B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
### District of Utah

| | | | |
|---|---|---|---|
| In re | **Naartjie Custom Kids, Inc.** | Case No. | **14-29666** |
| | Debtor(s) | Chapter | **11** |

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$19,778,890.00** | **1/29/12 - 2/2/13: Gross Profit** |
| **$19,028,362.00** | **2/3/13 - 2/1/14: Gross Profit** |
| **$10,116,244.00** | **2/2/14 - 9/11/14: Gross Profit** |

---

**2. Income other than from employment or operation of business**

None ☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$30,972.00** | **1/29/12 - 2/2/13: Interest** |

B7 (Official Form 7) (04/13)
2

| AMOUNT | SOURCE |
|---|---|
| $624,202.00 | 1/29/12 - 2/2/13: Franchise / Royalty Income |
| $127,169.00 | 1/29/12 - 2/2/13: Miscellaneous Income |
| $51,520.00 | 2/3/13 - 2/1/14: Franchise / Royalty Income |
| $703,900.00 | 2/3/13 - 2/1/14: Miscellaneous Income |
| $25,000.00 | 2/2/14 - 9/11/14: Franchise / Royalty Income |
| $9,369.00 | 2/2/14 - 9/11/14: Miscellaneous Income |

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

    a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

    b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See attached list** | | **$0.00** | **$0.00** |

None
☐

    c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Glenn Wood**<br>**1807 Cottonwood Glen**<br>**Salt Lake City, UT 84117**<br>  **CEO** | **Bi-weekly salary since 11/8/14** | **$208,567.15** | **$0.00** |
| **Glenn Wood**<br>**1807 Cottonwood Glen**<br>**Salt Lake City, UT 84117**<br>  **CEO** | **10/13 - 3/1/14 for relocation expenses per employment agreement** | **$19,434.37** | **$20,565.63** |
| **Petro Wood**<br>**1807 Cottonwood Glen**<br>**Salt Lake City, UT 84117**<br>  **Accounting manager and spouse of CEO** | **Bi-weekly salary since 3/14/14** | **$27,452.87** | **$0.00** |

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

Naartjie Custom Kids, Inc.                                                                      14-29666

## STATEMENT OF FINANCIAL AFFAIRS
### 3. Payments to creditors

| Description | Dates of Payments | Amount Paid | Amount still owing |
|---|---|---|---|
| A & G Realty<br>445 Broadhollow Drive, Suite 410<br>Melville, NY 11747 | 8/26/2014 | 25,000.00 | |
| | | 25,000.00 | 0.00 |
| ADP Payroll, Inc.<br>PO Box 78415<br>Pheonix, A 85062-8415 | 6/20/2014 | 347.64 | |
| | 6/27/2014 | 4,919.34 | |
| | 7/7/2014 | 119.47 | |
| | 7/11/2014 | 110.71 | |
| | 7/11/2014 | 1,005.93 | |
| | 7/18/2014 | 110.79 | |
| | 7/25/2014 | 5,226.77 | |
| | 8/1/2014 | 110.79 | |
| | 8/8/2014 | 1,088.27 | |
| | 8/15/2014 | 116.58 | |
| | 8/22/2014 | 1,337.14 | |
| | 8/29/2014 | 3,804.21 | |
| | | 18,297.64 | 968.77 |
| Airport Corporate Center<br>533 Airport Blvd. #225<br>Hillborough, CA 94010 | 6/23/2014 | 6,018.50 | |
| | 7/22/2014 | 6,018.50 | |
| | 8/20/2014 | 6,018.50 | |
| | | 18,005.50 | 0.00 |
| Affiliate Traction<br>2125 Delaware Avenue<br>Suite E<br>Santa Cruz, CA 95060 | 7/17/2014 | 7,100.00 | |
| | 7/31/2014 | 2,780.28 | |
| | 8/20/2014 | 496.8 | |
| | 8/28/2014 | 5,400.00 | |
| | | 15,777.08 | 10,834.22 |
| Alderwood Mall LLC<br>SDS - 12 - 3019<br>PO Box 86<br>Minneapolis, MN 55486-3019 | 6/23/2014 | 9,468.64 | |
| | 7/22/2014 | 9,252.20 | |
| | | 18,720.84 | 9,252.20 |
| Amanda Sloan<br>160 North Bellaire Avenue<br>Louisville, KY 40206 | 7/2/2014 | 1,604.00 | |
| | 7/24/2014 | 1,831.94 | |
| | 8/28/2014 | 2,916.61 | |
| | | 6,352.55 | 1,304.69 |

Naartjie Custom Kids, Inc.                                                                14-29666

## STATEMENT OF FINANCIAL AFFAIRS
### 3. Payments to creditors

| Description | Dates of Payments | Amount Paid | Amount still owing |
|---|---|---|---|
| American Express<br>PO Box 650448<br>Dallas, TX 75265-0448 | 7/2/2014 | 11,886.60 | |
| | 8/7/2014 | 8,976.32 | |
| | 9/10/2014 | 10,448.28 | |
| | | 31,311.20 | 0.00 |
| Atlanta Outlet Shoppes LLC<br>PO Box 809324<br>Chicago, IL 60680-9324 | 6/23/2014 | 6,203.95 | |
| | 7/22/2014 | 6,558.11 | |
| | | 12,762.06 | 6,558.01 |
| BCNY International, Inc.<br>25 Newbridge Road, Ste. 405<br>Hicksville, NY 11801-0000 | 7/9/2014 | 146,975.00 | |
| | 8/11/2014 | 159,794.40 | |
| | | 306,769.40 | 177,867.75 |
| Bridgewater Commons Mall II, LLC<br>SDS-12-2893<br>PO Box 86<br>Minneapolis, MN 55486-2893 | 6/23/2014 | 13,763.20 | |
| | 7/22/2014 | 14,118.21 | |
| | | 27,881.41 | 13,763.20 |
| Carolina Place, LLC<br>SDS-12-3058<br>PO Box 86<br>Minneapolis, MN 55486-3058 | 6/23/2014 | 8,266.68 | |
| | 7/22/2014 | 8,078.31 | |
| | | 24,611.67 | 8,266.68 |
| CBL – Friendly Center CMBS, LLC<br>PO Box 74480<br>Cleveland, OH 44194-4480 | 6/23/2014 | 8,354.68 | |
| | 7/22/2014 | 8,479.53 | |
| | | 25,313.74 | 8,479.53 |
| CBL-T-C LLC<br>West County Mall CMBS, LLC<br>PO Box 74045<br>Cleveland, OH 44119 | 6/23/2014 | 9,730.71 | |
| | 7/22/2014 | 4,924.65 | |
| | 8/20/2014 | 7,327.68 | |
| | | 21,983.04 | 0.00 |
| Century City Mall, LLC<br>c/o Bank Of America<br>File#7950<br>7950 Collection Center Drive<br>Chicago, IL 60693 | 6/23/2014 | 16,625.87 | |
| | 7/22/2014 | 16,625.87 | |
| | 8/20/2014 | 16,625.87 | |
| | | 49,877.61 | 0.00 |
| Cigna<br>5476 Collections Center Dr.<br>Chicago, IL 60693-0547 | 6/26/2014 | 51,553.83 | |
| | 7/24/2014 | 55,701.96 | |
| | 8/20/2014 | 50,861.26 | |
| | | 158,117.05 | 0.00 |

Naartjie Custom Kids, Inc.                                                                        14-29666

## STATEMENT OF FINANCIAL AFFAIRS
### 3. Payments to creditors

| Description | Dates of Payments | Amount Paid | Amount still owing |
|---|---|---|---|
| Colorado Department of Revenue | 6/19/2014 | 2,659.00 | |
| Denver, CO 80261-0013 | 7/23/2014 | 1,748.00 | |
| | 8/20/2014 | 2,530.00 | |
| | | 6,937.00 | 0.00 |
| County of Santa Clara Property Tax | 8/20/2014 | 8,117.32 | |
| Tax Collector-Santa Clara County | | | |
| County Government Center, East Wing | | | |
| 70 W Hedding St | | | |
| San Jose, CA 95110-1767 | | 8,117.32 | 0.00 |
| Craig Realty Group | 6/23/2014 | 6,783.14 | |
| PO Box 849871 | 7/22/2014 | 6,783.14 | |
| Los Angeles, CA 90084-9871 | 8/20/2014 | 6,783.14 | |
| | | 20,349.42 | 0.00 |
| Danbury Fair Mall | 6/23/2014 | 10,576.35 | |
| Danbury Mall LLC | 7/22/2014 | 11,092.43 | |
| PO Box 849548 | 8/20/2014 | 11,092.43 | |
| Los Angeles, CA 90084-9548 | | 32,761.21 | 0.00 |
| Delaware Secretary of State –Check | 9/8/2014 | 8,750.00 | |
| Division of Corporations | | | |
| PO Box 5509 | | | |
| Binghamton, NY 13902-5509 | | 8,750.00 | 0.00 |
| Dorsey & Whitney | 6/17/2014 | 961.50 | |
| 136 South Main Street, Suite 1000 | 7/2/2014 | 830.25 | |
| Salt Lake City, UT 84101 | 7/10/2014 | 57.10 | |
| | 7/17/2014 | 3,964.00 | |
| | 8/20/2014 | 2,610.51 | |
| ** these payments are for services not related | 9/10/2014 | 5,717.17 | |
| to debt counseling or bankruptcy | 9/11/2014 | 5,190.98 | |
| | | 19,331.51 | 0.00 |
| Eastview Mall, LLC | 6/23/2014 | 10,869.29 | |
| PO Box 8000 | 7/22/2014 | 10,175.02 | |
| Dept #976 | 8/20/2014 | 7,766.17 | |
| Buffalo, NY 14267 | | 28,810.48 | 0.00 |
| Fairfax Company of Virginia LLC | 6/23/2014 | 7,271.93 | |
| c/o Commerica Bank | 7/22/2014 | 7,271.93 | |
| Department 56501 | | | |
| PO Box 67000 | | | |
| Detroit, MI 48267-0565 | | 14,542.00 | 7,271.93 |

Naartjie Custom Kids, Inc.                                                                    14-29666

## STATEMENT OF FINANCIAL AFFAIRS
### 3. Payments to creditors

| Description | Dates of Payments | Amount Paid | Amount still owing |
|---|---|---|---|
| Fashion Outlets of Chicago LLC | 6/23/2014 | 9,645.41 | |
| PO Box 848927 | 7/22/2014 | 9,645.41 | |
| Los Angeles, CA 90084-8927 | 8/20/2014 | 9,645.41 | |
| | | 28,936.23 | 0.00 |
| Fashion Square | 6/23/2014 | 7,571.25 | |
| Bank of America | 7/22/2014 | 7,576.41 | |
| File #56991 | | | |
| Los Angeles, CA 90074-6991 | | 15,147.66 | 7,571.25 |
| Flatiron Property Holding, LLC | 6/23/2014 | 15,641.42 | |
| PO Box 511417 | 7/22/2014 | 12,530.15 | |
| Los Angeles, CA 90051-7972 | 8/20/2014 | 2,905.24 | |
| | | 31,076.81 | 0.00 |
| G&I VII Redmond Retail Holdings, LP | 6/23/2014 | 9,694.94 | |
| PO Box 742668 | 7/22/2014 | 9,712.39 | |
| Atlanta, GA 30374-2668 | 8/20/2014 | 9,712.39 | |
| | | 29,119.72 | 0.00 |
| Galleria at Roseville | 6/23/2014 | 9,694.17 | |
| PO Box 31001-0782 | 7/22/2014 | 9,106.27 | |
| Lockbox 910782 | | | |
| Pasadena, CA 91110-0782 | | 18,800.44 | 9,694.17 |
| GGP Limited Partnership-Rouse Fashion Place | 6/23/2014 | 8,913.61 | |
| SDS-12-2780 | 7/22/2014 | 10,670.11 | |
| PO Box 86 | | | |
| Minneapolis, MN 55486-2780 | | 19,583.72 | 10,670.11 |
| GGP Staten Island Mall LLC | 6/23/2014 | 14,374.59 | |
| SDS-12-2730 | 7/22/2014 | 12,953.15 | |
| PO Box 86 | | | |
| Minneapolis, MN 55486-2730 | | 25,044.70 | 13,101.95 |
| Glendale I Mall Associates, LLC | 6/23/2014 | 10,486.01 | |
| Glendale Galleria | 7/22/2014 | 10,871.47 | |
| PO Box 860116 | | | |
| Minneapolis, MN 55486-0116 | | 21,357.48 | 10,486.01 |
| GWL Realty Advisors Inc, ITF | 6/23/2014 | 3,047.68 | |
| 1 City Center Drive | 7/25/2014 | 3,055.22 | |
| Suite 300Mississauga, ON L5B 1M2 | 8/21/2014 | 3,005.38 | |
| CANADA | | 9,108.28 | 0.00 |

Naartjie Custom Kids, Inc.                                                                        14-29666

## STATEMENT OF FINANCIAL AFFAIRS
### 3. Payments to creditors

| Description | Dates of Payments | Amount Paid | Amount still owing |
|---|---|---|---|
| Hocker Oxmoor, LLC<br>Oxmoor Center Mall<br>SDS 12-3059<br>PO Box 86<br>Minneapolis, MN 55486-3059 | 6/23/2014<br>7/22/2014<br>8/20/2014 | 11,588.31<br>11,588.31<br>11,588.31<br>34,764.93 | 0.00 |
| Horizon Group Properties<br>PO Box 809602<br>Chicago, IL 60691-0602 | 6/23/2014<br>7/22/2014 | 7,460.94<br>7,460.94<br>14,921.91 | 7,460.94 |
| Illionois Department of Revenue<br>PO Box 19013<br>Springfield, IL 62794-9013 | 6/19/2014<br>7/23/2014<br>8/20/2014 | 6,250.00<br>4,726.00<br>6,117.00<br>17,093.00 | 0.00 |
| Inetz Media Group<br>1055 East 3900 South<br>Salt Lake City, UT 84124 | 6/19/2014<br>6/26/2014<br>7/31/2014<br>9/10/2014 | 6,941.00<br>5,292.50<br>12,771.45<br>6,941.00<br>31,945.95 | 24,387.75 |
| Konnect Public Relations<br>888 South Figueroa Street<br>Suite 630<br>Los Angeles, CA 90017 | 6/26/2014<br>7/31/2014<br>8/28/2014 | 5,000.00<br>5,037.17<br>5,606.39<br>15,643.56 | 0.00 |
| La Cantera Retail Limited Partnership<br>SDS-12-2532<br>PO Box 86<br>Minneapolis, MN 55486-2532 | 6/23/2014<br>7/22/2014 | 12,585.01<br>12,585.01<br>25,170.02 | 12,579.67 |
| LEI Customs Brokers Inc.<br>30 Midair Court<br>Brampton, ON L6T 5V1<br>CANADA | 7/10/2014<br>7/17/2014<br>8/12/2014 | 8,330.38<br>162.5<br>13,433.30<br>21,926.18 | 0.00 |
| Mall of Georgia, LLC<br>PO Box 643741<br>Pittsburgh, PA 15264-3741 | 6/23/2014<br>7/22/2014 | 12,055.10<br>12,055.10<br>24,110.20 | 11,315.45 |
| MetLife Small Business Center<br>P.O. Box 804466<br>Kansas City, MO 64180 | 6/26/2014<br>7/24/2014<br>8/20/2014 | 3,856.14<br>4,863.96<br>3,858.74<br>12,578.84 | 0.00 |

Naartjie Custom Kids, Inc.                                                              14-29666

## STATEMENT OF FINANCIAL AFFAIRS
### 3. Payments to creditors

| Description | Dates of Payments | Amount Paid | Amount still owing |
|---|---|---|---|
| Mid-America Overseas, Inc. | 7/17/2014 | 29,556.58 | |
| 39033 Eagle Way Drive | 8/15/2014 | 53,013.62 | |
| Chicago, IL 60678-1390 | 8/21/2014 | 118,200.02 | |
| | | 200,770.22 | 237,652.91 |
| Milpitas Mills Limited Partnership | 6/23/2014 | 11,068.30 | |
| PO Box 409714 | 7/22/2014 | 11,890.90 | |
| Atlanta, GA 30384-9714 | | 22,959.20 | 11,068.30 |
| MOAC Mall Holdings LLC | 6/23/2014 | 14,146.07 | |
| NW 5826 | 7/22/2014 | 13,335.84 | |
| PO Box 1450 | | | |
| Minneapolis, MN 55485-5826 | | 27,481.91 | 13,335.84 |
| Montgomery Mall LLC | 6/23/2014 | 9,345.41 | |
| c/o Bank of America File # 54738 | 7/22/2014 | 9,390.95 | |
| Los Angeles, CA 90074-4738 | | 18,736.36 | 9,390.95 |
| Natick Mall, LLC | 6/23/2014 | 11,998.37 | |
| SDS -12 – 3111 | 7/22/2014 | 11,998.37 | |
| PO Box 86 | | | |
| Minneapolis, MN 55486-3111 | | 23,996.74 | 11,351.62 |
| National Accounts, Inc. | 6/19/2014 | 577.84 | |
| PO Box 826369 | 6/26/2014 | 566.59 | |
| Philadelphia, PA 19182-6369 | 7/10/2014 | 503.18 | |
| | 7/14/2014 | 2,971.45 | |
| | 7/17/2014 | 1,090.72 | |
| | 8/7/2014 | 389.03 | |
| | 8/15/2014 | 316.84 | |
| | 8/28/2014 | 702.84 | |
| | | 7,118.49 | 1,687.27 |
| New York State Sales Tax | 6/19/2014 | 7,072.98 | |
| PO Box 151686 | 7/23/2014 | 5,649.39 | |
| Albany, NY 12212-5168 | 8/20/2014 | 7,060.27 | |
| | | 19,782.64 | 0.00 |
| North Point Mall, LLC | 6/23/2014 | 9,294.17 | |
| SDS-12-3051 | 7/22/2014 | 10,878.62 | |
| PO Box 86 | | | |
| Minneapolis, MN 55486-3051 | | 20,172.79 | 10,864.81 |

Naartjie Custom Kids, Inc.                                                                    14-29666

## STATEMENT OF FINANCIAL AFFAIRS
### 3. Payments to creditors

| Description | Dates of Payments | Amount Paid | Amount still owing |
|---|---|---|---|
| North Star Mall, LLC<br>SDS-12-2770<br>PO Box 86<br>Minneapolis, MN 55486-2770 | 6/23/2014<br>7/22/2014 | 10,778.10<br>10,778.10 | |
| | | 21,556.20 | 10,778.10 |
| Oak Park Mall, LLC<br>P.O. Box 74758<br>Cleveland, OH 44194-4758 | 6/23/2014<br>7/22/2014<br>8/20/2014 | 8,329.44<br>8,329.44<br>8,329.44 | |
| | | 24,988.32 | 0.00 |
| Office Depot<br>PO Box 70025<br>Los Angeles, CA 90074-0025 | 6/19/2014<br>6/27/2014<br>7/2/2014<br>7/10/2014<br>7/17/2014<br>7/31/2014<br>8/7/2014<br>8/15/2014<br>8/20/2014<br>8/28/2014 | 1,346.51<br>4,039.30<br>1,536.75<br>906.69<br>355.24<br>1,274.57<br>4,658.57<br>1,257.73<br>606.95<br>3,430.47 | |
| | | 19,412.78 | 8,458.92 |
| Olivia Murphy<br>PO Box 847<br>La Center, WA 98629 | 7/10/2014<br>8/28/2014 | 2,854.68<br>2,579.60 | |
| | | 5,434.28 | 0.00 |
| Precision Graphics<br>P.O. Box 236<br>Centerville,84014-0236 | 6/19/2014<br>6/26/2014<br>7/10/2014<br>7/31/2014<br>8/7/2014<br>8/28/2014 | 4,617.87<br>912.94<br>1,287.73<br>2,738.52<br>9,534.92<br>302.61 | |
| | | 19,394.59 | 21,184.4 |
| Rancho Mall, LLC<br>PO Box 72439<br>Cleveland, OH 44192 | 6/23/2014<br>7/22/2014 | 7,793.57<br>7,905.25 | |
| | | 15,698.82 | 7,793.57 |
| Rocky Mountain<br>PO Box 26000<br>Portland, OR 97256-0001 | 6/19/2014<br>7/24/2014<br>8/15/2014 | 2,516.62<br>2,818.98<br>3,643.24 | |
| | | 8,978.84 | 3,204.82 |

Naartjie Custom Kids, Inc.                                                      14-29666

## STATEMENT OF FINANCIAL AFFAIRS
### 3. Payments to creditors

| Description | Dates of Payments | Amount Paid | Amount still owing |
|---|---|---|---|
| RPAI Southwest Management LLC | 6/23/2014 | 6,124.33 | |
| 15105 Collections Center Dr. | 7/22/2014 | 6,124.33 | |
| Chicago, IL 60693-5105 | | 12,248.66 | 6,124.34 |
| SA Galleria IV, LP | 6/23/2014 | 16,671.68 | |
| 1481 Paysphere Circle | 7/22/2014 | 16,671.68 | |
| Chicago, IL 60674 | | 33,343.76 | 16,671.68 |
| Shops at Mission Viejo LLC | 6/23/2014 | 7,910.38 | |
| 7415 Solution Center | 7/22/2014 | 7,910.38 | |
| Chicago, IL 60677-7004 | | 15,820.76 | 8,682.50 |
| South Towne Center | 6/23/2014 | 8,148.58 | |
| PO Box 849438 | 7/22/2014 | 8,148.58 | |
| Los Angeles, CA 90084-9438 | 8/20/2014 | 8,148.58 | |
| | | 24,445.74 | 0.00 |
| Southpoint Mall LLC | 6/23/2014 | 10,060.18 | |
| SDS-12-2886 | 7/22/2014 | 10,732.24 | |
| PO Box 86 | | | |
| Minneapolis, MN 55486-2886 | | 20,792.42 | 10,105.18 |
| Soxnet, Inc. | 7/17/2014 | 25,609.45 | |
| 235 South 6th Ave | 8/15/2014 | 53,841.10 | |
| La Puente, CA 91746 | | 79,450.55 | 32,317.80 |
| SPG Center, LLC | 6/23/2014 | 14,681.47 | |
| File No. 57331 | 7/22/2014 | 14,681.47 | |
| Los Angeles, CA 90074-7331 | | 29,362.64 | 14,681.47 |
| Stonebriar Mall, LLC | 6/23/2014 | 10,941.71 | |
| 2034 Collection Center Drive | 7/22/2014 | 10,941.71 | |
| Chicago, IL 60693 | | 21,883.42 | 10,187.64 |
| SupplyOne Cleveland, Inc. | 6/19/2014 | 7,597.65 | |
| PO Box 643784 | 6/26/2014 | 2,930.19 | |
| Pittsburgh, PA 15264-3784 | 7/2/2014 | 4,545.16 | |
| | 7/10/2014 | 4,103.97 | |
| | 7/17/2014 | 10,526.77 | |
| | 8/7/2014 | 13,159.37 | |
| | 8/28/2014 | 13,410.32 | |
| | | 56,273.43 | 13,500.57 |

Naartjie Custom Kids, Inc.                                                14-29666

## STATEMENT OF FINANCIAL AFFAIRS
### 3. Payments to creditors

| Description | Dates of Payments | Amount Paid | Amount still owing |
|---|---|---|---|
| Tanger Outlets Deer Park LLC | 6/23/2014 | 13,021.30 | |
| c/o Tanger Outlet Centers | 7/22/2014 | 13,136.58 | |
| ATTN:Lease Administration | 8/20/2014 | 13,185.69 | |
| 3200 Northline Avenue | | | |
| Suite 360 | | | |
| Greensboro, NC 27408 | | | |
| | | 39,343.57 | 0.00 |
| Tanger Properties LTD Partnership | 6/23/2014 | 11,435.86 | |
| TWMB Assoc and COROC Entities | 6/23/2014 | 10,438.03 | |
| PO Box 414225 | 7/22/2014 | 11,444.56 | |
| Boston, MA 02241-4225 | 7/22/2014 | 10,437.91 | |
| | 8/20/2014 | 11,438.77 | |
| | 8/20/2014 | 10,438.02 | |
| | | 65,633.15 | 0.00 |
| Tanger Properties LP | 6/23/2014 | 7,552.70 | |
| PO Box 414225 | 7/22/2014 | 7,552.70 | |
| Boston, MA 02241-4225 | 8/20/2014 | 7,552.70 | |
| | | 22,658.10 | 0.00 |
| Tanger Properties LTD | 6/23/2014 | 9,908.59 | |
| TWMB Assoc and COROC Entities | 7/22/2014 | 9,908.59 | |
| PO Box 414225 | 8/20/2014 | 9,908.59 | |
| Boston, MA 02241-4225 | | 29,725.77 | 0.00 |
| Target Ease International | 7/9/2014 | 18,549.30 | |
| 11/F., Winful Industrial Bldg | 7/9/2014 | 373,847.60 | |
| 1517 Tai Yip Street, Kwun Tong | 7/15/2014 | 3,000.05 | |
| HONG KONG | 7/16/2014 | 48,677.54 | |
| | 7/22/2014 | 644,162.36 | |
| | 7/28/2014 | 138,784.69 | |
| | 8/5/2014 | 509,918.65 | |
| | 8/21/2014 | 523,807.64 | |
| | 8/27/14 | 43,689.53 | |
| | | 2,304,437.36 | 3,432,331.18 |

Naartjie Custom Kids, Inc.                                                                    14-29666

## STATEMENT OF FINANCIAL AFFAIRS
### 3. Payments to creditors

| Description | Dates of Payments | Amount Paid | Amount still owing |
|---|---|---|---|
| Taxware LLC | 6/17/2014 | 52,109.00 | |
| PO Box 347977 | 6/18/2014 | 3,043.21 | |
| Pittsburg, PA 15251-4977 | 6/23/2014 | 7,765.83 | |
| | 7/10/2014 | 410.00 | |
| | 7/14/2014 | 64,231.22 | |
| | 7/18/2014 | 2,624.90 | |
| | 7/24/2014 | 67,242.74 | |
| | 8/7/2014 | 2,318.20 | |
| | 8/13/2014 | 89,586.22 | |
| | 8/18/2014 | 55,191.79 | |
| | 8/25/2014 | 8,224.21 | |
| | | 352,747.32 | 178,490.91 |
| The Buckner Company | 9/10/14 | 5,672.00 | |
| 6550 S. Millrock Dr. Ste. 300 | | | |
| Salt Lake City, UT 84121 | | 5,672.00 | 0.00 |
| The Irvine Company LLC | 6/23/2014 | 8,802.50 | |
| Retail Center: Irvine Spectrum | 7/22/2014 | 9,628.80 | |
| Dept 6058-062101 | 8/20/2014 | 9,215.65 | |
| Los Angeles, CA 90084-6058 | | 27,646.95 | 0.00 |
| The Kids Watch Company LLC | 8/15/2014 | 11,828.71 | |
| c/o Magnolia Financial, Inc | | | |
| PO Box 16807 | | | |
| Atlanta, GA 30321-0807 | | 11,828.71 | 13,230.00 |
| The Travelers Indemnity Company | 6/26/2014 | 9,087.94 | |
| CL Remittaince Center | 7/31/2014 | 9,087.94 | |
| PO Box 660317 | | | |
| Dallas, TX 75266-0317 | | 18,175.78 | 1,461.53 |
| Three West | 6/23/2014 | 10,768.93 | |
| C/O Investec Management Co. | 7/22/2014 | 11,379.31 | |
| 200 East Carillo Street, Ste. 200 | 8/20/2014 | 10,768.93 | |
| Santa Barbara, CA 93101 | | 32,917.17 | 0.00 |
| TJ Palm Beach Associates LP | 6/23/2014 | 7,222.99 | |
| Department 176401 | 7/22/2014 | 7,244.03 | |
| PO Box 67000 | | | |
| Detroit, MI 48267-0002 | | 14,467.02 | 7,272.46 |

4833-5563-4462\1

Naartjie Custom Kids, Inc.                                                    14-29666

## STATEMENT OF FINANCIAL AFFAIRS
### 3. Payments to creditors

| Description | Dates of Payments | Amount Paid | Amount still owing |
|---|---|---|---|
| Towson Town Center | 6/23/2014 | 11,385.26 | |
| SDS-12-2891 | 7/22/2014 | 11,385.26 | |
| PO Box 86 | | | |
| Minneapolis, MN 55486-2891 | | 22,770.52 | 11,385.26 |
| Tyson Corner Holdings LLC | 6/23/2014 | 20,770.61 | |
| Tyson's Corner Holding LLC | 7/22/2014 | 20,770.61 | |
| Po Box 849554 | 8/20/2014 | 20,770.61 | |
| Los Angeles, CA 90084-9554 | | 62,311.83 | 0.00 |
| UPS | 6/19/2014 | 19,053.80 | |
| Lockbox 577 | 6/26/2014 | 14,408.96 | |
| Carol Stream, IL 60132-0577 | 7/2/2014 | 15,195.61 | |
| | 7/10/2014 | 15,725.28 | |
| | 7/14/2014 | 13,462.21 | |
| | 7/24/2014 | 17,103.81 | |
| | 7/31/2014 | 20,854.16 | |
| | 8/7/2014 | 12,999.19 | |
| | 8/15/2014 | 18,538.99 | |
| | 8/20/2014 | 33,960.41 | |
| | 8/28/2014 | 23,235.35 | |
| | 9/5/2014 | 27,706.27 | |
| | | 256,118.92 | 67,667.88 |
| U.S. Custom Services | 6/23/2014 | 68,164.86 | |
| PO Box 100769 | 7/23/2014 | 2,615.11 | |
| Atlanta, GA 30304 | 7/23/2014 | 288,434.32 | |
| | 7/24/2014 | 3,252.59 | |
| | 8/22/2014 | 76,409.39 | |
| | 8/29/2014 | 154,403.15 | |
| | | 593,279.42 | 284,442.08 |
| UTC | 6/23/2014 | 10,342.80 | |
| Bank of America | 7/22/2014 | 10,342.80 | |
| File #55976 | | | |
| Los Angeles, CA 90074-5976 | | 20,685.60 | 7,345.08 |
| VALLEY FAIR | 6/23/2014 | 15,887.62 | |
| BANK OF AMERICA | 7/22/2014 | 15,509.90 | |
| FILE # 55702 | | | |
| LOS ANGELES, CA 90074-5702 | | 31,397.52 | 15,509.90 |

Naartjie Custom Kids, Inc.                                                              14-29666

## STATEMENT OF FINANCIAL AFFAIRS
### 3. Payments to creditors

| Description | Dates of Payments | Amount Paid | Amount still owing |
|---|---|---|---|
| W. J. BYRNES & CO | 6/27/2014 | 2,315.00 | |
| PO Box 280205 | 7/10/2014 | 1,234.00 | |
| San Francisco, CA 94128-0205 | 7/31/2014 | 2,307.50 | |
| | 8/7/2014 | 3,147.00 | |
| | | 9,003.50 | 6,587.50 |
| Wasatch Corporate Park, LLC | 6/23/2014 | 16,418.62 | |
| c/o SVN Management | 7/2/2014 | 9,077.40 | |
| PO Box 162224 | 7/22/2014 | 17,705.82 | |
| Altamonte Springs, FL 32716-2224 | 8/20/2014 | 18,095.02 | |
| | | 61,296.86 | 0.00 |
| Washington Square | 6/23/2014 | 12,846.14 | |
| PPR Washington Square LLC | 7/22/2014 | 12,846.14 | |
| PO Box 849471 | 8/20/2014 | 12,846.14 | |
| Los Angeles, CA 90084-9471 | | 38,538.42 | 0.00 |
| Washington State Department of Revenue | 6/25/2014 | 10,269.09 | |
| PO Box 34051 | 7/25/2014 | 8,292.88 | |
| Seattle, WA 98124-1501 | 8/26/2014 | 9,381.40 | |
| | | 27,943.37 | 14,674.06 |
| West Field Garden State Plaza Limited Pt | 6/23/2014 | 14,498.50 | |
| PO Box 56816 | 7/22/2014 | 13,304.63 | |
| Los Angeles, CA 90074-6816 | | 27,803.13 | 13,304.63 |
| Westcor SanTan Village LLC | 6/23/2014 | 11,049.91 | |
| SanTan Village Regional Center | 7/22/2014 | 11,049.91 | |
| PO Box 511249 | 8/20/2014 | 11,049.91 | |
| Los Angeles, CA 90051-3048 | | 33,149.73 | 0.00 |
| Westfield Topanga Owner,LLC | 6/23/2014 | 12,122.84 | |
| c/o Bank of America File # 54734 | 7/22/2014 | 12,122.84 | |
| Los Angeles, CA 90074-4734 | | 36,368.52 | 12,122.84 |
| Woodburn Premium Outlets LLC | 6/23/2014 | 10,447.98 | |
| 7584 Solution Center | 7/22/2014 | 10,517.33 | |
| Chicago, IL 60677-7005 | 8/20/2014 | 10,005.43 | |
| | | 30,970.74 | 0.00 |

B7 (Official Form 7) (04/13)
3

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
■    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

None
■    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None
■    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None
■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None
■    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

B7 (Official Form 7) (04/13)
4

### 8. Losses

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

### 9. Payments related to debt counseling or bankruptcy

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Dorsey & Whitney LLP** | **8/31/14** | **130,668.49** |
| **136 S. Main Street, Suite 1000** | **9/10/14** | **101,717.00 (including** |
| **Salt Lake City, UT 84101** | **9/11/14** | **bankruptcy filing fee)** |
| | | **50,000.00** |
| **Victory Park** | **8/26/2014** | **100,000.00** |
| **227 West Monroe St. Suite 3900** | **8/29/2014** | **50,000.00** |
| **Chicago, IL 60606** | **9/2/2014** | **50,000.00** |
| | **9/4/2014** | **50,000.00** |
| | **9/8/2014** | **50,000.00** |
| | **9/12/2014** | **50,000.00** |
| **Stroock & Stroock & Lavan LLP** | **8/18/2014** | **50,000.00** |
| **180 Maiden Lane** | **8/26/2014** | **50,000.00** |
| **New York, NY 10038** | **9/5/14** | **75,000.00** |
| **Sierra Constellations Partners LLC** | **8/7/2014** | **40,000.00** |
| **400 South Hope Street, Suite 2050** | **8/18/2014** | **42,413.61** |
| **Los Angeles, CA 90071** | **8/28/2014** | **72,944.57** |
| | **9/5/2014** | **50,000.00** |
| | **9/10/2014** | **36,112.91** |
| | **9/12/2014** | **40,000.00** |

### 10. Other transfers

None
☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Salus Capital Partners, LLC** | **10/17/13** | **Security interest in all of Naartjie's assets and** |
| **Attn:  Daniel O'Rourke** | | **65% interest in ZA One stock** |
| **197 First Avenue, Suite 250** | | |
| **Needham Heights, MA 02494** | | |

None
☑

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

B7 (Official Form 7) (04/13)

5

**11.  Closed financial accounts**

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

**12.  Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

**13.  Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

**14.  Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

**15.  Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

B7 (Official Form 7) (04/13)
6

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■   a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■   b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■   c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
☐   a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **ZA One (Pty) Ltd.** | **9039 (last four digits of South Africa tax reference number)** | **Block A, Black River Park North, 2 Fir Street, Obs SOUTH AFRICA** | **Retail sales of children's clothing** | **11/27/03 - present** |

B7 (Official Form 7) (04/13)
7

| None | | |
|---|---|---|
| ■ | b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101. | |

NAME                                                    ADDRESS

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

| None | |
|---|---|
| ☐ | a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor. |

NAME AND ADDRESS                                                      DATES SERVICES RENDERED

**Stephen Ensign**                                                    **4/30/14 - present**
**Naartjie Kids**
**3676 California Ave Suite D-100**
**Salt Lake City, UT 84104**

**Richard Wolfley**                                                   **10/25/06 - 3/10/14**
**66 East 2050 North**
**Salt Lake City, UT 84104**

**Kelli Tapley**                                                      **10/25/06 - 4/18/14**
**5468 W Sunshade Ct**
**Salt Lake City, UT 84120**

| None | |
|---|---|
| ☐ | b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor. |

NAME                              ADDRESS                              DATES SERVICES RENDERED

**Keddington & Christensen, LLC**  **5292 S. College Drive, Suite 102**  **Past two years**
                                   **Salt Lake City, UT 84123**

| None | |
|---|---|
| ■ | c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain. |

NAME                                                    ADDRESS

| None | |
|---|---|
| ☐ | d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case. |

NAME AND ADDRESS                                        DATE ISSUED

**Salus Capital Partners, LLC**                          **May 2014**
**Attn:  Daniel O'Rourke**
**197 First Avenue, Suite 250**
**Needham Heights, MA 02494**

**Wells Fargo Bank, N.A.**                               **May 2013 and May 2014**
**299 S. Main Street, 9th Floor**
**Salt Lake City, UT 84111**

**The Buckner Company**                                  **July 2013 and July 2014**
**6550 S. Millrock, Suite 300**
**Salt Lake City, UT 84121**

B7 (Official Form 7) (04/13)
8

**20. Inventories**

None ☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| 2/2/13 | **RGIS Inventory Specialists** | **$5,235,736.57** |
| 2/1/14 | **RGIS Inventory Specialists** | **$7,047,684.36** |

None ☐    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| 2/2/13 | **Naartjie Custom Kids**<br>**3676 California Ave. Suite D-100**<br>**Salt Lake City, UT 84104** |
| 2/1/14 | **Naartjie Custom Kids**<br>**3676 California Ave. Suite D-100**<br>**Salt Lake City, UT 84104** |

**21 . Current Partners, Officers, Directors and Shareholders**

None ■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **See attached list** | | |

**22 . Former partners, officers, directors and shareholders**

None ■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ☐    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Richard Wolfley**<br>**66 East 2050 North**<br>**Salt Lake City, UT 84104** | **Corporate Secretary, Chief Financial Officer** | **3/10/14** |

Naartjie Custom Kids, Inc.                                                                    14-29666

## STATEMENT OF FINANCIAL AFFAIRS
### 21. Current Partners, Officers, Directors and Shareholders

| Name and Address | Title | Nature and Percentage of Stock Ownership |
|---|---|---|
| Brent Bishop<br>PO Box 767<br>Farmington, UT 84025 | Director | 3.05% of outstanding common stock and 15.93% of outstanding Series A Preferred stock |
| Chris Stone<br>c/o Zions SBIC, L.L.C.<br>c/o Wasatch Venture Fund<br>1 South Main Street, 8th Floor<br>Salt Lake City, UT 84111 | Director | Principal of Zions SBIC, LLC, which owns 9.96% of outstanding common stock, 35.03% of outstanding Series A Preferred stock, and 8.9% of outstanding Series B Preferred stock (6.52% of voting power of the Series B Preferred stock) |
| Glenn Wood<br>1807 Cottonwood Glen<br>Salt Lake City, UT 84117 | Chief Executive Officer | None |
| JB&C Family Limited Liability Company<br>c/o Strong & Hanni<br>PO Box 767<br>Farmington, UT 84025 | Shareholder | 6.49% of outstanding common stock and 3.57% of outstanding Series A Preferred stock |
| Jeff Nerland<br>11612 Lasluces<br>Santa Ana, CA 92705 | Chief Restructuring Officer | None |
| John K. Peltier<br>c/o Damrell, Nelson, Schrimp, Pallios, Pacher & Silva<br>1601 I Street, 5th Floor<br>Modesto, CA 95354 | Shareholder | 12.94% of outstanding common stock and 0.08% of outstanding Series A Preferred stock |
| Jorge Sandoval<br>6701 Wilson Ave.<br>Los Angeles, CA 90001 | Director | None |
| Joseph Choi<br>9229 W. Sunset Boulevard, Suite 900<br>West Hollywood, CA 90069 | Director | None |
| Joseph Franceschi<br>2251 East High Ridge Lane<br>Sandy, UT 84092 | Director | 3.63% of outstanding common and 0.12% of outstanding Series A Preferred stock |
| Keller Norris<br>c/o Nogales Investors Fund II, LP<br>Attn: J. Keller Norris<br>9229 W Sunset Bouldevard, Suite 900<br>West Hollywood, CA 90069 | Director | Principal of Nogales Investors Fund II, LP, which owns 87.4% of outstanding Series B Preferred stock |

| Name and Address | Title | Nature and Percentage of Stock Ownership |
|---|---|---|
| Luis Nogales<br>c/o Nogales Investors Fund II, LP<br>Attn: J. Keller Norris<br>9229 W Sunset Bouldevard, Suite 900<br>West Hollywood, CA  90069 | Director | Principal of Nogales Investors Fund II, LP, which owns 87.4% of outstanding Series B Preferred stock |
| Menderes<br>Falknerstrasse 3, P.O. 176<br>Basel, Switzerland  CH-4001<br>SWITZERLAND | Shareholder | 18.36% of outstanding common stock and 12.50% of outstanding Series A Preferred stock |
| Nogales Investors Fund II, LP<br>Attn: J. Keller Norris<br>9229 W Sunset Bouldevard, Suite 900<br>West Hollywood, CA  90069 | Shareholder | 87.4% of outstanding Series B Preferred stock (90.8% of voting power of the Series B Preferred stock) |
| R. Gordon and Lee Gooding, JTWROS<br>3401 Lanai Drive<br>San Ramon, CA  94582 | Shareholder | 14.07% of outstanding common stock |
| Zions SBIC, L.L.C.<br>c/o Wasatch Venture Fund<br>1 South Main Street, 8th Floor<br>Salt Lake City, UT  84111 | Shareholder | 9.96% of outstanding common stock, 35.03% of outstanding Series A Preferred stock, and 8.9% of outstanding Series B Preferred stock (6.52% of voting power of the Series B Preferred stock) |

2

B7 (Official Form 7) (04/13)
9

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☐    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Brent L Bishop**<br>**P.O. Box 767**<br>**Farmington, UT 84025**<br>   Director and shareholder | **4/9/14 - reimbursement of flight and parking for meeting in LA with Nogales** | **$443.80** |

**24. Tax Consolidation Group.**

None ■    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                      TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None ■    If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                              TAXPAYER IDENTIFICATION NUMBER (EIN)

* * * * * *

## REMAINDER OF PAGE LEFT INTENTIONALLY BLANK

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date **September 26, 2014**            Signature **/s/ Jeff Nerland**

**Jeff Nerland**
**Chief Restructuring Officer**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

B 6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court
### District of Utah

In re    **Naartjie Custom Kids, Inc.** ,    Case No. ___**14-29666**___

Debtor

Chapter _____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 5 | 10,199,003.64 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 3 | | 12,703,694.75 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 4 | | 33,651.88 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 42 | | 5,540,618.38 | |
| G - Executory Contracts and Unexpired Leases | Yes | 13 | | | |
| H - Codebtors | Yes | 1 | | | |
| I -  Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J -  Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 69 | | | |
| Total Assets | | | 10,199,003.64 | | |
| Total Liabilities | | | | 18,277,965.01 | |

B 6 Summary (Official Form 6 - Summary) (12/13)

.

# United States Bankruptcy Court
## District of Utah

In re    **Naartjie Custom Kids, Inc.**                                          ,    Case No. ___**14-29666**___

                                                    Debtor

                                                                                    Chapter _____**11**_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re    **Naartjie Custom Kids, Inc.**                                             ,          Case No.    **14-29666**
                                          Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | Sub-Total > | 0.00 | (Total of this page) |
|---|---|---|---|---|
| | | Total > | 0.00 | |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                              Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

.

In re    **Naartjie Custom Kids, Inc.**                                    Case No.    **14-29666**
                                                                    ,
                                  Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.   Cash on hand | | **Cash in registers** | - | 25,600.00 |
| | | **Undeposited checks** | - | 1,569.13 |
| | | **Sales in transit** | - | 221,368.20 |
| 2.   Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Depository Account #0003, Bank of America** | - | 0.00 |
| | | **Business Sweep Account #2757, Bank of America** | - | 5,915.72 |
| | | **Inactive Checking Account #8293, Zion's Bank** | - | 1,689.14 |
| | | **Depository Account #0782, U.S. Bank** | - | 0.00 |
| | | **U.S. Bank Sweep Account #6939, U.S. Bank** | - | 2,655.68 |
| | | **Depository Account #5415, BB&T** | - | 2,937.50 |
| | | **Concentration Account #3204, Wells Fargo** | - | 0.00 |
| | | **Main Account #8413, Wells Fargo** | - | 422,843.33 |
| | | **Account for Writing Checks, Account #8421, Wells Fargo** | - | 1,984.88 |
| | | **Payroll Account #4423, Wells Fargo** | - | 0.00 |
| | | **Money Market Reserve Account #6119, Wells Fargo** | - | 74,153.76 |
| | | **Canadian Account for payment in USD, Account #8400, Wells Fargo** | - | 16,445.92 |
| | | **Canadian Concentration Account #8164, Wells Fargo - account had a $44,180.49 CAD petition date balance.  Current market value is based upon current conversion rate.** | - | 39,837.60 |
| | | **Main Canadian Operating Account #3173, Wells Fargo** | - | 0.00 |

Sub-Total >          817,000.86
(Total of this page)

__4__   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Naartjie Custom Kids, Inc.**                                            Case No.    **14-29666**
_____,
Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Depository Account #7511, JP Morgan Chase Bank | - | 5,186.21 |
| | | Depository Account #2216, MB Financial Bank | - | 2,500.00 |
| 3.   Security deposits with public utilities, telephone companies, landlords, and others. | | Deposit for store #53 (Townson Town Center) Location: BGE, PO Box 13070, Philadelphia, PA 19101-3070 | - | 885.00 |
| | | Deposit for store #40 (Sevierville) Location: Sevier County Electric System, PO Box 4870, Sevierville, TN 37864 | - | 1,750.00 |
| | | Depost for store #40 (Sevierville) Location: Sevier County Utility Distrcit, Department 1340, PO Box 2153, Birmingham, AL 35287-1340 | - | 200.00 |
| | | Deposit for store #49 (Myrtle Beach) Location: Santee Cooper, PO Box 188, Moncks Corner, SC 29461 | - | 800.00 |
| | | Deposit for store #55 (Friendly Center) Location: City of Greensboro, PO Box 26118, Greensboro, NC 27402-6118 | - | 200.00 |
| | | Depost for store #59 (Oklahoma City) Location: OG&E, PO Box 24990, Oklahoma City, OK 73124-0090 | - | 350.00 |
| | | Deposits for store #61 (Rosemont) Location: ComEd, PO Box 611, Carol Streem, IL 00197-0111 | - | 355.00 |
| | | Lease deposit for store #10 Location: Three West,, c/o Invester Mgmt Corp, 200 E Carillo St Ste 200, Santa Barbara, CA 93101 | - | 6,039.00 |
| | | Lease deposit for store #18 Location: The Irvine Company, 100 Innovation Drive, Irvine CA 92617 | - | 4,000.00 |
| | | Lease deposit for Burlingame office Location: Airport Corporate Center, 533 Airport Blvd #225, Burlingame, CA 94010 | - | 2,727.00 |
| 4.   Household goods and furnishings, including audio, video, and computer equipment. | X | | | |

Sub-Total >      24,992.21
(Total of this page)

Sheet   **1**   of   **4**   continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Naartjie Custom Kids, Inc.**                                          ,   Case No.   **14-29666**
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **100% of the 1,426 outstanding shares of ZA One (Pty) Ltd.** | - | **Unknown** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Tenant Improvement Allowance for Deer Park Store #42 - due 11/29/2014.** **Owed by: Tanger Factory Outlet Centers, Inc., 3200 Northline Avenue, Suite 360, Greensboro, NC 27408** | - | **10,000.00** |
| | | **Jaybird Invoice #100-1075** **Owed by:** | - | **5,902.35** |

|  | Sub-Total > | **15,902.35** |
|---|---|---|
|  | (Total of this page) | |

Sheet __2__ of __4__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re **Naartjie Custom Kids, Inc.** , Case No. **14-29666**
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Synclaire Invoice #100-1068 for reimbursement for legal fees. 90 days past due. Owed by: Synclaire Brands, Inc., 25 Newbridge Road, Suite 405, Hicksville, NY 11801** | - | 1,019.13 |
| | | **Credit Balance Owed by: Horne Construction, Inc., 525 S. 300 West, Salt Lake City, UT 84101** | - | 282.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **See attached list of trademarks** | - | Unknown |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **U.S. Merchandise License Agreement between Naartjie (as licensor) and Synclaire Brands, Inc. (as licensee) dated February 1, 2011** | - | 0.00 |
| | | **U.S. Merchandise License Agreement between Naartjie (as licensor) and Soxnet Inc. (as licencee) dated October 28, 2010.** | - | 0.00 |
| | | **Trademark License Agreement between Naartjie (as licensee) and Menderes Holdings Ltd. (as licensor) dated August 25, 2006.** | - | 0.00 |

Sub-Total > 1,301.13
(Total of this page)

Sheet __3__ of __4__ continuation sheets attached
to the Schedule of Personal Property

# Naartjie Custom Kids, Inc. Trademark Portfolio Report

| File Number Class/Description | Owner | Trademark | Jurisdiction Status/ Sub Status | Application No Filing Date | Registration No Registration Date |
|---|---|---|---|---|---|
| T076446.AU.01 | Naartjie Custom Kids, Inc. | CUSTOM KID NAARTJIE & Design  | Australia Registered To Be Abandoned | 655856 Mar 15, 1995 | 655856 Mar 15, 1995 |

24: Tissues (piece goods); bed and table covers; textile articles not included in other classes.

| T076140.CA.01 | Naartjie Custom Kids, Inc. | NAARTJIE | Canada Registered | 1,111,857 Aug 7, 2001 | 597549 Dec 15, 2003 |

25: Clothing for men, women, children and infants, namely, cloth bibs, panties, jumpsuits, jumpers, jerseys, sweaters, rompers, baby bunting, overalls, diaper covers, shirts, skirts, dresses, bodysuits, pants, leggings, tights, shorts, t-shirts, tracksuits, dungarees, jackets, swimwear, hats, caps, sun visors, scarves, gloves, headbands, armbands, boots, shoes, slippers, sandals, socks and pajamas.
35: Retail clothing stores.

| T076152.CN.01 | Naartjie Custom Kids, Inc. | NAARTJIE | China Published | 5421736 Jun 15, 2006 | 5421736 Oct 28, 2009 |

25: Clothing; baby clothing; raincoat; footwear; hats; hosiery; gloves (clothing); scarves; belts (clothing); swimsuits.

| T076155.CN.01 | Naartjie Custom Kids, Inc. | NAARTJIE | China Registered | 5421735 Jun 15, 2006 | 5421735 Sep 14, 2009 |

35: Demonstration of goods; advertisement; providing business information; sales promotion (for others); procurement services for others (purchasing goods and services for other businesses); import and export agencies.

| T076151.CN.01 | Naartjie Custom Kids, Inc. | NAARTJIE (in Chinese Characters)  | China Registered | 5421738 Jun 15, 2006 | 5421738 Oct 28, 2009 |

25: Clothing; baby clothing; raincoat; footwear; hats; hosiery; gloves (clothing); scarves; belts (clothing); swimsuits.

# Naartjie Custom Kids, Inc. Trademark Portfolio Report

| File Number Class/Description | Owner | Trademark | Jurisdiction Status/ Sub Status | Application No Filing Date | Registration No Registration Date |
|---|---|---|---|---|---|
| T076156.CN.01 | Naartjie Custom Kids, Inc. | NAARTJIE (in Chinese Characters)  | China Registered | 5421737 Jun 15, 2006 | 5421737 Jul 21, 2010 |
| 35: Demonstration of goods; advertisement; providing business information; sales promotion (for others); procurement services for others (purchasing goods and services for other businesses); import and export agencies. | | | | | |
| T076150.CN.01 | Naartjie Custom Kids, Inc. | NAARTJIE (Stylized)  | China Published | 5421734 Jun 15, 2006 | 5421734 Oct 28, 2009 |
| 25: Clothing; baby clothing; raincoat; footwear; hats; hosiery; gloves (clothing); scarves; belts (clothing); swimsuits. | | | | | |
| T076157.CN.01 | Naartjie Custom Kids, Inc. | NAARTJIE (Stylized)  | China Registered | 5421733 Jun 15, 2006 | 5421733 Sep 14, 2009 |
| 35: Demonstration of goods; advertisement; providing business information; sales promotion (for others); procurement services for others (purchasing goods and services for other businesses); import and export agencies. | | | | | |
| T076147.EM.01 | Naartjie Custom Kids, Inc. | NAARTJIE | European Union Registered | 002322428 Jul 30, 2001 | 2322428 Jul 30, 2001 |
| 25: Clothing, footwear, headgear. 35: The bringing together, for the benefit of others, of a variety of goods, enabling customers to conveniently view and purchase those goods in a retail clothes store. | | | | | |
| T076159.IN.01 | Naartjie Custom Kids, Inc. | NAARTJIE | India Registered | 1454300 May 26, 2006 | 1454300 May 26, 2006 |
| 25: Clothing, footwear, headgear. 35: The bringing together, for the benefit of others, of a variety of goods, enabling customers to conveniently view and purchase those goods in a retail clothes store; wholesale and retail services. | | | | | |

# Naartjie Custom Kids, Inc. Trademark Portfolio Report

| File Number / Class/Description | Owner | Trademark | Jurisdiction / Status/Sub Status | Application No / Filing Date | Registration No / Registration Date |
|---|---|---|---|---|---|
| T076158.IN.01 | Naartjie Custom Kids, Inc. | NAARTJIE (Stylized) naartjie | India / Registered | 1454299 / May 26, 2006 | 1454299 / May 26, 2006 |

25: Clothing, footwear, headgear.
35: The bringing together, for the benefit of others, of a variety of goods, enabling customers to conveniently view and purchase those goods in a retail clothes store; wholesale and retail services.

| T232385.IL.01 | Naartjie Custom Kids, Inc. | NAARTJIE | Israel / Registered | 246050 / Apr 22, 2012 | 246050 / Feb 4, 2014 |

025: Clothing, footwear, headgear; clothing for children and infants, namely, cloth bibs, panties, jumpers, jerseys, sweaters, rompers, baby bunting, overalls, diaper covers, shirts, skirts, dresses, pants, leggings, tights, shorts, T-shirts, dungarees, jackets, swimwear, scarves, gloves, socks and head wear and footwear, cloth bibs, panties, jumpsuits, bodysuits, tracksuits, pajamas, one-piece garments; all included in class 25.

| T076154.JP.01 | Naartjie Custom Kids, Inc. | NAARTJIE | Japan / Registered | 2006-050188 / May 31, 2006 | 5004625 / Nov 17, 2006 |

25: Non-Japanese style outer clothing, coats, sweaters and the like, shirts and the like, nightwear, underwear (underclothing), swimwear (bathing suits), swimming caps (bathing caps), Japanese traditional clothing, aprons (clothing), collar protectors (for wear), socks and stockings, puttees and gaiters, fur stoles, shawls, scarves (scarf), Japanese style socks (Tabi), Japanese style socks (Tabi covers), gloves and mittens (clothing), babies' diapers of textile, neckties, neckerchiefs, bandanas (neckerchiefs), warmth-keeping supports, mufflers, ear muffs (clothing), hoods, sedge hats (Sugegasa), nightcaps, helmets (clothing), headgear for clothing, garters, sock suspenders, suspenders (braces), waistbands, belts for clothing, shoes and boots (other than "shoe dowels, shoe pegs, shoe handles, hobnails and shoe protective metal members"), shoe dowels, shoe pegs, tongue or pull strap for shoes and boots, hobnails, protective metal members for shoes and boots, Japanese style wooden clogs (Geta), Japanese style sandals (Zori), masquerade costumes, clothes for sports, boots for sports (other than "horse-riding boots"), horseriding boots.

| T076153.JP.01 | Naartjie Custom Kids, Inc. | NAARTJIE (Stylized) naartjie | Japan / Registered | 2006-050187 / May 31, 2006 | 5004624 / Nov 17, 2006 |

25: Non-Japanese style outer clothing, coats, sweaters and the like, shirts and the like, nightwear, underwear (underclothing), swimwear (bathing suits), swimming caps (bathing caps), Japanese traditional clothing, aprons (clothing), collar protectors (for wear), socks and stockings, puttees and gaiters, fur stoles, shawls, scarves (scarf), Japanese style socks (Tabi), Japanese style socks (Tabi covers), gloves and mittens (clothing), babies' diapers of textile, neckties, neckerchiefs, bandanas (neckerchiefs), warmth-keeping supports, mufflers, ear muffs (clothing), hoods, sedge hats (Sugegasa), nightcaps, helmets (clothing), headgear for clothing, garters, sock suspenders, suspenders (braces), waistbands, belts for clothing, shoes and boots (other than "shoe dowels, shoe pegs, shoe handles, hobnails and shoe protective metal members"), shoe dowels, shoe pegs, tongue or pull strap for shoes and boots, hobnails, protective metal members for shoes and boots, Japanese style wooden clogs (Geta), Japanese style sandals (Zori), masquerade costumes, clothes for sports, boots for sports (other than "horse-riding boots"), horseriding boots.

# Naartjie Custom Kids, Inc. Trademark Portfolio Report

| File Number Class/Description | Owner | Trademark | Jurisdiction Status/Sub Status | Application No Filing Date | Registration No Registration Date |
|---|---|---|---|---|---|
| T076162.NZ.01 | Naartjie Custom Kids, Inc. | CUSTOM KID NAARTJIE & Design  | New Zealand Registered To Be Abandoned | 246638 Mar 9, 1995 | 246638 Mar 9, 1995 |

24:  Tissues (piece goods); bed and table covers; textile articles not included in other classes.

| T076161.NZ.01 | Naartjie Custom Kids, Inc. | CUSTOM KID NAARTJIE & Design  | New Zealand Registered To Be Abandoned | 229234 Aug 11, 1993 | 229234 Aug 11, 1993 |

25:  Clothing, including boots, shoes and slippers.

| T221528.SA.01 | Naartjie Custom Kids, Inc. | NAARTJIE | Saudi Arabia Registered | 165687 Mar 9, 2011 | 1400/96 Feb 11, 2013 |

25:  Clothing for children and infants, namely, cloth bibs, panties, jumpers, jerseys, sweaters, rompers, baby bunting, overalls, diaper covers, shirts, skirts, dresses, pants, leggings, tights, shorts, T-shirts, dungarees, jackets, swimwear, scarves, gloves, socks and head wear and footwear, cloth bibs, panties, jumpsuits, bodysuits, tracksuits, pajamas, one-piece garments.

| T216136.ZA.01 | Naartjie Custom Kids, Inc. | JIE JIE | South Africa Registered | 2010/09235 Apr 30, 2010 | 2010/09235 May 7, 2012 |

25:  Clothing, including, baby bunting; children's and infant's cloth bibs, one-piece garments, and rompers; diaper covers; dresses; dungarees; gloves; jackets; jeans; jerseys; jumpers; leggings; overalls; pants; scarves; shirts; shorts; skirts; sleepwear; socks; sweaters; sweat shirts; swimwear; tank tops; t-shirts; tights; underwear; head scarves; children's costumes; headbands; headwear; footwear.

| T216133.ZA.01 | Naartjie Custom Kids, Inc. | NAARTJIE | South Africa Registered | 2010/09233 Apr 30, 2010 | 2010/09233 Jan 5, 2012 |

25:  Clothing, including, baby bunting; children's and infant's cloth bibs, one-piece garments, and rompers; diaper covers; dresses; dungarees; gloves; jackets; jeans; jerseys; jumpers; leggings; overalls; pants; scarves; shirts; shorts; skirts; sleepwear; socks; sweaters; sweat shirts; swimwear; tank tops; t-shirts; tights; underwear; head scarves; headbands; headwear; footwear.

| T216138.ZA.01 | Naartjie Custom Kids, Inc. | NAARTJIE | South Africa Registered | 2010/09234 Apr 30, 2010 | 2010/09234 Jan 5, 2012 |

35:  Advertising; business management; business administration; office functions; offering for sale and the sale of goods in the retail and wholesale trade, retail clothing stores, online retail clothing store services featuring clothing.

# Naartjie Custom Kids, Inc. Trademark Portfolio Report

| File Number Class/Description | Owner | Trademark | Jurisdiction Status/ Sub Status | Application No Filing Date | Registration No Registration Date |
|---|---|---|---|---|---|
| T076145.GB.01 | Naartjie Custom Kids, Inc. | CUSTOM KID NAARTJIE & Design | United Kingdom Registered To Be Abandoned | 2014637 Mar 17, 1995 | 2014637 Mar 17, 1995 |
| 24: | Tissues (piece goods); bed and table covers; loose covers for furniture, curtains of textile, face towels of textile, household linen, place mats of textile, quilts, rags, table runners, serviettes of textile, table cloths of textile, table linen, table mats, table napkins of textile, towels of textile, upholstery fabrics. | | | | |
| T076144.GB.01 | Naartjie Custom Kids, Inc. | NAARTJIE | United Kingdom Registered | 2266100 Apr 2, 2001 | 2266100 Apr 2, 2001 |
| 25: 35: | Clothing, footwear, headgear. The bringing together, for the benefit of others, of a variety of goods, enabling customers to conveniently view and purchase those goods in a retail clothes store. | | | | |
| T076143.GB.01 | Naartjie Custom Kids, Inc. | NAARTJIE (Stylized) naartjie | United Kingdom Registered | 2266098 Apr 2, 2001 | 2266098 Apr 2, 2001 |
| 25: 35: | Clothing, footwear, headgear. The bringing together, for the benefit of others, of a variety of goods, enabling customers to conveniently view and purchase those goods in a retail clothes store. | | | | |
| T201380.US.01 | Naartjie Custom Kids, Inc. | JIE JIE | United States of America Registered | 77/865,806 Nov 5, 2009 | 3958858 May 10, 2011 |
| 25: | Clothing, namely, dresses, shirts, skirts, t-shirts, headbands. | | | | |
| T076130.US.01 | Naartjie Custom Kids, Inc. | NAARTJIE | United States of America Registered | 76/266,971 Jun 5, 2001 | 2634605 Oct 15, 2002 |
| 25: 35: | Clothing for children and infants, namely, cloth bibs, panties, jumpers, jerseys, sweaters, rompers, baby bunting, overalls, diaper covers, shirts, skirts, dresses, pants, leggings, tights, shorts, T-shirts, dungarees, jackets, swimwear, scarves, gloves, socks and headwear and footwear. Retail clothing stores. | | | | |

# Naartjie Custom Kids, Inc. Trademark Portfolio Report

| File Number Class/Description | Owner | Trademark | Jurisdiction Status/ Sub Status | Application No Filing Date | Registration No Registration Date |
|---|---|---|---|---|---|
| T076127.US.01 | Naartjie Custom Kids, Inc. | **NAARTJIE (Stylized)** naartjie | United States of America Registered | 76/266,899 Jun 5, 2001 | 2634604 Oct 15, 2002 |

25:   Clothing for children and infants, namely, cloth bibs, panties, jumpers, jerseys, sweaters, rompers, baby bunting, overalls, diaper covers, shirts, skirts, dresses, pants, leggings, tights, shorts, T-shirts, dungarees, jackets, swimwear, scarves, gloves, socks and headwear and footwear.

35:   Retail clothing stores.

| File Number Class/Description | Owner | Trademark | Jurisdiction Status/ Sub Status | Application No Filing Date | Registration No Registration Date |
|---|---|---|---|---|---|
| T076555.US.01 | Naartjie Custom Kids, Inc. | **NAARTJIE KIDS** | United States of America Registered | 77/770,363 Jun 29, 2009 | 3,866,388 Oct 26, 2010 |

35:   Retail clothing stores; online retail clothing store services featuring clothing for children and infants.

| File Number Class/Description | Owner | Trademark | Jurisdiction Status/ Sub Status | Application No Filing Date | Registration No Registration Date |
|---|---|---|---|---|---|
| T076556.US.01 | Naartjie Custom Kids, Inc. | **NAARTJIE KIDS & Design** naartjie kids | United States of America Registered | 77/770,476 Jun 29, 2009 | 3,866,389 Oct 26, 2010 |

35:   Retail clothing stores; online retail clothing store services featuring clothing for children and infants.

B6B (Official Form 6B) (12/07) - Cont.

In re    **Naartjie Custom Kids, Inc.** _____,    Case No.    **14-29666** _____

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Franchise Agreement between the Company (as franchisor) and Fawaz AbdulAziz Alhokair & Company (SJSC) (as franchisee) dated June 1, 2011.** | - | 0.00 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | **Customer lists including names, addresses, email addresses, and order histories** **Retail Pro database -** **Inetz databases - Inetz Media Group, 1055 East 3900 South, Salt Lake City, UT 84124** | - | Unknown |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2014 BMW X5 (leased)** | - | 48,875.00 |
| | | **2014 BMW 428i (leased)** | - | 34,675.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Computer software (value is book value)** | - | 99,247.47 |
| | | **Computer hardware (value is book value)** | - | 38,287.81 |
| | | **Office equipment (value is book value)** | - | 3,177.58 |
| | | **Furniture (value is book value)** | - | 1,298,010.34 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Machinery and equipment (value is book value)** | - | 11,680.01 |
| 30. Inventory. | | **Inventory (value based on cost as of 9/11/14)** | - | 7,805,853.88 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Leasehold improvements** | - | 0.00 |

|  |  |
|---|---|
| Sub-Total > | 9,339,807.09 |
| (Total of this page) | |
| Total > | 10,199,003.64 |

Sheet __4__ of __4__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re   **Naartjie Custom Kids, Inc.**                                      ,         Case No.   __14-29666__
                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No.  **Bishop Special Asset Management, LLC** c/o Brent Bishop P.O. Box 767 Farmington, UT 84025 | | | - | | April 29, 2011<br><br>Series C Preferred Stock Convertible Promissory Note<br><br>All property of the debtor<br><br>Value $            10,115,453.64 * | | | | 350,933.61 | 0.00 |
| Account No. xxxxxx3392  **BMW Financial Services** PO Box 78103 Phoenix, AZ 85062-8103 | | X | - | | 12/31/13<br><br>Lease<br><br>2014 BMW 428i (leased)<br><br>Value $               34,675.00 | | | | 45,484.24 | 10,809.24 |
| Account No. xxxxxx0966  **BMW Financial Services** PO Box 78103 Phoenix, AZ 85062-8103 | | X | - | | 11/5/13<br><br>Lease<br><br>2014 BMW X5 (leased)<br><br>Value $               48,875.00 | | | | 50,950.60 | 2,075.60 |
| Account No.  **Brent L Bishop Trust** c/o Brent Bishop P.O. Box 767 Farmington, UT 84025 | | | - | | January 29, 2012<br><br>Series C Preferred Stock Convertible Promissory Note<br><br>All property of the debtor<br><br>Value $            10,115,171.64 * | | | | 612,739.55 | 0.00 |
| __2__ continuation sheets attached | | | | | Subtotal (Total of this page) | | | | 1,060,108.00 | 12,884.84 |

* value is approximate based upon Schedule B.

B6D (Official Form 6D) (12/07) - Cont.

In re **Naartjie Custom Kids, Inc.**                                    ,        Case No. **14-29666**
                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | April 29, 2011 | | | | | |
| Nogales Investors Fund II, LP Attn: J. Keller Norris 9229 W. Sunset Boulevard, Suite 900 West Hollywood, CA 90069 | - | | Series C Preferred Stock Convertible Promissory Note<br><br>All property of the debtor | | | | | |
| | | | Value $        10,115,453.64 * | | | | 2,107,561.64 | 0.00 |
| Account No. | | | August 1, 2011 | | | | | |
| Nogales Investors Fund II, LP Attn: J. Keller Norris 9229 W. Sunset Boulevard, Suite 900 West Hollywood, CA 90069 | - | | Series C Preferred Stock Convertible Promissory Note<br><br>All property of the debtor | | | | | |
| | | | Value $        10,115,453.64 * | | | | 1,363,418.72 | 0.00 |
| Account No. | | | September 2, 2011 | | | | | |
| Nogales Investors Fund II, LP Attn: J. Keller Norris 9229 W. Sunset Boulevard, Suite 900 West Hollywood, CA 90069 | - | | Series C Preferred Stock Convertible Promissory Note<br><br>All property of the debtor | | | | | |
| | | | Value $        10,115,453.64 * | | | | 1,359,379.08 | 0.00 |
| Account No. | | | March 7, 2012 | | | | | |
| Nogales Investors Fund II, LP Attn: J. Keller Norris 9229 W. Sunset Boulevard, Suite 900 West Hollywood, CA 90069 | - | | Series C Preferred Stock Convertible Promissory Note<br><br>All property of the debtor | | | | | |
| | | | Value $        10,115,453.64* | | | | 666,111.32 | 0.00 |
| Account No. | | | October 17, 2013 | | | | | |
| Salus Capital Partners, LLC Attn:  Daniel O'Rourke 197 First Avenue, Suite 250 Needham Heights, MA 02494 | - | | Term loan<br><br>All property of the debtor | | | | | |
| | | | Value $        10,115,453.64 * | | | | 3,722,300.00 | 0.00 |

Sheet  **1**   of  **2**   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 9,218,770.76 | 0.00 |

\* value is approximate based upon Schedule B.

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re    **Naartjie Custom Kids, Inc.** _____,    Case No. ___**14-29666**___
                                        Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**The B. Attitudes Foundation**<br>**c/o Brent Bishop**<br>**P.O. Box 767**<br>**Farmington, UT 84025** | - | | **April 29, 2011**<br><br>**Series C Preferred Stock Convertible Promissory Note**<br><br>**All property of the debtor**<br><br>Value $ 10,115,453.64 * | | | | 350,993.61 | 0.00 |
| Account No.<br><br>**Zions SBIC, L.L.C.**<br>**Attn: Chris Stone**<br>**15 West South Temple, Suite 500**<br>**Salt Lake City, UT 84101** | - | | **August 1, 2011**<br><br>**Series C Preferred Stock Convertible Promissory Note**<br><br>**All property of the debtor**<br><br>Value $ 10,115,453.64 * | | | | 697,786.76 | 0.00 |
| Account No.<br><br>**Zions SBIC, L.L.C.**<br>**Attn: Chris Stone**<br>**15 West South Temple, Suite 500**<br>**Salt Lake City, UT 84101** | - | | **September 6, 2011**<br><br>**Series C Preferred Stock Convertible Promissory Note**<br><br>**All property of the debtor**<br><br>Value $ 10,115,453.64 * | | | | 276,693.54 | 0.00 |
| Account No.<br><br>**Zions SBIC, L.L.C.**<br>**Attn: Chris Stone**<br>**15 West South Temple, Suite 500**<br>**Salt Lake City, UT 84101** | - | | **March 7, 2012**<br><br>**Series C Preferred Stock Convertible Promissory Note**<br><br>**All property of the debtor**<br><br>Value $ 10,115,453.64 * | | | | 135,542.77 | 0.00 |
| Account No.<br><br>**Zions SBIC, L.L.C.**<br>**Attn: Chris Stone**<br>**15 West South Temple, Suite 500**<br>**Salt Lake City, UT 84101** | - | | **January 29, 2012**<br><br>**Series C Preferred Stock Convertible Promissory Note**<br><br>**All property of the debtor**<br><br>Value $ 10,115,171.64 * | | | | 963,799.31 | 0.00 |

Sheet __2__ of __2___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | 2,424,815.99 | 0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 12,703,694.75 | 12,884.84 |

* value is approximate based upon Schedule B.

B6E (Official Form 6E) (4/13) - Cont.

In re    **Naartjie Custom Kids, Inc.**                                      ,    Case No.    **14-29666**
                                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Sales Tax | | | | | | |
| **City and County of Broomfield Sales Tax Administration Division PO Box 407 Broomfield, CO 80038-0407** | - | | | | | | | 2,620.65 | 2,620.65 | 0.00 |
| Account No. | | | | | | | | | | |
| **City of Danbury Office fo the Tax Coll PO Box 237 Danbury, CT 06813** | - | | | | | | | 2,323.59 | 2,323.59 | 0.00 |
| Account No. | | | | | | | | | | |
| **Colorado Department of Revenue Denver, CO 80261-0013** | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | | |
| **County of Fairfax Dept. of Taxation PO Box 10206 Fairfax, VA 22035-0206** | - | | | | | | | 2,646.63 | 2,646.63 | 0.00 |
| Account No. | | | | | | | | | | |
| **Fulton County Tax Commissioner Arthur E. Ferdinand PO Box 105052 Atlanta, GA 30348-5052** | - | | | | | | | 1,253.67 | 1,253.67 | 0.00 |

Sheet __1__ of __3__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 8,844.54 | |
|---|---|---|---|
| | (Total of this page) | 8,844.54 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Naartjie Custom Kids, Inc.**                                    ,     Case No.    **14-29666**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | | | | | |
| **Illinois Department of Revenue** **PO Box 19013** **Springfield, IL 62794-9013** | - | | | | | | 7,529.00 | 7,529.00 | 0.00 |
| Account No. | | | | | | | | | |
| **Maricopa County Treasurer** **Attn: Charles Hos Hoskins** **301 W Jefferson RM 100** **Phoenix, AZ 85003-2199** | - | | | | | | 914.26 | 914.26 | 0.00 |
| Account No. | | | | | | | | | |
| **Mecklenburg County Tax Collecor** **PO Box 71063** **Charlotte, NC 28272** | - | | | | | | 2,139.67 | 2,139.67 | 0.00 |
| Account No. | | | | | | | | | |
| **Minnesota Revenue** **Mail Station 1765** **Saint Paul, MN 55145-1765** | - | | | | | | 280.00 | 280.00 | 0.00 |
| Account No. | | | | | | | | | |
| **New York State Sales Tax** **PO Box 15168** **Albany, NY 12212-5168** | - | | | | | | 13,198.41 | 13,198.41 | 0.00 |

Sheet __2__ of __3__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 24,061.34 | |
|---|---|---|---|
| | (Total of this page) | 24,061.34 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Naartjie Custom Kids, Inc.**                                    ,    Case No.    **14-29666**
                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**State of New Jersey - Division of Taxati<br>revenue Processing Center<br>PO Box 666<br>Trenton, NJ 08646-0666** | - | | | | | | **746.00** | **746.00** | **0.00** |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet **3** of **3** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | **746.00** | **746.00** | **0.00** |
|---|---|---|---|---|
| | Total (Report on Summary of Schedules) | **33,651.88** | **33,651.88** | **0.00** |

B6F (Official Form 6F) (12/07)

In re    **Naartjie Custom Kids, Inc.**                                      ,    Case No.    __14-29666__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **ABM** <br> **10250 Santa Moncia Blvd.** <br> **Los Angeles, CA 90067** | - | | | | | | 930.00 |
| Account No. <br><br> **Access Point Inc.** <br> **PO Box 942447** <br> **Boston, MA 02284-2447** | | | | | | | 113.06 |
| Account No. <br><br> **ADP Payroll, Inc.** <br> **PO Box 78415** <br> **Phoenix, AZ 85062-8415** | - | | Payroll services | | | | 968.77 |
| Account No. <br><br> **ADP Screening & Selection Services** <br> **PO Box 645177** <br> **Cincinnati, OH 45264-5177** | - | | | | | | 989.79 |
| __41__ continuation sheets attached | | | Subtotal <br> (Total of this page) | | | | 3,001.62 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    S/N:48479-140828    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Naartjie Custom Kids, Inc.** _____,    Case No. ___**14-29666**___
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxxxxxx8402** <br><br> **ADT Security Services** <br> **PO Box 371878** <br> **Pittsburgh, PA 15250-7878** | - | | Security | | | | |
| | | | | | | | 137.66 |
| Account No. **xxxxxxxxx4108** <br><br> **ADT Security Services** <br> **PO Box 371878** <br> **Pittsburgh, PA 15250-7878** | - | | Security | | | | |
| | | | | | | | 121.59 |
| Account No. **xxxxxxxxx4348** <br><br> **ADT Security Services** <br> **PO Box 371878** <br> **Pittsburgh, PA 15250-7878** | - | | Security | | | | |
| | | | | | | | 152.64 |
| Account No. **xxxxxxxxx4676** <br><br> **ADT Security Services** <br> **PO Box 371878** <br> **Pittsburgh, PA 15250-7878** | - | | Security | | | | |
| | | | | | | | 134.67 |
| Account No. **xxxxxxxxx7943** <br><br> **ADT Security Services** <br> **PO Box 371878** <br> **Pittsburgh, PA 15250-7878** | - | | Security | | | | |
| | | | | | | | 137.63 |

Sheet no. __**1**___ of __**41**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

684.19

B6F (Official Form 6F) (12/07) - Cont.

In re    **Naartjie Custom Kids, Inc.**                                    ,    Case No. __14-29666__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxx xxxxx3045**<br><br>**ADT Security Services**<br>**PO Box 371878**<br>**Pittsburgh, PA 15250-7878** | - | | Security | | | | 140.31 |
| Account No.<br><br>**ADT Security Services Canada Inc.**<br>**615 - 18th Street S.E.**<br>**Calgary, AB T2E 6J5**<br>**CANADA** | - | | Security services for online store | | | | 172.54 |
| Account No.<br><br>**Affiliate Traction**<br>**2125 Delaware Avenue, Suite E**<br>**Santa Cruz, CA 95060** | - | | Marketing | | | | 10,834.22 |
| Account No.<br><br>**Affiliate Traction Canada, Inc.**<br>**7676 Woodbine Ave, Suite 200**<br>**Markham, ON L3R 2N2**<br>**CANADA** | - | | | | | | 2,550.76 |
| Account No.<br><br>**Air Design Heating & Cooling LLC**<br>**PO Box 900**<br>**Draper, UT 84020** | - | | | | | | 165.00 |

Sheet no. __2__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    | 13,862.83 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Naartjie Custom Kids, Inc.**                                      ,    Case No.    **14-29666**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> **Alderwood Mall LLC** <br> **SDS - 12 -3019** <br> **PO Box 86** <br> **Minneapolis, MN 55486-3019** | - | | | September 2014 <br> Rent | | | | 9,252.20 |
| Account No. **xxxxx-x4020** <br><br> **Ameren - Missouri** <br> **PO Box 66529** <br> **Saint Louis, MO 63166-6529** | - | | | | | | | 357.01 |
| Account No. **xxxxx5284** <br><br> **APS** <br> **PO Box 2906** <br> **Phoenix, AZ 85062-2906** | - | | | | | | | 841.81 |
| Account No. **xxx xxx-xxxx 8916** <br><br> **AT&T** <br> **PO Box 105414** <br> **Atlanta, GA 30348-5414** | - | | | | | | | 197.68 |
| Account No. **xxx xxx xxxx 9653** <br><br> **AT&T** <br> **PO Box 5001** <br> **Carol Stream, IL 60197-5001** | - | | | | | | | 245.98 |

Sheet no. __3__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**10,894.68**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Naartjie Custom Kids, Inc.**                                    ,      Case No.   **14-29666**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **xxx xxx xxxx 650 8** | | | | | | | | | |
| AT&T PO Box 105414 Atlanta, GA 30348-5414 | | - | | | | | | | 119.95 |
| Account No. **xxxxxxxxxxxxx1883** | | | | | | | | | |
| AT&T PO Box 105262 Atlanta, GA 30348-5262 | | - | | | | | | | 134.88 |
| Account No. **xxx xxxxxxx5554** | | | | | | | | | |
| AT&T PO Box 5025 Carol Stream, IL 60197-5025 | | - | | | | | | | 1,116.90 |
| Account No. **xxx xxx xxx7 786** | | | | | | | | | |
| AT&T PO Box 5082 Carol Stream, IL 60197-5082 | | - | | | | | | | 234.48 |
| Account No. **xxxxxxxxxxxxx0453** | | | | | | | | | |
| AT&T PO Box 105262 Atlanta, GA 30348-5262 | | - | | | | | | | 278.94 |

Sheet no. __4__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,885.15

B6F (Official Form 6F) (12/07) - Cont.

In re   **Naartjie Custom Kids, Inc.**                              ,        Case No.   **14-29666**
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **xxx xxx xxxx x01 #31** | | | | | | | | | |
| **AT&T** **PO Box 105068** **Atlanta, GA 30348-5068** | | - | | | | | | | 172.27 |
| Account No. **xxx xxx-xxxx xxx 1888** | | | | | | | | | |
| **AT&T** **PO Box 105262** **Atlanta, GA 30348-5262** | | - | | | | | | | 191.87 |
| Account No. **xxx xxx xxxx xxx 1860** | | | | | | | | | |
| **AT&T** **PO Box 105262** **Atlanta, GA 30348-5262** | | - | | | | | | | 178.43 |
| Account No. **xxx xxx-xxxx 829 9** | | | | | | | | | |
| **AT&T** **PO Box 105414** **Atlanta, GA 30348-5414** | | - | | | | | | | 207.83 |
| Account No. **xxx xxx-xxxx 567 0** | | | | | | | | | |
| **AT&T** **PO Box 105414** **Atlanta, GA 30348-5414** | | - | | | | | | | 296.25 |

Sheet no. __5__ of __41__ sheets attached to Schedule of        Subtotal        1,046.65
Creditors Holding Unsecured Nonpriority Claims        (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Naartjie Custom Kids, Inc.**                            ,    Case No.    __14-29666__
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx xxx-xxxx 126 5** | | | | | | | |
| **AT&T PO Box 105414 Atlanta, GA 30348-5414** | - | | | | | | 251.55 |
| Account No. **xxx xxx xxxx xxx 1885** | | | | | | | |
| **AT&T PO Box 105262 Atlanta, GA 30348-5262** | - | | | | | | 169.23 |
| Account No. **xxx xxx xxxx xxx 1885** | | | | | | | |
| **AT&T PO Box 5080 Carol Stream, IL 60197-5080** | - | | | | | | 118.26 |
| Account No. **xxxxxx777-7** | | | | | | | |
| **AT&T U-verse PO Box 5014 Carol Stream, IL 60197-5014** | - | | | | | | 65.00 |
| Account No. **xxxxx6510** | | | | | | | |
| **AT&T U-verse PO Box 5014 Carol Stream, IL 60197-5014** | - | | | | | | 50.00 |

Sheet no. __6__ of __41__ sheets attached to Schedule of          Subtotal          654.04
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Naartjie Custom Kids, Inc.**                                    ,        Case No.      **14-29666**
                                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **xxxxx6917** <br><br> **AT&T U-verse** <br> **PO Box 5014** <br> **Carol Stream, IL 60197-5014** | | - | | | | | | | 85.00 |
| Account No. **xxxxxxxxx-6 GD#4** <br><br> **AT&T U-verse** <br> **PO Box 5014** <br> **Carol Stream, IL 60197-5014** | | - | | | | | | | 75.00 |
| Account No. **xxxxx7330** <br><br> **AT&T U-verse** <br> **PO Box 5014** <br> **Carol Stream, IL 60197-5014** | | - | | | | | | | 60.00 |
| Account No. **xxxxx3269** <br><br> **AT&T U-verse** <br> **PO Box 5014** <br> **Carol Stream, IL 60197-5014** | | - | | | | | | | 60.00 |
| Account No. **xxxxx2916** <br><br> **AT&T U-verse** <br> **PO Box 5014** <br> **Carol Stream, IL 60197-5014** | | - | | | | | | | 30.00 |

Sheet no. __7__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    310.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Naartjie Custom Kids, Inc.**                                        ,         Case No.    **14-29666**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | September 2014 Rent | | | | |
| **Atlanta Outlet Shoppes LLC** **PO Box 809324** **Chicago, IL 60680-9324** | - | | | | | | 6,558.11 |
| Account No. | | | | | | | |
| **B-P Trucking** **PO Box 386** **Ashland, MA 01721** | - | | | | | | 433.95 |
| Account No. | | | | | | | |
| **Bay Area Executive Offices, Inc.** **533 Airport Blvd., Suite 400** **Burlingame, CA 94010** | - | | | | | | 328.80 |
| Account No. | | | Product | | | | |
| **BCNY International, Inc.** **25 Newbridge Road, Ste. 405** **Hicksville, NY 11801** | - | | | | | | 177,867.75 |
| Account No. | | | | | | | |
| **Bell Canada** **PO Box 9000, Station Don Mills** **North York, ON M3C 2X7** **CANADA** | - | | | | | | 139.79 |

Sheet no. __8__ of __41__ sheets attached to Schedule of                     Subtotal                | 185,328.40 |
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Naartjie Custom Kids, Inc.**                              ,     Case No.   **14-29666**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Bell Canada Customer Payment Center**<br>**Box 3650, Station Don Mills**<br>**Toronto, ON M3C 3X9**<br>**CANADA** | - | | | | | | 68.55 |
| Account No. **xxxxxx0000**<br><br>**BGE**<br>**PO Box 13070**<br>**Philadelphia, PA 19101-3070** | - | | | | | | 207.31 |
| Account No.<br><br>**Bill Rudisill**<br>**285 Tanglebrook Trail**<br>**Eden, NC 27288** | | | **September 19, 2002**<br>**10.5% Senior Subordinated Convertible Debenture (Series C-2002)** | | | | 119,498.96 |
| Account No.<br><br>**Bluebonnet Electric Cooperative**<br>**PO Box 240**<br>**Giddings, TX 78942-0240** | - | | | | | | 1,005.67 |
| Account No.<br><br>**Bridgewater Commons Mall II, LLC**<br>**SDS-12-2893**<br>**PO Box 86**<br>**Minneapolis, MN 55486-2893** | - | | **September 2014**<br>**Rent** | | | | 13,763.20 |

Sheet no. **9** of **41** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    134,543.69

B6F (Official Form 6F) (12/07) - Cont.

In re  **Naartjie Custom Kids, Inc.**                          ,    Case No.    **14-29666**
                                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Canada Post Corporation Payment Processing, 2701 Riverside Drive Ottawa, ON K1A 1L7 CANADA** | - | | | | | | 6,141.58 |
| Account No. | | | | | | | |
| **Canon Financial Services 14904 Collections Center Drive Chicago, IL 60693-0149** | - | | | | | | 1,126.73 |
| Account No. | | | September 2014 Rent | | | | |
| **Carolina Place, LLC SDS-12-3058 PO Box 86 Minneapolis, MN 55486-3058** | | | | | | | 8,266.68 |
| Account No. | | | September 2014 Rent | | | | |
| **CBL - Friendly Center CMBS, LLC PO Box 74480 Cleveland, OH 44194-4480** | - | | | | | | 8,479.53 |
| Account No. | | | | | | | |
| **Century City Mall, LLC c/o Bank of America File #7950 7950 Collection Center Drive Chicago, IL 60693** | - | | | | | | 0.00 |

Sheet no. __10__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          24,014.52

B6F (Official Form 6F) (12/07) - Cont.

In re    **Naartjie Custom Kids, Inc.**                                    ,    Case No.    **14-29666**
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **xxx-xxx-xxx1-66B** <br><br> CenturyLink <br> PO Box 91155 <br> Seattle, WA 98111-9255 | | - | | | | | | | 165.40 |
| Account No. **xxx-xxx-xxxx 880B** <br><br> CenturyLink <br> PO Box 29040 <br> Phoenix, AZ 85038-9040 | | - | | | | | | | 32.06 |
| Account No. **xxxx6970** <br><br> CenturyLink <br> PO Box 52187 <br> Phoenix, AZ 85072-2187 | | - | | | | | | | 400.72 |
| Account No. **xxx-xxx-xxxx xx0B #12** <br><br> CenturyLink <br> PO Box 29040 <br> Phoenix, AZ 85038-9040 | | - | | | | | | | 205.87 |
| Account No. **xxx-xxx-xxxx 181B** <br><br> CenturyLink <br> PO Box 29040 <br> Phoenix, AZ 85038-9040 | | - | | | | | | | 80.48 |

Sheet no. __11__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **884.53**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Naartjie Custom Kids, Inc.**                                          ,    Case No.    **14-29666**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx-xxx-xxxx-991B** <br><br> **CenturyLink** <br> **PO Box 29040** <br> **Phoenix, AZ 85038-9040** | | - | | | | | 184.04 |
| Account No. **xxx xxx-xxxxx11 #52** <br><br> **CenturyLink** <br> **PO Box 91154** <br> **Seattle, WA 98111-9255** | | - | | | | | 179.03 |
| Account No. **xxx-xxx-xxxx 017B** <br><br> **CenturyLink** <br> **PO Box 29040** <br> **Phoenix, AZ 85038-9040** | | - | | | | | 50.54 |
| Account No. **x-xxx-xxx-xxxx 879M** <br><br> **CenturyLink** <br> **PO Box 29040** <br> **Phoenix, AZ 85038-9040** | | - | | | | | 711.34 |
| Account No. **xxxxxxxxxxxx0777** <br><br> **Charter Communications** <br> **PO Box 602229** <br> **Los Angeles, CA 90060-0029** | | - | | | | | 75.00 |

Sheet no. __**12**__ of __**41**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **1,199.95**

B6F (Official Form 6F) (12/07) - Cont.

In re __Naartjie Custom Kids, Inc._____,    Case No. ____14-29666____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**City of Greensboro**<br>PO Box 26118<br>Greensboro, NC 27402-6118 | | - | | | | | | 313.15 |
| Account No. **xxxx9579**<br><br>**City of Palo Alto Utilities**<br>PO Box 7026<br>San Francisco, CA 94120-7026 | | - | | | | | | 445.93 |
| Account No. **xxxxxx-x6043**<br><br>**City of Roseville**<br>PO Box 45807<br>San Francisco, CA 94145-0807 | | - | | | | | | 230.44 |
| Account No. <br><br>**City of Woodburn**<br>270 Montgomery St.<br>Woodburn, OR 97071 | | - | | | | | | 50.00 |
| Account No. <br><br>**ComEd**<br>PO Box 6111<br>Carol Stream, IL 60197-0111 | | - | | | | | | 274.26 |

Sheet no. __13__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    | 1,313.78 |

B6F (Official Form 6F) (12/07) - Cont.

In re  **Naartjie Custom Kids, Inc.**                                           ,      Case No.    **14-29666**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**County of San Diego**<br>**Dept of Agriculture, Weights & Meas**<br>**555 Overland Ave. Bldg. 3**<br>**San Diego, CA 92123-1292** | - | | | | | | 145.00 |
| Account No. **xxx xxxx xxxxx1602**<br><br>**Cox Communication**<br>**PO Box 79172**<br>**Phoenix, AZ 85062** | - | | | | | | 99.00 |
| Account No. **xxx xxx5 098**<br><br>**CPS Energy**<br>**PO Box 2678**<br>**San Antonio, TX 78289-0001** | - | | | | | | 993.32 |
| Account No.<br><br>**Danielle Wood**<br>**6924 SW Tierra Del Mar Drive**<br>**Beaverton, OR 97007** | - | | Expense reimbursement | | | | 69.03 |
| Account No. **xxxxxx5745**<br><br>**Duke Energy**<br>**PO Box 70516**<br>**Charlotte, NC 28272-0516** | - | | | | | | 298.98 |

Sheet no. __**14**__ of __**41**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **1,605.33**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Naartjie Custom Kids, Inc.**                                    ,          Case No.    **14-29666**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxxxxxx93 #55** | | | | | | | | |
| **Duke Energy** **PO Box 70516** **Charlotte, NC 28272-0516** | - | | | | | | | 895.68 |
| Account No. | | | | | | | | |
| **Eide Bailey LLP** **5929 Fashion Point Drive, Suite 300** **Ogden, UT 84403** | - | | | | | | | 95.40 |
| Account No. | | | | | | | | |
| **Enbridge** **PO Box 650** **Scarborough, ON M1K 5E3** **CANADA** | - | | | | | | | 84.21 |
| Account No. | | | | | | | | |
| **Enersource** **3240 Mavis Road** **Mississauga, ON L5C 3K1** **CANADA** | - | | | | | | | 280.08 |
| Account No. | | | | September 2014 Rent | | | | |
| **Fairfax Company of Virginia LLC** **c/o Commerica Bank - Dept. 56501** **PO Box 67000** **Detroit, MI 48267-0565** | - | | | | | | | 7,271.93 |

| | | |
|---|---|---|
| Sheet no. **15** of **41** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 8,627.30 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Naartjie Custom Kids, Inc.** _____,    Case No. ___**14-29666**___
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Fashion Outlets of Chicago LLC**<br>**PO Box 848927**<br>**Los Angeles, CA 90084-8927** | | - | | | | | 0.00 |
| Account No. <br><br>**Fashion Square**<br>**Bank of America**<br>**File #56991**<br>**Los Angeles, CA 90074-6991** | | - | September 2014<br>Rent | | | | 7,571.25 |
| Account No. <br><br>**Fixture Pronto**<br>**4120 Douglas Blvd., Suite 306-315**<br>**Granite Bay, CA 95746-6301** | | - | | | | | 3,572.62 |
| Account No. <br><br>**Forte of Utah**<br>**c/o Forte North America Inc.**<br>**4376 S 700 E Ste 223**<br>**Salt Lake City, UT 84107** | | - | | | | | 390.00 |
| Account No. **xxx-xxx-xxxx-xxx708-5** <br><br>**Frontier Communications**<br>**PO Box 20550**<br>**Rochester, NY 14602-0050** | | - | | | | | 234.65 |

Sheet no. __**16**__ of __**41**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,768.52

B6F (Official Form 6F) (12/07) - Cont.

In re   **Naartjie Custom Kids, Inc.**                   ,       Case No.   **14-29666**

                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx-xxx-xxxx-xxx708-5** <br><br> **Frontier Communications** <br> **PO Box 20550** <br> **Rochester, NY 14602-0050** | - | | | | | | 206.10 |
| Account No. **xxx-xxx-xxxx-xxx110-6** <br><br> **Frontier Communications** <br> **PO Box 20550** <br> **Rochester, NY 14602-0050** | - | | | | | | 172.08 |
| Account No. **xxxxxxxxxx-xxx1105** <br><br> **Frontier Communications** <br> **PO Box 20550** <br> **Rochester, NY 14602-0050** | - | | | | | | 162.49 |
| Account No. **xxxxxxxxxx-xxx8115** <br><br> **Frontier Communications** <br> **PO Box 20550** <br> **Rochester, NY 14602-0050** | - | | | | | | 157.18 |
| Account No. <br><br> **Galleria at Roseville** <br> **PO Box 31001-0782** <br> **Lockbox 910782** <br> **Pasadena, CA 91110-0782** | - | | September 2014 Rent | | | | 9,694.17 |

Sheet no. __17__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal         **10,392.02**
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Naartjie Custom Kids, Inc.**                                    ,        Case No.    **14-29666**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>George Rankin<br>700 Carolina Ave.<br>Lowell, NC 28098 | - | | November 21, 2002<br>**10.5% Senior Subordinated Convertible Debenture (Series C-2002)** | | | | 36,628.02 |
| Account No. **xxxxx-x0061** <br><br>Georgia Power<br>96 Annex<br>Atlanta, GA 30396-0001 | - | | | | | | 256.39 |
| Account No. <br><br>GGP Limited Partnership-Rouse Fashion Pl<br>SDS-12-2780<br>PO Box 86<br>Minneapolis, MN 55486-2780 | - | | September 2014<br>Rent | | | | 10,670.11 |
| Account No. <br><br>GGP Staten Island Mall LLC<br>SDS-12-2730<br>PO Box 86<br>Minneapolis, MN 55486-2730 | - | | September 2014<br>Rent | | | | 13,101.95 |
| Account No. <br><br>Glendale I Mall Associates, LLC<br>Glendale Galleria<br>PO Box 860116<br>Minneapolis, MN 55486-0116 | - | | September 2014<br>Rent | | | | 10,486.01 |

Sheet no. __18__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

71,142.48

B6F (Official Form 6F) (12/07) - Cont.

In re    **Naartjie Custom Kids, Inc.**                                    ,    Case No.    **14-29666**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Glenn Wood**<br>**1807 Cottonwood Glen**<br>**Salt Lake City, UT 84117** | - | | Relocation expenses per employment agreement | | | | 20,565.63 |
| Account No.<br><br>**Green Planet 21, Inc.**<br>**5185 West Harold Gatty Dr.**<br>**Salt Lake City, UT 84116** | - | | | | | | 44.60 |
| Account No.<br><br>**Griffin Publishing**<br>**3868 Pueblo Ave.**<br>**Santa Barbara, CA 93110** | - | | | | | | 1,305.00 |
| Account No.<br><br>**Gwinnett County License and Revenue**<br>**PO Box 1045**<br>**Lawrenceville, GA 30046** | - | | | | | | 1,101.44 |
| Account No.<br><br>**Horizon Group Properties**<br>**PO Box 809602**<br>**Chicago, IL 60691-0602** | - | | September 2014 Rent | | | | 7,460.94 |

Sheet no. __19__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **30,477.61**

B6F (Official Form 6F) (12/07) - Cont.

In re __Naartjie Custom Kids, Inc.__ ,    Case No. __14-29666__
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Inetz Media Group**<br>**1055 East 3900 South**<br>**Salt Lake City, UT 84124** | - | | **Web services** | | | | 24,387.75 |
| Account No. **xx9882** <br><br>**Integra**<br>**PO Box 2966**<br>**Milwaukee, WI 53201-2966** | - | | | | | | 765.78 |
| Account No. <br><br>**Joyce Summervillle**<br>**3709 Huntington Drive**<br>**Matthews, NC 28104** | - | | **July 29, 2008**<br>**Amended and Restated 10.5% Senior**<br>**Subordinated Convertible Debenture (Series C)** | | | | 21,521.30 |
| Account No. <br><br>**Julian Trust (Julian Marcus)**<br>**Sloterweg 327**<br>**1171 VC Badhoevedorp**<br>**THE NETHERLANDS** | - | | **July 29, 2008**<br>**Amended and Restated 10.5% Senior**<br>**Subordinated Convertible Debenture (Series C)** | | | | 12,343.27 |
| Account No. <br><br>**La Cantera Retail Limited Partnership**<br>**SDS-12-2532**<br>**PO Box 86**<br>**Minneapolis, MN 55486-2532** | - | | **September 2014**<br>**Rent** | | | | 12,579.65 |

Sheet no. __20__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 71,597.75

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re    **Naartjie Custom Kids, Inc.**                                    ,    Case No.    **14-29666**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**LEI Customs Brokers Inc.**<br>**30 Midair Court**<br>**Brampton, ON L6T 5V1**<br>**CANADA** | - | | | | | | 11,789.11 |
| Account No. **xxxx-xxxx-3648**<br><br>**LG&E**<br>**PO Box 9001960**<br>**Louisville, KY 40290-1960** | - | | | | | | 218.81 |
| Account No. **xxxx xxx0 69 3**<br><br>**Long Island Power Authority (LIPA)**<br>**PO Box 90939**<br>**Hicksville, NY 11802-9039** | - | | | | | | 78.25 |
| Account No. **x-xx-xxxxx-xxxxx-xx-xxx5-8-01**<br><br>**Los Angeles Dept of Water & Power**<br>**PO Box 30808**<br>**Los Angeles, CA 90030-0808** | - | | | | | | 666.56 |
| Account No. **TP#20**<br><br>**Los Angeles Dept of Water & Power**<br>**PO Box 30808**<br>**Los Angeles, CA 90030-0808** | - | | | | | | 293.56 |

Sheet no. __**21**__ of __**41**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    13,046.29

B6F (Official Form 6F) (12/07) - Cont.

In re    **Naartjie Custom Kids, Inc.**                                    ,    Case No.    **14-29666**
_____
                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x-xx-xxxxx-xxxxx-xx-xxx0-0-01**<br><br>**Los Angeles Dept of Water & Power**<br>**PO Box 30808**<br>**Los Angeles, CA 90030-0808** | - | | | | | | 686.81 |
| Account No.<br><br>**Mall of Georgia, LLC**<br>**PO Box 643741**<br>**Pittsburgh, PA 15264-3741** | - | | **September 2014**<br>**Rent** | | | | 11,315.45 |
| Account No.<br><br>**Mark S. Rzepczynski**<br>**299 Lexinton Rd**<br>**Concord, MA 01742** | - | | **August 9, 2001**<br>**10.5% Senior Subordinated Convertible**<br>**Debenture (Series C-2001)** | | | | 59,351.04 |
| Account No.<br><br>**Megan Bradshaw**<br>**10182 Chattel Circle**<br>**South Jordan, UT 84095** | - | | | | | | 1,462.13 |
| Account No. **xxx7154**<br><br>**MegaPath Corporation**<br>**Dept 0324**<br>**PO Box 120324**<br>**Dallas, TX 75312-0324** | - | | | | | | 163.28 |

Sheet no. __**22**__ of __**41**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

72,978.71

B6F (Official Form 6F) (12/07) - Cont.

In re    **Naartjie Custom Kids, Inc.**                       ,    Case No.    **14-29666**

                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxx7000** | | | | | | | | |
| MegaPath Corporation Dept 0324 PO Box 120324 Dallas, TX 75312-0324 | - | | | | | | | 92.91 |
| Account No. **xxx0265** | | | | | | | | |
| MegaPath Corporation Dept 0324 PO Box 120324 Dallas, TX 75312-0324 | - | | | | | | | 773.50 |
| Account No. | | | | Shipping | | | | |
| Mid-America Overseas, Inc. 39033 Eagle Way Drive Chicago, IL 60678-1390 | - | | | | | | | 234,284.71 |
| Account No. | | | | Shipping for Canada online store | | | | |
| Mid-America Overseas, Inc. 39033 Eagle Way Drive Chicago, IL 60678-1390 | - | | | | | | | 3,368.20 |
| Account No. | | | | September 2014 Rent | | | | |
| Milpitas Mills Limited Partnership PO Box 409714 Atlanta, GA 30384-9714 | - | | | | | | | 11,068.30 |

Sheet no. **23** of **41** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                            Subtotal                    | 249,587.62 |
                           (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Naartjie Custom Kids, Inc.**                                    ,    Case No.    **14-29666**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | September 2014 Rent | | | | |
| MOAC Mall Holdings LLC NW 5826 PO Box 1450 Minneapolis, MN 55485-5826 | - | | | | | | 13,335.84 |
| Account No. | | | September 2014 Rent | | | | |
| Montgomery Mall LLC c/o Bank of America File #54738 Los Angeles, CA 90074-4738 | - | | | | | | 9,390.95 |
| Account No. | | | | | | | |
| Mood Media North America PO Box 602782 Charlotte, NC 28260-2782 | - | | | | | | 49.60 |
| Account No. | | | | | | | |
| Mood Media North America Ltd. PO Box 602782 Charlotte, NC 28260-2782 | - | | | | | | 1,320.64 |
| Account No. | | | September 2014 Rent | | | | |
| Natick Mall, LLC SDS - 12 - 3111 PO Box 86 Minneapolis, MN 55486-3111 | - | | | | | | 11,351.62 |

Sheet no. __24__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

35,448.65

B6F (Official Form 6F) (12/07) - Cont.

In re   **Naartjie Custom Kids, Inc.**                       ,      Case No.   **14-29666**

                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **National Accounts, Inc.** <br> **PO Box 826369** <br> **Philadelphia, PA 19182-6359** | - | | | | | | 1,687.27 |
| Account No. <br><br> **National Grid** <br> **PO Box 9037** <br> **Hicksville, NY 11802-9037** | - | | | | | | 32.72 |
| Account No. <br><br> **North Point Mall, LLC** <br> **SDS-12-3051** <br> **PO Box 86** <br> **Minneapolis, MN 55486-3051** | - | | September 2014 Rent | | | | 10,864.81 |
| Account No. <br><br> **North Star Mall, LLC** <br> **SDS-12-2770** <br> **PO Box 86** <br> **Minneapolis, MN 55486-2770** | - | | September 2014 Rent | | | | 10,778.10 |
| Account No. **xxxx xxx 1120** <br><br> **NSTAR** <br> **PO Box 660369** <br> **Dallas, TX 75266-0369** | - | | | | | | 358.74 |

Sheet no. __25__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **23,721.64**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Naartjie Custom Kids, Inc.**                                        ,          Case No.    **14-29666**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxx096-1** <br><br> **NW Natural** <br> **PO Box 6017** <br> **Portland, OR 97228-6017** | - | | | | | | 15.50 |
| Account No. <br><br> **Office Depot** <br> **PO Box 70025** <br> **Los Angeles, CA 90074-0025** | - | | | | | | 8,458.92 |
| Account No. **xxxxxx038-6** <br><br> **OG & E** <br> **PO Box 24990** <br> **Oklahoma City, OK 73124-0990** | - | | | | | | 690.42 |
| Account No. <br><br> **Olympic III Mall Services** <br> **PO Box 55287** <br> **Houston, TX 77255-5287** | - | | | | | | 105.51 |
| Account No. <br><br> **Oregon Department of Revenue** <br> **PO Box 14780** <br> **Salem, OR 97309** | - | | | | | | 500.00 |

Sheet no. __26__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

9,770.35

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Naartjie Custom Kids, Inc.**                                    ,    Case No.   **14-29666**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Patricia Chatham** <br> **3620 Chilham Pl.** <br> **Charlotte, NC 28226** | - | | **July 29, 2008** <br> **Amended and Restated 10.5% Senior Subordinated Convertible Debenture (Series C)** | | | | 172,948.75 |
| Account No. **xxxx xx14 06** <br><br> **Pepco** <br> **PO Box 13608** <br> **Philadelphia, PA 19101** | - | | | | | | 573.58 |
| Account No. **xxxxxxx6650** <br><br> **PG&E** <br> **Box 997300** <br> **Sacramento, CA 95899-7300** | - | | | | | | 796.26 |
| Account No. **xxxxxxxxxxxx7636** <br><br> **Portland GE** <br> **PO Box 4438** <br> **Portland, OR 97208-4438** | - | | | | | | 253.79 |
| Account No. **xxxx xxxxx xxx3366** <br><br> **Portland General** <br> **PO Box 4438** <br> **Portland, OR 97208-4438** | - | | | | | | 651.44 |

Sheet no. __27__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            175,223.82

B6F (Official Form 6F) (12/07) - Cont.

In re    **Naartjie Custom Kids, Inc.**                                    ,    Case No. ___**14-29666**___
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxx xx14 06**<br><br>Precision Graphics<br>PO Box 236<br>Centerville, UT 84014-0236 | | - | | | | | | 21,184.40 |
| Account No. **xx xxx x10 04**<br><br>PSE&G Co.<br>PO Box 14444<br>New Brunswick, NJ 08906-4444 | | - | | | | | | 208.30 |
| Account No. **xxxxxxxx1972**<br><br>Puget Sound Energy<br>BOT-01H<br>PO Box 91269<br>Bellevue, WA 98009-9269 | | - | | | | | | 38.39 |
| Account No.<br><br>Quest Resource Management Group, LLC<br>MSC 30081<br>PO Box 415000<br>Nashville, TN 37241-5000 | | - | | | | | | 72.03 |
| Account No. **xxxxxx0625**<br><br>Questar Gas<br>PO Box 45840<br>Salt Lake City, UT 84139-0001 | | - | | | | | | 22.71 |

Sheet no. __**28**__ of __**41**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

21,525.83

B6F (Official Form 6F) (12/07) - Cont.

In re    **Naartjie Custom Kids, Inc.**                                      ,    Case No.    **14-29666**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | September 2014 Rent | | | | |
| Rancho Mall, LLC PO Box 72439 Cleveland, OH 44192 | - | | | | | | | 7,793.57 |
| Account No. **x xxx 465 1** | | | | | | | | |
| Reliant Energy PO Box 650475 Dallas, TX 75265-0475 | - | | | | | | | 359.74 |
| Account No. | | | | Reimbursement of director fees | | | | |
| Remember LLC PO Box 767 Farmington, UT 84025 | - | | | | | | | 20,000.00 |
| Account No. | | | | | | | | |
| Rexel Capitol Light PO Box 418453 Boston, MA 02241-8453 | - | | | | | | | 785.25 |
| Account No. | | | | July 29, 2008 Amended and Restated 10.5% Senior Subordinated Convertible Debenture (Series C) | | | | |
| Richard J. Burks 136 Fraley Road Statesville, NC 28625 | - | | | | | | | 10,842.31 |

Sheet no. **29** of **41** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **39,780.87**

B6F (Official Form 6F) (12/07) - Cont.

In re __Naartjie Custom Kids, Inc._____,  Case No. ___14-29666_____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Rita Wood**<br>**1689 Turnersburg Highway**<br>**Statesville, NC 28625** | - | | July 29, 2008<br>**Amended and Restated 10.5% Senior**<br>**Subordinated Convertible Debenture (Series C)** | | | | 25,650.98 |
| Account No. **xxxxxxxx-002 9**<br><br>**Rocky Mountain Power**<br>**PO Box 26000**<br>**Portland, OR 97256-0001** | - | | | | | | 3,204.82 |
| Account No.<br><br>**RPAI Southwwest Management LLC**<br>**15105 Collections Center Dr.**<br>**Chicago, IL 60693-5105** | | | September 2014<br>Rent | | | | 6,124.34 |
| Account No.<br><br>**SA Galleria IV, LP**<br>**1481 Paysphere Circle**<br>**Chicago, IL 60674** | - | | September 2014<br>Rent | | | | 16,671.68 |
| Account No. **xxxxxx7113**<br><br>**Santee Cooper**<br>**PO Box 188**<br>**Moncks Corner, SC 29461** | - | | | | | | 378.21 |

Sheet no. __30__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      52,030.03

B6F (Official Form 6F) (12/07) - Cont.

In re   **Naartjie Custom Kids, Inc.**                                    ,      Case No.    **14-29666**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxxxx9078** | | | | | | | |
| SDGE<br>PO Box 2511<br>Santa Ana, CA 92799-5111 | - | | | | | | 1,026.70 |
| Account No. | | | | | | | |
| Secretary of State - Missouri<br>149 Park Central Square<br>Room 624<br>Springfield, MO 65806 | - | | | | | | 20.00 |
| Account No. | | | | | | | |
| SEO What.com<br>207 Mapleridge Drive<br>Mankato, MN 56001 | - | | | | | | 2,275.00 |
| Account No. **xxxxx2001** | | | | | | | |
| Sevier County Electric System<br>PO Box 4870<br>Sevierville, TN 37864 | - | | | | | | 550.69 |
| Account No. **xxxx6001** | | | | | | | |
| Sevier County Utility District<br>Department 1340<br>PO Box 2153<br>Birmingham, AL 35287-1340 | - | | | | | | 16.05 |

Sheet no. __31__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **3,888.44**

B6F (Official Form 6F) (12/07) - Cont.

In re __Naartjie Custom Kids, Inc.__ _____,    Case No. ___14-29666_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Shannon Miller<br>18355 Kalabash Road<br>Charlotte, NC 28278** | | - | | **July 29, 2008<br>Amended and Restated 10.5% Senior Subordinated Convertible Debenture (Series C)** | | | | 57,074.25 |
| Account No.<br><br>**Shops at Mission Viejo LLC<br>7415 Solution Center<br>Chicago, IL 60677-7004** | | - | | **September 2014<br>Rent** | | | | 8,682.50 |
| Account No. **x-xx-xxx-4883**<br><br>**Southern California Edison<br>PO Box 300<br>Rosemead, CA 91772-0001** | | - | | | | | | 550.82 |
| Account No. **xxxxxxx43 IS**<br><br>**Southern California Edison<br>PO Box 300<br>Rosemead, CA 91772-0001** | | - | | | | | | 688.94 |
| Account No.<br><br>**Southpoint Mall LLC<br>SDS-12-2886<br>PO Box 86<br>Minneapolis, MN 55486-2886** | | - | | **September 2014<br>Rent** | | | | 10,105.18 |

Sheet no. __32__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        77,101.69

B6F (Official Form 6F) (12/07) - Cont.

In re    **Naartjie Custom Kids, Inc.**                              ,    Case No.    **14-29666**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Product | | | | |
| Soxnet, Inc. 235 South 6th Ave. La Puente, CA 91746 | - | | | | | | 32,317.80 |
| Account No. | | | Product for Canada online store | | | | |
| Soxnet, Inc. 235 South 6th Ave. La Puente, CA 91746 | - | | | | | | 2,245.80 |
| Account No. | | | September 2014 Rent | | | | |
| SPG Center, LLC File No. 57331 Los Angeles, CA 90074-7331 | - | | | | | | 14,681.47 |
| Account No. | | | | | | | |
| Standard Parking 1801 Avenue of the Stars, Suite 833 Los Angeles, CA 90067 | - | | | | | | 465.00 |
| Account No. | | | September 2014 Rent | | | | |
| Stonebriar Mall, LLC 2034 Collection Center Drive Chicago, IL 60693 | - | | | | | | 10,187.64 |

Sheet no. __33__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **59,897.71**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Naartjie Custom Kids, Inc.**                                    ,    Case No.   **14-29666**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| SupplyOne Cleveland, Inc.<br>PO Box 643784<br>Pittsburgh, PA 15264-3784 | | | | | | | 13,500.57 |
| Account No. **xxx2201** | | - | | | | | |
| Sustainable Solutions Group<br>Dept 40299<br>PO Box 740209<br>Atlanta, GA 30374-0209 | | | | | | | 83.13 |
| Account No. **xxx2291** | | - | | | | | |
| Sustainable Solutions Group<br>Dept 40299<br>PO Box 740209<br>Atlanta, GA 30374-0209 | | | | | | | 90.38 |
| Account No. **xxx2171** | | - | | | | | |
| Sustainable Solutions Group<br>Dept 40299<br>PO Box 740209<br>Atlanta, GA 30374-0209 | | | | | | | 63.75 |
| Account No. **xxx2111** | | - | | | | | |
| Sustainable Solutions Group<br>Dept 40299<br>PO Box 740209<br>Atlanta, GA 30374-0209 | | | | | | | 91.55 |

Sheet no. __34__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

13,829.38

B6F (Official Form 6F) (12/07) - Cont.

In re    **Naartjie Custom Kids, Inc.**                                ,        Case No.    **14-29666**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx2251** <br><br> Sustainable Solutions Group <br> Dept 40299 <br> PO Box 740209 <br> Atlanta, GA 30374-0209 | - | | | | | | 134.30 |
| Account No. **xxx7061** <br><br> Sustainable Solutions Group <br> Dept 40299 <br> PO Box 740209 <br> Atlanta, GA 30374-0209 | - | | | | | | 111.83 |
| Account No. **xxx8401** <br><br> Sustainable Solutions Group <br> Dept 40299 <br> PO Box 740209 <br> Atlanta, GA 30374-0209 | - | | | | | | 41.68 |
| Account No. **xxx0011** <br><br> Sustainable Solutions Group <br> Dept 40299 <br> PO Box 740209 <br> Atlanta, GA 30374-0209 | - | | | | | | 36.00 |
| Account No. <br><br> Target Ease International <br> 11/F., Winful Industrial Bldg. <br> 1517 Tai Yip Street, Kwun Tong, HK <br> HONG KONG | - | | Product | | | | 3,381,077.81 |

Sheet no. __35__ of __41__ sheets attached to Schedule of                    Subtotal                3,381,401.62
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Naartjie Custom Kids, Inc.**                                          ,       Case No. ___**14-29666**___
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Product for Canada online store | | | | |
| **Target Ease International 11/F., Winful Industrial Bldg. 1517 Tai Yip Street, Kwun Tong, HK HONG KONG** | - | | | | | | 51,253.37 |
| Account No. | | | | | | | |
| **Tax Free Shopping LTD 14665 Midway Road, Suite 150 Addison, TX 75001** | - | | | | | | 129.92 |
| Account No. | | | | | | | |
| **Taxware LLC PO Box 347977 Pittsburgh, PA 15251-4977** | - | | | | | | 178,490.91 |
| Account No. | | | | | | | |
| **The Buckner Group 6550 S. Millrock Dr., Ste.300 Salt Lake City, UT 84121** | - | | | | | | 17,215.00 |
| Account No. | | | | | | | |
| **The Irvine Company LLC Retail Center: Irvine Spectrum Dept 6058-062101 Los Angeles, CA 90084-6058** | - | | | | | | 0.00 |

Sheet no. __**36**__ of __**41**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

247,089.20

B6F (Official Form 6F) (12/07) - Cont.

In re  **Naartjie Custom Kids, Inc.**                              , Case No.  **14-29666**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | JC | | | | | |
| Account No. | | | | | | | | | |
| The Kids Watch Company LLC c/o Magnolia Financial, Inc. PO Box 16807 Atlanta, GA 30321-0807 | - | | | | | | | | 13,230.00 |
| Account No. | | | | | Insurance | | | | |
| The Travelers Indemnity Company CL Remittance Center PO Box 660317 Dallas, TX 75266-0317 | - | | | | | | | | 13,461.53 |
| Account No. | | | | | | | | | |
| Three West c/o Investec Management Co. 200 East Carillo Street, Ste. 200 Santa Barbara, CA 93101 | - | | | | | | | | 0.00 |
| Account No. **xxxxx9601** | | | | | | | | | |
| Time Warner Cable Inc. PO Box 223085 Pittsburgh, PA 15251-2085 | - | | | | | | | | 90.48 |
| Account No. **xxxxx0001** | | | | | | | | | |
| Time Warner Cable Inc. PO Box 223085 Pittsburgh, PA 15251-2085 | - | | | | | | | | 109.95 |

Sheet no. **37** of **41** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           **26,891.96**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Naartjie Custom Kids, Inc.**                                    ,         Case No.      **14-29666**
                                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. **xxxxx0301**<br><br>**Time Warner Cable Inc.**<br>**PO Box 223085**<br>**Pittsburgh, PA 15251-2085** | - | | | | | | | 94.90 |
| Account No.<br><br>**TJ Palm Beach Associates LP**<br>**Department 176401**<br>**PO Box 6700**<br>**Detroit, MI 48267-0002** | - | | | September 2014<br>Rent | | | | 7,272.46 |
| Account No.<br><br>**Towson Town Center**<br>**SDS-12-2891**<br>**PO Box 86**<br>**Minneapolis, MN 55486-2891** | - | | | September 2014<br>Rent | | | | 11,385.26 |
| Account No. **xxxxxxxx7677**<br><br>**TXU Energy**<br>**PO Box 650638**<br>**Dallas, TX 75265-0638** | - | | | | | | | 397.22 |
| Account No.<br><br>**U.S. Customs Services**<br>**PO Box 100769**<br>**Atlanta, GA 30304** | - | | | Import fees | | | | 284,442.08 |

Sheet no. __38__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          303,591.92

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Naartjie Custom Kids, Inc.**                                    ,        Case No. _____14-29666_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Uline** <br> **PO Box 88741** <br> **Chicago, IL 60680-1741** | - | | | | | | 777.58 |
| Account No. <br><br> **UPS** <br> **Lockbox 577** <br> **Carol Stream, IL 60132-0577** | - | | Shipping | | | | 67,667.88 |
| Account No. <br><br> **UPS Canada** <br> **PO BOX 4900, Station A** <br> **Toronto, ON M5W 0A7** <br> **CANADA** | - | | Shipping for Canada online store | | | | 3,070.80 |
| Account No. <br><br> **UTC** <br> **Bank of America** <br> **File #55976** <br> **Los Angeles, CA 90074-5976** | - | | September 2014 <br> Rent | | | | 7,345.08 |
| Account No. <br><br> **Valley Fair** <br> **Bank of America** <br> **File # 55702** <br> **Los Angeles, CA 90074-5702** | - | | September 2014 <br> Rent | | | | 15,509.90 |

Sheet no. __39__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

94,371.24

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Naartjie Custom Kids, Inc.**                                            ,    Case No.    **14-29666**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxxxxxxxxx990Y** <br><br> **Verizon** <br> **PO Box 4833** <br> **Trenton, NJ 08650-4833** | | - | | | | | 202.42 |
| Account No. **xx xxxx xxxxxxxx5003** <br><br> **Verizon Southwest** <br> **PO Box 920041** <br> **Dallas, TX 75392-0041** | | - | | | | | 229.60 |
| Account No. <br><br> **W. J. Byrnes & Co.** <br> **PO Box 280205** <br> **San Francisco, CA 94128-0205** | | - | | | | | 6,587.50 |
| Account No. <br><br> **Washington State Department of Revenue** <br> **PO Box 34051** <br> **Seattle, WA 98124-1501** | | - | | | | | 14,674.06 |
| Account No. <br><br> **Waste Management of Canada Corporation** <br> **PO Box 4205, Station A** <br> **Toronto, ON M5W 5L4** <br> **CANADA** | | - | | | | | 268.93 |

Sheet no. __40__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    21,962.51

B6F (Official Form 6F) (12/07) - Cont.

In re  **Naartjie Custom Kids, Inc.**                              , Case No. ___**14-29666**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br>**West Field Garden State Plaza Limited Pt <br>PO Box 56816 <br>Los Angeles, CA 90074-6816** | - | | | **September 2014 Rent** | | | | 13,304.63 |
| Account No. <br><br>**Westfield Topanga Owner, LLC <br>c/o Bank of America File #54734 <br>Los Angeles, CA 90074-4734** | - | | | **September 2014 Rent** | | | | 12,122.84 |
| Account No. <br><br>**White & Associates, LLC <br>11639 S 700 E, Suite 220 <br>Draper, UT 84020** | - | | | **Preparation of tax returns** | | | | 6,500.00 |
| Account No. **xxxxxxxxxx9327** <br><br>**XO Communications <br>14239 Collections Center Drive <br>Chicago, IL 60693** | - | | | | | | | 316.39 |
| Account No. <br><br> | | | | | | | | |

Sheet no. __41__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br>(Total of this page) | 32,243.86 |
| Total <br>(Report on Summary of Schedules) | 5,540,618.38 |

B6G (Official Form 6G) (12/07)

.

In re   **Naartjie Custom Kids, Inc.**                                   ,   Case No.   __14-29666__
                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Acces Point Inc.<br>PO Box 842447<br>Boston, MA 02284-2447 | Contract for internet services for Towson Town Centre store |
| Affiliate Traction<br>2125 Delaware Avenue, Suite E<br>Santa Cruz, CA 95060 | Online Performance Agency of Record Agreement |
| Airport Corporate Center<br>533 Airport Boulevard, Suite 225<br>Burlingame, CA 94010-2015 | Lease of Satellite Office space located at 533 Airport Blvd. Suite 300, Burlingame, CA 94010 |
| Alderwood Mall L.L.C.<br>110 N. Wacker Dr.<br>Chicago, IL 60606 | Lease of retail space located at Alderwood Mall, 3000 184th Street SW, Space #0438, Lynnwood, WA 98037 |
| AT&T<br>PO Box 5025<br>Carol Stream, IL 60197-5025 | Contract for internet and voice services for Valley Fair store |
| AT&T<br>PO Box 5025<br>Carol Stream, IL 60197-5025 | Contract for voice services for Glendale store |
| AT&T<br>PO Box 105068<br>Atlanta, GA 30348-5068 | Contract for internet and voice services for U.T.C. store |
| AT&T<br>PO Box 5025<br>Carol Stream, IL 60197-5025 | Contract for voice services for Sherman Oaks store |
| AT&T<br>PO Box 5025<br>Carol Stream, IL 60197-5025 | Contract for voice services for Mission Viejo store |
| AT&T<br>PO Box 5025<br>Carol Stream, IL 60197-5025 | Contract for internet and voice services for Century City store |
| AT&T<br>PO Box 5025<br>Carol Stream, IL 60197-5025 | Contract for internet and voice services for Irvince store |
| AT&T<br>PO Box 5025<br>Carol Stream, IL 60197-5025 | Contract for internet and voice services for Westfield Topanga store |

**12**
____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re   **Naartjie Custom Kids, Inc.**                                    Case No.    **14-29666**
                                        ,
                                  Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| AT&T<br>PO Box 105262<br>Atlanta, GA 30348-5262 | Contract for internet and voice services for Oxmoor Centre store |
| AT&T<br>PO Box 5082<br>Carol Stream, IL 60197-5082 | Contract for internet and voice services for Danbury Fair store |
| AT&T<br>PO Box 105262<br>Atlanta, GA 30348-5262 | Contract for internet and voice services for Wellington store |
| AT&T<br>PO Box 105068<br>Atlanta, GA 30348-5068 | Contract for voice services for Natick Mall store |
| AT&T<br>PO Box 105262<br>Atlanta, GA 30348-5262 | Contract for internet and voice services for Mall of Georgia store |
| AT&T<br>PO Box 105414<br>Atlanta, GA 30348-5414 | Contract for internet and voice services for Houston Galleria store |
| AT&T<br>PO Box 105262<br>Atlanta, GA 30348-5262 | Contract for internet and voice services for Sevierville Outlet store |
| AT&T<br>PO Box 5001<br>Carol Stream, IL 60197-5001 | Contract for internet and voice services for West County Centre store |
| AT&T<br>PO Box 105414<br>Atlanta, GA 30348-5414 | Contract for voice services for North Star Mall store |
| AT&T<br>PO Box 5025<br>Carol Stream, IL 60197-5025 | Contract for internet and voice services for Stanford store |
| AT&T<br>PO Box 5001<br>Carol Stream, IL 60197-5001 | Contract for internet and voice services for Oak Park Mall store |
| AT&T<br>PO Box 5025<br>Carol Stream, IL 60197-5025 | Contract for voice services for Great Mall of Bay Area store |
| AT&T<br>PO Box 105414<br>Atlanta, GA 30348-5414 | Contract for internet and voice services for Stonebriar Centre store |

Sheet    **1**    of    **12**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re  **Naartjie Custom Kids, Inc.**                                    Case No.  **14-29666**
_____,
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **AT&T**<br>**PO Box 105262**<br>**Atlanta, GA 30348-5262** | **Contract for internet and voice services for Friendly Centre store** |
| **AT&T**<br>**PO Box 105262**<br>**Atlanta, GA 30348-5262** | **Contract for internet and voice services for North Point Mall store** |
| **AT&T**<br>**PO Box 105262**<br>**Atlanta, GA 30348-5262** | **Contract for voice services for Outlet @ Oklahoma City store** |
| **AT&T**<br>**PO Box 5080**<br>**Carol Stream, IL 60197-5080** | **Contract for voice services for Fashion Outlet of Chicago store** |
| **AT&T**<br>**PO Box 105262**<br>**Atlanta, GA 30348-5262** | **Contract for voice services for Fashion Outlet of Atlanta store** |
| **AT&T U-verse**<br>**PO Box 5014**<br>**Carol Stream, IL 60197-5014** | **Contract for internet services for Glendale store** |
| **AT&T U-verse**<br>**PO Box 5014**<br>**Carol Stream, IL 60197-5014** | **Contract for internet services for Sherman Oaks store** |
| **AT&T U-verse**<br>**PO Box 5014**<br>**Carol Stream, IL 60197-5014** | **Contract for internet services for Mission Viejo store** |
| **AT&T U-verse**<br>**PO Box 5014**<br>**Carol Stream, IL 60197-5014** | **Contract for internet for North Star Mall Store** |
| **AT&T U-verse**<br>**PO Box 5014**<br>**Carol Stream, IL 60197-5014** | **Contract for internet for Great Mall of Bay Area store** |
| **AT&T U-verse**<br>**PO Box 5014**<br>**Carol Stream, IL 60197-5014** | **Contract for internet services for Outlet @ Oklahoma City store** |
| **AT&T U-verse**<br>**PO Box 5014**<br>**Carol Stream, IL 60197-5014** | **Contract for internet services for Fashion Outlet of Chicago store** |
| **AT&T U-verse**<br>**PO Box 5014**<br>**Carol Stream, IL 60197-5014** | **Contract for internet services for Fashion Outlet of Atlanta store** |

Sheet  **2**  of  **12**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Naartjie Custom Kids, Inc.**                                                    Case No. ___**14-29666**___
                                                                ,
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Bridgewater Commons Mall II, LLC**<br>**110 N. Wacker Dr**<br>**Chicago, IL 60606** | **Lease of retail space located at Bridgewater Commons, 400 Commons Way, Suite #2240, Bridgewater, NJ 08807** |
| **Business Village, LC**<br>**c/o Brubaker Construction**<br>**7067 S. Commerce Park Dr.**<br>**Midvale, UT 84047** | **Lease of corporate office space located at 3676 W. California Ave D-100, Salt Lake City, UT 84104** |
| **Business Village, LC**<br>**c/o Brubaker Construction**<br>**7067 S. Commerce Park Dr.**<br>**Midvale, UT 84047** | **Lease of retail space for the USA Website located at 3676 California Avenue, Suite D-101 Suite #D 101, Salt Lake City, UT 84104** |
| **Carolina Place, L.L.C.**<br>**110 N. Wacker Dr.**<br>**Chicago, IL 60606** | **Lease of retail space located at Carolina Place Mall, 11025 Carolina Place Parkway, Space #D-12, Pineville, NC 28134** |
| **CBL-FRIENDLY CENTER, LLC**<br>**c/o CBL & Associates Management, Inc.**<br>**2030 Hamilton Place Blvd, Suite 500**<br>**Chattanooga, TN 37421-6000** | **Lease of retail space located at Friendly Center, 806 Friendly Center Road, Greensboro, NC 27408** |
| **Century City Mall, LLC**<br>**11601 Wilshire Boulevard, 12th Floor**<br>**Los Angeles, CA 90025** | **Lease of retail space located at Westfield Century City, 10250 Santa Monica Blvd., Suite 1230, Los Angeles, CA 90067** |
| **CenturyLink**<br>**PO Box 29040**<br>**Phoenix, AZ 85038-9040** | **Contract for internet and voice services for Fashion Place Mall store** |
| **CenturyLink**<br>**PO Box 29040**<br>**Phoenix, AZ 85038-9040** | **Contract for internet and voice services for South Towne Mall store** |
| **CenturyLink**<br>**PO Box 29040**<br>**Phoenix, AZ 85038-9040** | **Contract for voice services for Corporate Office** |
| **CenturyLink**<br>**PO Box 29040**<br>**Phoenix, AZ 85038-9040** | **Contract for internet and voice services for Santan Village store** |
| **CenturyLink**<br>**PO Box 29040**<br>**Phoenix, AZ 85038-9040** | **Contract for internet and voice services for Flatiron Crossing store** |
| **CenturyLink**<br>**PO Box 91155**<br>**Seattle, WA 98111-9255** | **Contract for internet and voice services for Woodburn Outlets store** |

Sheet __**3**__ of __**12**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re   **Naartjie Custom Kids, Inc.**                                ,     Case No.   **14-29666**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **CenturyLink**<br>**PO Box 29040**<br>**Phoenix, AZ 85038-9040** | **Contract for internet and voice services for San Marcos Outlet store** |
| **CenturyLink**<br>**PO Box 91154**<br>**Seattle, WA 98111-9255** | **Contract for internet and voice services for Mall of America store** |
| **Charter Communications**<br>**PO Box 60229**<br>**Los Angeles, CA 90060-0229** | **Contract for internet services for Rancho Cucamonga store** |
| **Comcast**<br>**PO Box 1577**<br>**Newark, NJ 07101-1577** | **Contract for internet services for Natick Mall store** |
| **Commission Junction**<br>**4140 Solutions Center**<br>**Chicago, IL 60677-4001** | **Contract for affiliate networks** |
| **Connect PR Corp**<br>**dba Konnect Public Relations**<br>**888 S. Figueroa St., Ste. 630**<br>**Los Angeles, CA 90017** | **Service Agreement for public relations consulting services** |
| **Connecticut General Life Insurance Co.**<br>**(a Cigna company)**<br>**900 Cottage Grove Road**<br>**Bloomfield, CT 06002** | **Open Access Plus Medical Benefits Policies, renewed January 1, 2013** |
| **Consolidated Communications**<br>**PO Box 969**<br>**Roseville, CA 95661-0969** | **Contract for internet and voice services for Roseville store** |
| **Cox Communication**<br>**PO Box 79172**<br>**Phoenix, AZ 85062** | **Contract for internet services for Santa Barbara store** |
| **Cox Communication**<br>**PO Box 79172**<br>**Phoenix, AZ 85062** | **Contract for internet and voice services for Fair Oaks store** |
| **Cox Communications - Phoenix**<br>**PO Box 53249**<br>**Phoenix, AZ 85072-3279** | **Contract for internet services for The Outlets at Anthem store** |
| **Craig Realty Group - Anthem L.P.**<br>**4100 MacArthur Boulevard    Suite 200**<br>**Newport Beach, CA 92660** | **Lease of retail space located at The Outlets at Anthem, 4250 West Anthem Way, Suite 560, Phoenix, AZ 85086** |
| **Craig RealtyGroup - Woodburn, LLC**<br>**4100 MacArthur Blvd.    Suite 200**<br>**Newport Beach, CA 92660** | **Lease of retail space located at Woodburn Company (Outlet), 1001 Arney Rd., Suite #308, Woodburn, OR 97071** |

Sheet   **4**   of   **12**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Naartjie Custom Kids, Inc.**                                            ,    Case No.    __14-29666__

                                             Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Danbury Mall, LLC**<br>**Center Manager**<br>**7 Backus Avenue**<br>**Danbury, CT 06810** | **Lease of retail space located at Danbury Fair, 7 Backus Avenue, Suite #C212, Danbury, CT 06810** |
| **Deer Park Enterprise, LLC**<br>**c/o Tanger Outlet Centers**<br>**3200 Northline Avenue    Suite 360**<br>**Greensboro, NC 27408** | **Lease of retail space located at Deer Park (Outlet), 1520 The Arches Circle, Deer Park, NY 11729** |
| **Eastview Mall, LLC**<br>**1265 Scottsville Road**<br>**Rochester, NY 14624** | **Lease of retail space located at Eastview Mall, 7979 Pittsford-Victor Road, Suite #436, Victor, NY 14564** |
| **Fairfax Company of Virginia L.L.C.**<br>**200 East Long Lake Road**<br>**P.O. Box 200**<br>**Bloomfield Hills, MI 48303-0200** | **Lease of retail space located at Fair Oaks, 11823U Fair Oaks Mall, Suite H-230, Fairfax, VA 2203** |
| **Fashion Outlets of Chicago LLC**<br>**c/o The Talisman Companies Group LLC**<br>**355 Alhambra Circle, Suite 1250**<br>**Miami, FL 33134** | **Lease of retail space located at Fashion Outlets of Chicago, 5220 Fashion Outlet Way, Suite #1083, Rosemont, IL 60018** |
| **Fawaz AbdulAziz Alhokair & Co. (SJSC)**<br>**Al Shemaisy Square**<br>**PO Box Shemaisy Riyadh 11411**<br>**KINGDOM OF SAUDI ARABIA** | **Franchise Agreement between the Company (as franchisor) and Fawaz AbdulAziz Alhokair & Company (SJSC) (as franchisee) dated June 1, 2011.** |
| **Flatlron Property Holding, L.L.C.**<br>**Management Office**<br>**One West Flatlron Crossing D., Ste 1083**<br>**Broomfield, CO 80021** | **Lease of retail space located at Flatiron Crossing, One West Flatiron Crossing Dr., Suite 2202, Broomfield, CO 80021** |
| **Frontier Communications**<br>**PO Box 20550**<br>**Rochester, NY 14602-0050** | **Contract for internet and voice services for Washington Square store** |
| **Frontier Communications**<br>**PO Box 20550**<br>**Rochester, NY 14602-0050** | **Contract for internet and voice services for Redmond store** |
| **Frontier Communications**<br>**PO Box 20550**<br>**Rochester, NY 14602-0050** | **Contract for internet and voice services for Alderwood Mall store** |
| **Frontier Communications**<br>**PO Box 20550**<br>**Rochester, NY 14602-0050** | **Contract for internet and voice services for Eastview Mall store** |
| **Frontier Communications**<br>**PO Box 20550**<br>**Rochester, NY 14602-0050** | **Contract for internet and voice services for Myrtle Beach Outlets store** |

Sheet __5__ of __12__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Naartjie Custom Kids, Inc.** _____ ,   Case No.   __14-29666__
                                   Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Frontier Communications**<br>**PO Box 20550**<br>**Rochester, NY 14602-0050** | **Contract for internet and voice services for Southpoint store** |
| **GGP Staten Island Mall, LLC**<br>**110 N. Wacker Dr.**<br>**Chicago, IL 60606** | **Lease of retail space located at Staten Island Mall, 2655 Richmond Avenue, Suite #1305, Staten Island, NY 10314** |
| **Glendale Mall Associates LLC**<br>**2148 Glendale Galleria**<br>**Glendale, CA 91210** | **Lease of retail space located at Glendale Galleria, 1305 Glendale Galleria, Suite B004, Glendale, CA 91210** |
| **Hocker Oxmoor, LLC**<br>**110 N. Wacker Dr.**<br>**Chicago, IL 60606** | **Lease of retail space located at Oxmoor Center, 7900 Shelbyville Road, Space E-14, Louisville, KY 40222** |
| **Horizon Atlanta Outlet Shoppes LLC**<br>**c/o Horizon Group Properties, L.P.**<br>**5000 Hakes Drive   Suite 500**<br>**Muskegon, MI 49441** | **Lease of retail space located at The Outlet Shoppes at Atlanta, 915 Ridewalk Parkway, Suite 402, Woodstock, GA 30188** |
| **iContact LLC**<br>**PO Box 418296**<br>**Boston, MA 02241-8296** | **Contract for email services** |
| **Inetz Corporation**<br>**1055 East 3900 South**<br>**Salt Lake City, UT 84124** | **Dedicated Managed Hosting Agreement dated February 20, 2013.** |
| **Inland Southwest Management LLC**<br>**2901 Butterfield Road**<br>**Oak Brook, IL 60523** | **Lease of retail space located at Southlake Town Square, 120 State Street, Southlake, TX 76092** |
| **Integra Telecom**<br>**PO Box 2966**<br>**Milwaukee, WI 53201-2966** | **Contract for Corporate internet service** |
| **La Cantera Retail Limited Partnership**<br>**110 N. Wacker Dr.**<br>**Chicago, IL 60606** | **Lease of retail space located at The Shops at La Cantera, 15900 La Cantera Parkway, Suite #9895, San Antonio, TX 78256** |
| **Macerich South Towne Limited Partnership**<br>**c/o Macerich Company**<br>**P.O. Box 2172**<br>**Santa Monica, CA 90406-2165** | **Lease of retail space located at South Towne Center, 10450 South State Street, Suite 1232, Sandy, UT 84070** |
| **Mall of Georgia, LLC**<br>**c/o M.S. Management Associates Inc.**<br>**225 West Washington Street**<br>**Indianapolis, IN 46204-3438** | **Lease of retail space located at Mall of Georgia, 3333 Buford Dr., Suite 1017A, Buford, GA 30519** |

Sheet __6__ of __12__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Naartjie Custom Kids, Inc.**                                          ,    Case No.    __14-29666__
                                                  Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Mansell Group Inc.** **WhatCounts** **75 Remittance Drive, Suite 6050** **Chicago, IL 60675-6050** | **Master Agreement for e-mail marketing techology solutions** |
| **MegaPath Corporation** **Dept 0324** **PO Box 120324** **Dallas, TX 75312-0324** | **Contract for internet services for Tysons Corner store** |
| **MegaPath Corporation** **Dept 0324** **PO Box 120324** **Dallas, TX 75312-0324** | **Contract for internet services for Montgomery store** |
| **MegaPath Corporation** **Dept 0324** **PO Box 120324** **Dallas, TX 75312-0324** | **Contract for internet and voice services for Garden State Plaza store** |
| **MegaPath Corporation** **Dept 0324** **PO Box 120324** **Dallas, TX 75312-0324** | **Contract for internet services for Deer Park Outlet store** |
| **Menderes Holdings Ltd.** **Falnerstrasse 3 Postfach 176** **4001 Basel** **SWITZERLAND** | **Trademark License Agreement between Company (as licensee) and Menderes Holdings Ltd. (as licensor) dated August 25, 2006.** |
| **Metropolitan Telecommunications** **PO Box 9660** **Manchester, NH 03108-9660** | **Contract for voice services for Santa Barbara store** |
| **Metropolitan Telecommunications** **PO Box 9660** **Manchester, NH 03108-9660** | **Contract for voice services for Rancho Cucamonga store** |
| **Metropolitan Telecommunications** **PO Box 9660** **Manchester, NH 03108-9660** | **Contract for voice services for Tysons Corner store** |
| **Metropolitan Telecommunications** **PO Box 9660** **Manchester, NH 03108-9660** | **Contract for voice services for La Cantera store** |
| **Metropolitan Telecommunications** **PO Box 9660** **Manchester, NH 03108-9660** | **Contract for voice services for Montgomery store** |
| **Metropolitan Telecommunications** **PO Box 9660** **Manchester, NH 03108-9660** | **Contract for voice services for Riverhead Outlets store** |

Sheet __7__ of __12__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Naartjie Custom Kids, Inc.**                                                   Case No. __14-29666__
                                                                    ,
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Metropolitan Telecommunications**<br>**PO Box 9660**<br>**Manchester, NH 03108-9660** | **Contract for voice services for Deer Park Outlet store** |
| **Metropolitan Telecommunications**<br>**PO Box 9660**<br>**Manchester, NH 03108-9660** | **Contract for voice services for Towson Town Centre store** |
| **Metropolitan Telecommunications**<br>**PO Box 9660**<br>**Manchester, NH 03108-9660** | **Contract for voice services for Carolina Place Mall store** |
| **Milpitas Mills Limited Partnership**<br>**c/o M.S. Management Associates Inc.**<br>**225 West Washington Street**<br>**Indianapolis, IN 46204-3438** | **Lease of retail space located at Great Mall of Bay Area (Outlet), 210 Great Mall Drive, Suite #210, Milpitas, CA 95035** |
| **Mission Viejo Associates, L.P.**<br>**c/o M.S. Management Associates Inc.**<br>**National City Center 115 W. Washington**<br>**Indianapolis, IN 46204** | **Lease of retail space located at The Shops at Mission Viejo, 660 The Shops at Mission Viejo, Floor 2 Space 660A, Mission Viejo, CA 92691** |
| **MOAC Mall Holdings LLC**<br>**60 East Broadway**<br>**Minneapolis, MN 55425-5550** | **Lease of retail space located at Mall of America, 230 S. Avenue, Suite #S230, Bloomington, MN 55425** |
| **Montgomery Mall LLC**<br>**11601 Wilshire Boulevard, 11th Floor**<br>**Los Angeles, CA 90025** | **Lease of retail space located at Westfield Montgomery, 7101 Democracy Blvd., Space #2476, Bethesda, MD 20817** |
| **Natick Mall, LLC**<br>**110 N. Wacker Dr.**<br>**Chicago, IL 60606** | **Lease of retail space located at Natick Mall, 1245 Worcester, Suite #2078, Natick, MA 01760** |
| **North Point Mall, LLC**<br>**110 N. Wacker Dr.**<br>**Chicago, IL 60606** | **Lease of retail space located at North Point Mall, 1094 North Point Circle, Space #1094, Alpharetta, GA 30022** |
| **North Star Mall, LLC**<br>**110 N. Wacker Dr.**<br>**Chicago, IL 60606** | **Lease of retail space located at North Star Mall, 7400 San Pedro, Space #460, San Antonio, TX 78216** |
| **Oak Park Mall, LLC**<br>**11149 West 95th Street**<br>**Overland Park, KS 66214** | **Lease of retail space located at Oak Park Mall, 11413 West 95th Street, Suite #45, Overland Park, KS 66214** |
| **OK City Outlets, LLC**<br>**c/o Horizon Group Properties, L.P.**<br>**5000 Hakes Drive    Suite 500**<br>**Muskegon, MI 49441** | **Lease of retail space located at Outlet Shoppes at Oklahoma City, 7628 West Reno Avenue, Suite #105, Oklahoma City, OK 73127** |

Sheet __8__ of __12__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Naartjie Custom Kids, Inc.**                                                   ,   Case No.   __14-29666__
                                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **OPB Realty Inc. c/o 20 Vic Management 3620A Laird Road, Unit 7 Mississauga, Ontario L5L 6A8 CANADA** | **Lease of corporate office space located at 2880 Argentia Road, Unit #5, Mississauga, ON L5N 7X8** |
| **PPR Redmond Retail LLC Management Office 16495 N.E. 74th Street Redmond, WA 98052** | **Lease of retail space located at Redmond Town Center, 7335 164th Avenue NE, Space I-125, Redmond, WA 98052** |
| **PPR Washington Square LLC c/o Macerich Company P.O. Box 2172 Santa Monica, CA 90406-2165** | **Lease of retail space located at Washington Square, 9390 SW Washington Sq. Rd., Suite R09, Tigard, OR 97223** |
| **Qwest PO Box 29040 Phoenix, AZ 85038** | **Contract for voice services for The Outlets at Anthem store** |
| **Rancho Mall, LLC Terminal Tower 50 Public Square, Suite 1100 Cleveland, OH 44113** | **Lease of retail space located at Rancho Cucamonga, 12512 North Main Street, Rancho Cucamonga, CA 97139** |
| **Roseville Shoppingtown LLC 11601 Wilshire Blvd 12th Floor Los Angeles, CA 90025** | **Lease of retail space located at Westfield Galleria @ Roseville, 1151 Galleria Blvd., Suite 169A, Roseville, CA 95678** |
| **Rouse-Fashion Place, LLC General Growth Properties, Inc. 10275 Little Patuxent Parkway Columbia, MD 21044** | **Lease of retail space located at Fashion Place, 6191 South State Street, Unit 262, Murray, UT 84107** |
| **SA Galleria IV, L.P. c/o M.S. Management Associates Inc. 225 West Washington Street Indianapolis, IN 46204-3438** | **Lease of retail space located at Houston Galleria, 5135 West Alabama, Space 5290, Houston, TX 77056** |
| **SEO What.com 207 Mapleridge Drive Mankato, MN 56001** | **Search Engine Optimization and Reporting Agreement** |
| **Sherman Oaks Fashion Associates, LP 11601 Wilshire Blvd, 12 Floor Los Angeles, CA 90025** | **Lease of retail space located at Sherman Oaks, 14006 Riverside Drive, Space 115, Sherman Oaks, CA 91423** |
| **Southpoint Mall, LLC 110 N. Wacker Dr. Chicago, IL 60606** | **Lease of retail space located at The Streets at Southpoint, 6910 Fayetteville Road, Suite #261, Durham, NC 27713** |

Sheet  __9__  of  __12__  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Naartjie Custom Kids, Inc.**                                          ,    Case No.    __14-29666__
                                      Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Soxnet, Inc.** <br> **235 South 6th Ave.** <br> **La Puente, CA 91746** | **U.S. Merchandise License Agreement between the Company (as licensor) and Soxnet Inc. (as licencee) dated October 28, 2010.** |
| **SPG Center, LLC** <br> **c/o M.S. Management Associates Inc.** <br> **225 West Washington Street** <br> **Indianapolis, IN 46204-3438** | **Lease of retail space located at Stanford Shopping Center, 180 El Camino Real, Suite #210, Palo Alto, CA 94304** |
| **Stonebriar Mall, LLC** <br> **110 N. Wacker Dr.** <br> **Chicago, IL 60606** | **Lease of retail space located at Stonebriar Centre, 2601 Preston Rd., Suite #1022, Frisco, TX 75034** |
| **Synclaire Brands, Inc.** <br> **25 Newbridge Road, Suite 405** <br> **Hicksville, NY 11801** | **U.S. Merchandise License Agreement between the Company (as licensor) and Synclaire Brands, Inc. (as licensee) dated February 1, 2011.** |
| **Tanger Properties Limited Partnership** <br> **3200 Northline Avenue, Suite 360** <br> **Greensboro, NC 27408** | **Lease of retail space located at Riverhead (Outlet), 1770 West Main Street, Suite #404, Riverhead, NY 11901** |
| **Tanger Properties Limited Partnership** <br> **3200 Northline Avenue, Suite 360** <br> **Greensboro, NC 27408** | **Lease of retail space located at Sevierville (Outlet), 1645 Parkway, Suite 1130, Sevierville, TN 37862** |
| **Tanger Properties Limited Partnership** <br> **3200 Northline Avenue, Suite 360** <br> **Greensboro, NC 27408** | **Lease of retail space located at San Marcos (Outlet), 4015 I-35 South, Suite #920, San Marcos, TX 78666** |
| **The Irvine Company** <br> **TIC Retail Properties-Irvine Spectrum** <br> **DEPT. 0350** <br> **Los Angeles, CA 90084-0350** | **Lease of retail space located at Irvine Spectrum Center, 95 Fortune Drive, Suite 621, Irvine, CA 92618** |
| **Three West Carrillo Partners, L.P.** <br> **115 W. Canon Perdido, Suite 200** <br> **Santa Barbara, CA 93101** | **Lease of retail space located at Santa Barbara, 933 State Street, Santa Barbara, CA 93101** |
| **Time Warner Cable Inc.** <br> **PO Box 223085** <br> **Pittsburgh, PA 15251-2085** | **Contract for internet services for La Cantera store** |
| **Time Warner Cable Inc.** <br> **PO Box 223085** <br> **Pittsburgh, PA 15251-2085** | **Contract for internet and voice services for Staten Island Mall store** |
| **Time Warner Cable Inc.** <br> **PO Box 223085** <br> **Pittsburgh, PA 15251-2085** | **Contract for internet services for Carolina Place Mall store** |

Sheet __10__ of __12__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Naartjie Custom Kids, Inc.**                                    Case No.    **14-29666**
                                              ,
                                       Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **TJ Palm Beach Associates LP**<br>**200 East Long Lake Road**<br>**P.O. Box 200**<br>**Bloomfield Hills, MI 48303-0200** | **Lease of retail space located at The Mall at Wellington Green, 10300 W. Forest Hill Blvd., Suite #169, Wellington, FL 33414** |
| **Towson TC, LLC**<br>**110 N. Wacker Dr.**<br>**Chicago, IL 60606** | **Lease of retail space located at Towson Town Center, 825 Dulaney Valley Rd., Suite #3360, Towson, MD 21204** |
| **TSYS Merchant Solutions, LLC**<br>**1601 Dodge St.**<br>**Omaha, NE 68102** | **Merchant Transaction Processing Agreement dated March 5, 2012** |
| **TWMB Associates, LLC**<br>**3200 Northline Avenue, Suite 360**<br>**Wilmington, NC 28407** | **Lease of retail space located at Myrtle Beach Outlets, 10835 Kings Rd., Suite #704, Myrtle Beach, SC 29572** |
| **Tysons Corner Holdings LLC**<br>**Center Manager**<br>**1961 Chain bridge Road**<br>**Mc Lean, VA 22102** | **Lease of retail space located at Tysons Corner Center, 7964L Tysons Corner Center, Suite D-6L, McLean, VA 22102** |
| **University Towne Centre LLC**<br>**11601 Wilshire Boulevard, 12th Floor**<br>**Los Angeles, CA 90025** | **Lease of retail space located at Westfield University Town Ctr., 4525 La Jolla Village Drive, Suite D-21, San Diego, CA 92122** |
| **Verizon**<br>**PO Box 4833**<br>**Trenton, NJ 08650-4833** | **Contract for internet and voice services for Bridgewater store** |
| **Verizon**<br>**PO Box 920041**<br>**Dallas, TX 75392-0041** | **Contract for internet and voice services for Southlake store** |
| **VF Mall LLC**<br>**11601 Wilshire Blvd**<br>**12th Floor**<br>**Los Angeles, CA 90025** | **Lease of retail space located at Westfield Valley Fair, 2855 Stevens Creek Blvd., Suite 1285, Santa Clara, CA 95060** |
| **Wells Fargo Bank, N.A.**<br>**299 S. Main Street, 9th Floor**<br>**Salt Lake City, UT 84111** | **Payment Gateway User Agreement dated January 4, 2012.** |
| **West County Shoppingtown LLC**<br>**80 West County Centre**<br>**Saint Louis, MO 63131** | **Lease of retail space located at West County Center, 53 W. County Center, Suite #1161, Des Peres, MO 63131** |
| **Westcor SanTan Village LLC**<br>**1411 North Tatum Boulevard**<br>**Phoenix, AZ 85028** | **Lease of retail space located at Santan, 2174 E. Williams Field Rd., Suite 114, Gilbert, AZ 85296** |

Sheet __11__ of __12__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

In re    **Naartjie Custom Kids, Inc.**                                        ,    Case No.    **14-29666**
                                    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Westfield Garden State Plaza  LP**<br>**11601 Wilshire Boulevard, 11th Floor**<br>**Los Angeles, CA 90025** | **Lease of retail space located at Westfield Garden State Plaza, 1 Garden State Plaza, Space #L7D, Paramus, NJ 07652** |
| **Westfield Topanga Owner LP**<br>**11601 Wilshire Boulevard, 12th Floor**<br>**Los Angeles, CA 90025** | **Lease of retail space located at Westfield Topanga, 6600 Topanga Canyon Blvd., Suite 1017, Canoga Park, CA 91303** |
| **XO Communications**<br>**14239 Collections Center Drive**<br>**Chicago, IL 60693** | **Contract for internet services for Corporate Office** |
| **XO Communications**<br>**14239 Collections Center Drive**<br>**Chicago, IL 60693** | **Contract for Web Store internet service** |

Sheet    **12**    of    **12**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

.

In re    **Naartjie Custom Kids, Inc.**                                    ,    Case No.    __14-29666__
                                          Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Glenn Wood**<br>**1807 Cottonwood Glen**<br>**Salt Lake City, UT 84117** | **BMW Financial Services**<br>**PO Box 78103**<br>**Phoenix, AZ 85062-8103** |
| **Glenn Wood**<br>**1807 Cottonwood Glen**<br>**Salt Lake City, UT 84117** | **BMW Financial Services**<br>**PO Box 78103**<br>**Phoenix, AZ 85062-8103** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of Utah

In re __**Naartjie Custom Kids, Inc.**_____    Case No. __**14-29666**_____
Debtor(s)    Chapter __**11**_____

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

      I, the Chief Restructuring Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**69**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date __**September 26, 2014**_____    Signature __**/s/ Jeff Nerland**_____

                                             **Jeff Nerland**
                                             **Chief Restructuring Officer**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.