**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.

**MONTHLY OPERATING REPORT**
CHAPTER 11

**CASE NUMBER:** 14-29666

Form 2-A
## COVER SHEET

For Period Ending ___November 29, 2014___

**Accounting Method:** [x] Accrual Basis   [ ] Cash Basis

### THIS REPORT IS DUE 14 DAYS AFTER THE END OF THE MONTH

Mark One Box for Each
Required Document:

Debtor must attach each of the following reports/documents unless the U. S. Trustee
has waived the requirement in writing.  File the original with the Clerk of Court.
Submit a duplicate, with original signature, to the U. S. Trustee.

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|---|---|---|
| [x] | [ ] | 1. Cash Receipts and Disbursements Statement (Form 2-B) |
| [x] | [ ] | 2. Balance Sheet (Form 2-C) |
| [x] | [ ] | 3. Profit and Loss Statement (Form 2-D) |
| [x] | [ ] | 4. Supporting Schedules (Form 2-E) |
| [x] | [ ] | 5. Quarterly Fee Summary (Form 2-F) |
| [x] | [ ] | 6. Narrative (Form 2-G) |
| [x] | [ ] | 7. Bank Statements for All Bank Accounts |
| | | IMPORTANT: Redact account numbers and remove check images |
| [x] | [ ] | 8. Bank Statement Reconciliations for all Bank Accounts |

*I declare under penalty of perjury that the following Monthly Operating Report, and any attachments thereto are true, accurate and correct to the best of my knowledge and belief.*

Executed on: ___12/23/14___

Print Name: ___Jeff Nerland___

Signature: _____

Title: ___Chief Restructuring Officer___

Rev. 12/10/2009

**DEBTOR:**  NAARTJIE CUSTOM KIDS, INC.          **CASE NO:**       14-29666

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:   11/2/14   to   11/29/14

**CASH FLOW SUMMARY**

| | | Current Month | | Accumulated |
|---|---|---|---|---|
| **1. Beginning Cash Balance** | $ | 5,023,317.30 (1) | $ | 765,864.78 (1) |
| | | | | |
| 2. Cash Receipts | | | | |
| Operations | | 6,028,212.13 | | 15,914,967.20 |
| Sale of Assets, net | | 0.00 | | 4,862,814.14 |
| Loans/advances | | 0.00 | | 967,000.00 |
| Other | | 1,219,182.12 | | 1,974,292.25 |
| Total Cash Receipts | $ | 7,247,394.25 | $ | 23,719,073.59 |
| | | | | |
| 3. Cash Disbursements | | | | |
| Operations | | 2,143,918.71 | | 5,441,387.81 |
| Debt Service/Secured loan payment | | 0.00 | | 2,017,562.45 |
| Professional fees/U.S. Trustee fees | | 0.00 | | 40,000.00 |
| Other | | 417,000.00 | | 1,362,138.20 |
| Great American Distributions | | 4,630,091.63 | | 10,508,222.72 |
| Total Cash Disbursements | $ | 7,191,010.34 | $ | 19,369,311.18 |
| | | | | |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | | 56,383.91 | | 4,349,762.41 |
| | | | | |
| Adjusting entries / Elim | | (1,250.40) | | (37,176.38) |
| **5 Ending Cash Balance (to Form 2-C)** | $ | 5,078,450.81 (2) | $ | 5,078,450.81 (2) |

**CASH BALANCE SUMMARY**

| | Financial Institution | | Book Balance |
|---|---|---|---|
| WF Main Acct 413 & Deposit Acct 204 | Wells Fargo | $ | 3,850,684.68 |
| BoA Cash Concentration-757 | Bank of America | | 89,683.21 |
| USBank Main Account - 939 | US Bank | | 8,270.82 |
| BB&T Main Account - 415 | BB&T | | 13,179.46 |
| JP Morgan Main Account - 415 | JP Morgan | | 13,536.20 |
| Zions Bank Main Account - 415 | Zions Bank | | 1,689.14 |
| MB Financial Main Account | MB Financial | | 6,232.39 |
| WF Canada Main - 8164 | Wells Fargo | | 182,365.92  *in USD* |
| RBC MainChk (GL999-1012-00) | RBC | | (12,760.43) *in USD* |
| WF Canada USD checking - 8400 | Wells Fargo | | 15,810.10 |
| WF Canada Collateral - 6119 | Wells Fargo | | 74,172.25 |
| WF Payroll Chk - 421 | Wells Fargo | | 2,129.92 |
| WF Auction / Sales Tax Escrow - 714 | Wells Fargo | | 293,457.15 |
| WF Utilities Deposit Escrow - 730 | Wells Fargo | | 40,000.00 |
| WF UCC Professional Fee Escrow - 7042 | Wells Fargo | | 465,000.00 |
| WF Ch7 Trustee Escrow - 7067 | Wells Fargo | | 25,000.00 |
| WF UST Escrow - 7059 | Wells Fargo | | 10,000.00 |
| TOTAL (must agree with Ending Cash Balance above) | | $ | 5,078,450.81 (2) |

**(1)  Accumulated beginning cash balance is the cash available at the commencement of the case.**
**Current month beginning cash balance should equal the previous month's ending balance.**
**(2)  All cash balances should be the same.**

**DEBTOR:**   NAARTJIE CUSTOM KIDS, INC.      **CASE NO:**   14-29666

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period: __11/2/14__ to __11/29/14__

| | | Name: | Wells Fargo Main Account |
|---|---|---|---|
| **CASH RECEIPTS DETAIL** | | **Account No:** | 8413 |
| **(attach additional sheets as necessary)** | | **GL Account#:** | 999-1005-00 |

| Date | Payer | Description | Amount |
|---|---|---|---|
| | | | $ |

SEE ATTACHED - FORM 2-B EXHIBIT 1

| | | | |
|---|---|---|---|
| | **Total Cash Receipts** | $ | 0 (1) |

**(1) Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1**

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                    **CASE NO:** 14-29666

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:  11/2/14  to  11/29/14

**Name:** Wells Fargo Main Account

**CASH DISBURSEMENTS DETAIL**          **Account No:** 8413
**(attach additional sheets as necessary)**      **GL Account#:** 999-1005-00

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
|      |           |       |                      | $      |

SEE ATTACHED - FORM 2-B EXHIBIT 2

**Total Cash Disbursements**     $                    0 (1)

**(1) Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1**

| DEBTOR: | NAARTJIE CUSTOM KIDS, INC. | CASE NO: | 14-29666 |
|---|---|---|---|

**Form 2-B**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**
For Period:    11/2/14    to    11/29/14

**CASH RECEIPTS DETAIL**
(attach additional sheets as necessary)

**Name:** CAN Wells Main
**Account No:** 8164
**GL Account No:** 999-1011-00

*in CAD*

| Date | Trans No. | Description | Amount |
|---|---|---|---|
| 11/2/14 | 0060514112-SI | 60 Visa Master Card | $ 2,867.45 |
| 11/2/14 | 0060914112-SI | 60 Paypal | 1,242.42 |
| 11/2/14 | 0060414112-SI | 60 AMEX | 271.58 |
| 11/3/14 | 0060514113-SI | 60 Visa Master Card | 2,709.00 |
| 11/3/14 | 0060914113-SI | 60 Paypal | 2,323.82 |
| 11/3/14 | 0060414113-SI | 60 AMEX | 811.39 |
| 11/3/14 | 000000030-IE | Interest Income - Wells MCA8164 | 18.48 |
| 11/4/14 | 0060514114-SI | 60 Visa Master Card | 3,406.12 |
| 11/4/14 | 0060914114-SI | 60 Paypal | 1,141.69 |
| 11/4/14 | 0060414114-SI | 60 AMEX | 471.83 |
| 11/5/14 | 0060514115-SI | 60 Visa Master Card | 3,157.59 |
| 11/5/14 | 0060914115-SI | 60 Paypal | 1,491.05 |
| 11/5/14 | 0060414115-SI | 60 AMEX | 107.80 |
| 11/6/14 | 0060514116-SI | 60 Visa Master Card | 4,414.33 |
| 11/6/14 | 0060914116-SI | 60 Paypal | 1,822.34 |
| 11/6/14 | 0060414116-SI | 60 AMEX | 267.66 |
| 11/7/14 | 0060514117-SI | 60 Visa Master Card | 3,628.57 |
| 11/7/14 | 0060914117-SI | 60 Paypal | 1,069.05 |
| 11/7/14 | 0060414117-SI | 60 AMEX | 132.76 |
| 11/8/14 | 0060514118-SI | 60 Visa Master Card | 3,101.92 |
| 11/8/14 | 0060914118-SI | 60 Paypal | 742.22 |
| 11/9/14 | 0060514119-SI | 60 Visa Master Card | 2,770.14 |
| 11/9/14 | 0060914119-SI | 60 Paypal | 440.29 |
| 11/10/14 | 0605141110-SI | 60 Visa Master Card | 1,740.80 |
| 11/10/14 | 0609141110-SI | 60 Paypal | 814.15 |
| 11/11/14 | 0605141111-SI | 60 Visa Master Card | 3,952.04 |
| 11/11/14 | 0609141111-SI | 60 Paypal | 535.77 |
| 11/12/14 | 0605141112-SI | 60 Visa Master Card | 2,142.46 |
| 11/12/14 | 0609141112-SI | 60 Paypal | 324.18 |
| 11/12/14 | 0604141112-SI | 60 AMEX | 121.19 |
| 11/13/14 | 0605141113-SI | 60 Visa Master Card | 4,008.09 |
| 11/13/14 | 0609141113-SI | 60 Paypal | 1,335.90 |
| 11/14/14 | 0605141114-SI | 60 Visa Master Card | 9,915.25 |
| 11/14/14 | 0609141114-SI | 60 Paypal | 4,550.63 |
| 11/14/14 | 0604141114-SI | 60 AMEX | 859.41 |
| 11/15/14 | 0605141115-SI | 60 Visa Master Card | 6,881.92 |
| 11/15/14 | 0609141115-SI | 60 Paypal | 2,072.19 |
| 11/15/14 | 0604141115-SI | 60 AMEX | 144.36 |
| 11/16/14 | 0605141116-SI | 60 Visa Master Card | 2,815.18 |
| 11/16/14 | 0609141116-SI | 60 Paypal | 726.93 |
| 11/16/14 | 0604141116-SI | 60 AMEX | 295.15 |
| 11/17/14 | 0605141117-SI | 60 Visa Master Card | 1,962.04 |
| 11/17/14 | 0609141117-SI | 60 Paypal | 1,073.60 |
| 11/17/14 | 0604141117-SI | 60 AMEX | 138.28 |
| 11/18/14 | 0605141118-SI | 60 Visa Master Card | 2,872.93 |
| 11/18/14 | 0609141118-SI | 60 Paypal | 907.09 |
| 11/18/14 | 0604141118-SI | 60 AMEX | 121.60 |
| 11/19/14 | 0605141119-SI | 60 Visa Master Card | 4,769.11 |
| 11/19/14 | 0609141119-SI | 60 Paypal | 2,725.67 |
| 11/20/14 | 0605141120-SI | 60 Visa Master Card | 5,098.17 |
| 11/20/14 | 0609141120-SI | 60 Paypal | 1,511.63 |
| 11/20/14 | 0604141120-SI | 60 AMEX | 223.30 |
| 11/21/14 | 0605141121-SI | 60 Visa Master Card | 2,071.30 |
| 11/21/14 | 0609141121-SI | 60 Paypal | 1,566.61 |
| 11/21/14 | 0604141121-SI | 60 AMEX | 259.89 |
| 11/22/14 | 0605141122-SI | 60 Visa Master Card | 2,032.25 |

*(continued on next page)*

**DEBTOR:**  NAARTJIE CUSTOM KIDS, INC.                **CASE NO:**      14-29666

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period: __11/2/14___ to __11/29/14__

**Name:** CAN Wells Main

**CASH RECEIPTS DETAIL**   **Account No:** 8164
**(attach additional sheets as necessary)**   **GL Account No:** 999-1011-00

*in CAD*

| Date | Trans No. | Description | Amount |
|---|---|---|---|
| | | | *(continued from prior page)* |
| 11/22/14 | 0609141122-SI | 60 Paypal | 1,218.22 |
| 11/23/14 | 0605141123-SI | 60 Visa Master Card | 1,973.48 |
| 11/23/14 | 0609141123-SI | 60 Paypal | 1,030.94 |
| 11/23/14 | 0604141123-SI | 60 AMEX | 421.74 |
| 11/24/14 | 0605141124-SI | 60 Visa Master Card | 2,409.68 |
| 11/24/14 | 0609141124-SI | 60 Paypal | 758.04 |
| 11/24/14 | 0604141124-SI | 60 AMEX | 159.27 |
| 11/25/14 | 0605141125-SI | 60 Visa Master Card | 1,761.39 |
| 11/25/14 | 0609141125-SI | 60 Paypal | 599.80 |
| 11/26/14 | 0605141126-SI | 60 Visa Master Card | 18,248.85 |
| 11/26/14 | 0609141126-SI | 60 Paypal | 6,372.98 |
| 11/26/14 | 0604141126-SI | 60 AMEX | 984.74 |
| 11/27/14 | 0605141127-SI | 60 Visa Master Card | 6,405.71 |
| 11/27/14 | 0609141127-SI | 60 Paypal | 2,290.25 |
| 11/27/14 | 0604141127-SI | 60 AMEX | 757.55 |
| 11/28/14 | 0605141128-SI | 60 Visa Master Card | 3,497.99 |
| 11/28/14 | 0609141128-SI | 60 Paypal | 1,611.00 |
| 11/28/14 | 0604141128-SI | 60 AMEX | 505.30 |
| 11/29/14 | 0605141129-SI | 60 Visa Master Card | 1,792.53 |
| 11/29/14 | 0609141129-SI | 60 Paypal | 722.34 |
| 11/29/14 | 0604141129-SI | 60 AMEX | 166.76 |
| 11/29/14 | 0000000025-MD | 60 V/M Overage | 71.42 |

**Total Cash Receipts**   $   162,738.55

Rev. 12/10/2009

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.       **CASE NO:**   14-29666

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:   11/2/14   to   11/29/14

**Name:** CAN Wells Main

**CASH DISBURSEMENTS DETAIL**      **Account No:** 8164
(attach additional sheets as necessary)     GL Account No: 999-1011-00

*in CAD*

| Date | Trans No. | Payee / Description (Purpose) | Amount |
|------|-----------|-------------------------------|--------|
| 11/2/14 | 0000000042-TF | Rent Check Paid | $ 3,278.48 |
| 11/2/14 | 0000000062-SD | 60 Kart Intransit PayPal Reversal | 58.01 |
| 11/3/14 | 0000000142-EF | Manulife Financial | 227.30 |
| 11/4/14 | 0000000143-EF | Bell Canada | 159.23 |
| 11/6/14 | 0000001145-CK | UPS Canada | 2,082.15 |
| 11/6/14 | 0000001144-CK | FCDQ Staples | 199.67 |
| 11/10/14 | 0000000144-EF | Enersource | 279.77 |
| 11/10/14 | 0604141110-SD | 60 AMEX | 10.18 |
| 11/13/14 | 0000000145-EF | Enbridge | 144.25 |
| 11/13/14 | 0604141113-SD | 60 AMEX | 19.50 |
| 11/19/14 | 0604141119-SD | 60 AMEX | 21.80 |
| 11/20/14 | 0000000146-EF | Bell Canada Customer Payment Center | 74.58 |
| 11/21/14 | 0000000147-EF | Waste Management of Canada Corporation | 290.98 |
| 11/25/14 | 0604141125-SD | 60 AMEX | 12.05 |
| 11/29/14 | 0000000063-SD | 60 Kart Intransit PayPal | 753.46 |
| 11/29/14 | 0000000045-MC | 60 Amex Shortage | 253.89 |
| | | **Total Cash Disbursements** | $ 7,865.30 |

| | | | *in USD* |
|------|-----------|-------------------------------|--------|
| *Canadian checks issued and outstanding GL 999-1012-00* | | | |
| 11/25/14 | 0000001146-CK | Rent Check Paid | 2,918.83 |
| 11/25/14 | 0000001147-CK | Canada Post Corporation | 4,184.52 |
| 11/25/14 | 0000001148-CK | Canada Revenue Agency | 4,950.23 |
| 11/25/14 | 0000001149-CK | Revenu Quebec | 855.35 |
| | | | $ 12,908.93 |

**DEBTOR:**   NAARTJIE CUSTOM KIDS, INC.                    **CASE NO:**        14-29666

**Form 2-B**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**
For Period:    11/2/14    to    11/29/14

**Name:** Wells Fargo CHK. Payroll Account
**CASH RECEIPTS DETAIL**                       **Account No:** 5421
**(attach additional sheets as necessary)**     **GL Account No:** 999-1022-00

| Date | Trans No. | Description | | Amount |
|------|-----------|-------------|---|--------|
| 11/4/14 | 0000000902 | Payroll Check Transfer | $ | 8,400.00 |
| 11/18/14 | 0000000903 | Payroll Check Transfer | | 4,000.00 |
| 11/28/14 | 0000000904 | Payroll Check Transfer | | 2,000.00 |
| | | **Total Cash Receipts** | $ | 14,400.00 |

DEBTOR: NAARTJIE CUSTOM KIDS, INC.                    CASE NO: 14-29666

**Form 2-B**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**
For Period:   11/2/14   to   11/29/14

**CASH DISBURSEMENTS DETAIL**                    Name: Wells Fargo CHK. Payroll Account
**(attach additional sheets as necessary)**      Account No: 8421
                                                 GL Account No: 999-1022-00

| Date | Trans No. | Payee / Description (Purpose) | Amount |
|------|-----------|-------------------------------|--------|
| 11/7/14 | 6063 | GJB 11/7/14 Ckdate File 105005 | $ 89.04 |
| 11/7/14 | 6070 | GJB 11/7/14 Ckdate File 105011 | 398.84 |
| 11/7/14 | 6072 | GJB 11/7/14 Ckdate File 104993 | 261.62 |
| 11/7/14 | 6077 | GJB 11/7/14 Ckdate File 104997 | 53.33 |
| 11/7/14 | 6079 | GJB 11/7/14 Ckdate File 105010 | 29.77 |
| 11/7/14 | 6081 | GJB 11/7/14 Ckdate File 104472 | 144.90 |
| 11/7/14 | 6086 | GJB 11/7/14 Ckdate File 105016 | 156.80 |
| 11/7/14 | 6088 | GJB 11/7/14 Ckdate File 104999 | 319.73 |
| 11/7/14 | 6095 | GJB 11/7/14 Ckdate File 104121 | 273.04 |
| 11/7/14 | 6065 | GJB 11/7/14 Ckdate File 104988 | 351.46 |
| 11/7/14 | 6066 | GJB 11/7/14 Ckdate File 105001 | 359.43 |
| 11/7/14 | 6067 | GJB 11/7/14 Ckdate File 105002 | 220.34 |
| 11/7/14 | 6068 | GJB 11/7/14 Ckdate File 104982 | 136.86 |
| 11/7/14 | 6082 | GJB 11/7/14 Ckdate File 105009 | 257.40 |
| 11/7/14 | 6083 | GJB 11/7/14 Ckdate File 104214 | 249.85 |
| 11/7/14 | 6084 | GJB 11/7/14 Ckdate File 105019 | 129.52 |
| 11/7/14 | 6085 | GJB 11/7/14 Ckdate File 104933 | 74.80 |
| 11/7/14 | 6073 | GJB 11/7/14 Ckdate File 105000 | 224.71 |
| 11/7/14 | 6074 | GJB 11/7/14 Ckdate File 104894 | 378.94 |
| 11/7/14 | 6075 | GJB 11/7/14 Ckdate File 104990 | 389.52 |
| 11/7/14 | 6076 | GJB 11/7/14 Ckdate File 104998 | 278.62 |
| 11/7/14 | 6090 | GJB 11/7/14 Ckdate File 105025 | 180.12 |
| 11/7/14 | 6091 | GJB 11/7/14 Ckdate File 102419 | 206.78 |
| 11/7/14 | 6092 | GJB 11/7/14 Ckdate File 104955 | 1,051.31 |
| 11/7/14 | 6093 | GJB 11/7/14 Ckdate File 104610 | 295.73 |
| 11/7/14 | 6062 | GJB 11/7/14 Ckdate File 104983 | 138.16 |
| 11/7/14 | 6064 | GJB 11/7/14 Ckdate File 104276 | 36.01 |
| 11/7/14 | 6069 | GJB 11/7/14 Ckdate File 105028 | 121.86 |
| 11/7/14 | 6071 | GJB 11/7/14 Ckdate File 103975 | 182.48 |
| 11/7/14 | 6078 | GJB 11/7/14 Ckdate File 104128 | 169.97 |
| 11/7/14 | 6080 | GJB 11/7/14 Ckdate File 104082 | 23.54 |
| 11/7/14 | 6087 | GJB 11/7/14 Ckdate File 104342 | 248.99 |
| 11/7/14 | 6089 | GJB 11/7/14 Ckdate File 104403 | 667.18 |
| 11/7/14 | 6094 | GJB 11/7/14 Ckdate File 105013 | 135.22 |
| 11/7/14 | 6096 | GJB 11/7/14 Ckdate File 105014 | 139.14 |
| 11/21/14 | 6101 | GJB 11/21/2014 Ckdate File 105049 | 181.49 |
| 11/21/14 | 6103 | GJB 11/21/2014 Ckdate File 104598 | 142.32 |
| 11/21/14 | 6110 | GJB 11/21/2014 Ckdate File 104342 | 341.63 |
| 11/21/14 | 6112 | GJB 11/21/2014 Ckdate File 105025 | 120.73 |
| 11/21/14 | 6105 | GJB 11/21/2014 Ckdate File 105046 | 93.81 |
| 11/21/14 | 6106 | GJB 11/21/2014 Ckdate File 104998 | 292.40 |
| 11/21/14 | 6107 | GJB 11/21/2014 Ckdate File 105063 | 55.93 |
| 11/21/14 | 6108 | GJB 11/21/2014 Ckdate File 104685 | 169.02 |
| 11/21/14 | 6109 | GJB 11/21/2014 Ckdate File 104056 | 147.26 |
| 11/21/14 | 6102 | GJB 11/21/2014 Ckdate File 105061 | 224.19 |
| 11/21/14 | 6104 | GJB 11/21/2014 Ckdate File 104894 | 84.54 |
| 11/21/14 | 6111 | GJB 11/21/2014 Ckdate File 105052 | 217.82 |
| 11/21/14 | 6113 | GJB 11/21/2014 Ckdate File 105026 | 115.77 |
| 11/21/14 | 5281 | Ck 5281 Final Wages 104621 | 1,204.79 |
| 11/21/14 | 6097 | GJB 11/21/2014 Ckdate File 104983 | 297.35 |
| 11/21/14 | 6098 | GJB 11/21/2014 Ckdate File 105062 | 95.93 |
| 11/21/14 | 6099 | GJB 11/21/2014 Ckdate File 104988 | 322.89 |
| 11/21/14 | 6100 | GJB 11/21/2014 Ckdate File 105074 | 199.31 |
| 11/21/14 | 6114 | GJB 11/21/2014 Ckdate File 102419 | 281.10 |
| 11/21/14 | 6115 | GJB 11/21/2014 Ckdate File 105030 | 271.08 |
| 11/21/14 | 6116 | GJB 11/21/2014 Ckdate File 105064 | 121.54 |
| 11/21/14 | 5282 | Ck 5282 Final Wages 104796 | 119.78 |
| 11/22/14 | 5280 | Ck 5280 Final Wages 104356 | 242.93 |
| 11/28/14 | 5283 | Ck 5283 Final Wages 100038 | 1,140.97 |
| 11/29/14 | 0915 | Manual Pay Checks Tranfer | 1,104.84 |
| 11/7/14 | 5279 | Ck 5279 DDR Replacement 10/24 ckdate | 8.22 |
| 11/17/14 | 5277 | Ck 5277 Final Wages Earned 11/2-11/15 | 467.42 |
| 11/17/14 | 5278 | Ck 5277 Final Wages Earned 11/2-11/15 | 76.32 |
| | | **Total Cash Disbursements** | $ 16,516.39 |

**DEBTOR:**   NAARTJIE CUSTOM KIDS, INC.                    **CASE NO:**   14-29666

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period: ___11/2/14___ to ___11/29/14___

**Name:** Canada US$ Checking Account

**CASH RECEIPTS DETAIL**          **Account No:** 3400
**(attach additional sheets as necessary)**     **GL Account No:** 999-1014-00

| Date | Trans No. | Description | Amount |
|------|-----------|-------------|--------|
| NONE |           |             | $      |

|  |  | **Total Cash Receipts** | $ | 0.00 |
|--|--|--|--|--|

**CASH DISBURSEMENTS DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
| 11/12/14 | Bank Fees | $ 654.97 |
| 11/12/14 | Bank Fees | 264.30 |

|  | **Total Cash Disbursements** | $ 919.27 |
|--|--|--|

Rev. 12/10/2009

**DEBTOR:**  NAARTJIE CUSTOM KIDS, INC.                **CASE NO:**        14-29666

### Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:   11/2/14   to   11/29/14

**Name:** WF Auction / Sales Tax Escrow - 714

**CASH RECEIPTS DETAIL**                **Account No:** 714
**(attach additional sheets as necessary)**

| Date | Trans No. | Description | | Amount |
|------|-----------|-------------|---|--------|
| 11/4/14 | 0000000908 | Sales Tax Liability Transfer | $ | 44,668.51 |
| 11/24/14 | 0000000909 | Sales Tax Liability Transfer | | 107,016.10 |
| 11/18/14 | 0000000910 | Sales Tax Liability Transfer | | 182,680.27 |
| 11/29/14 | 0000000350 | ACH Credit Soxnet | | 15,000.00 |
| | | **Total Cash Receipts** | $ | 349,364.88 |

**CASH DISBURSEMENTS DETAIL**

| Date | Trans No. | Description | | Amount |
|------|-----------|-------------|---|--------|
| 11/17/14 | 0000000911 | Sales Taxes Paid Through Wells Main | $ | 350,942.72 |
| 11/18/14 | 0000000919 | Colorado Sales Tax - October | | 7,700.00 |
| 11/19/14 | 0000000920 | Broomfield Sales Tax - October | | 4,116.53 |
| 11/19/14 | 0000000921 | New York Sales Tax - October | | 15,229.80 |
| 11/20/14 | 0000000922 | Illinois Sales Tax - October | | 12,172.00 |
| 11/25/14 | 0000000923 | Washington Sales Tax - October | | 22,741.45 |
| | | **Total Cash Disbursements** | $ | 412,902.50 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                    **CASE NO:**            14-29666

**Form 2-B**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**
For Period:   11/2/14   to   11/29/14

**Name:** WF UCC Professional Fee Escrow - 7042
**CASH RECEIPTS DETAIL**                    **Account No:** 7042
**(attach additional sheets as necessary)**

| Date | Trans No. | Description | | Amount |
|------|-----------|-------------|---|--------|
| 11/5/14 | 0000000908 | UCC Escrow Transfer | $ | 312,500.00 |
| 11/14/14 | 0000000909 | UCC Escrow Transfer | | 37,500.00 |
| 11/28/14 | 0000000910 | UCC Escrow Transfer | | 75,000.00 |
| | | **Total Cash Receipts** | $ | 425,000.00 |

**CASH DISBURSEMENTS DETAIL**

NONE                                           $ _____
                     **Total Cash Disbursements** $ _____

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.  **CASE NO.:** 14-29666

Form 2-C

## COMPARATIVE BALANCE SHEET

**For Period Ended:**  November 29, 2014

| | | Current Month | | Petition Date (1) |
|---|---|---:|---|---:|
| **ASSETS** | | | | |
| Current Assets: | | | | |
| Cash (from Form 2-B, line 5) | $ | 5,078,451 | $ | 765,865 |
| Store Change Funds | | 25,600 | | 25,600 |
| Accounts Receivable (from Form 2-E) | | 73,531 | | 43,881 |
| Receivable from Officers, Employees, Affiliates | | 0 | | 0 |
| Inventory | | 0 | | 7,969,462 |
| Other Current Assets:(List)  Prepaid Expenses | | 1,697,988 | | 420,920 |
| Salus Indemnity Reserve | | 100,000 | | 0 |
| Salus disputed amounts | | 162,500 | | 0 |
| US Customs payment due from WF | | 90,044 | | 0 |
| Prepaid Closing Cost | | 15,771 | | 264,186 |
| Other Current Assets | | 115,983 | | 5,041 |
| Total Current Assets | $ | 7,359,868 | $ | 9,494,955 |
| Fixed Assets: | | | | |
| Land | $ | 0 | $ | 0 |
| Building | | 0 | | 0 |
| Equipment, Furniture and Fixtures | | 15,315,403 | | 15,362,608 |
| Total Fixed Assets | | 15,315,403 | | 15,362,608 |
| Less: Accumulated Depreciation | ( | 9,927,211 ) | ( | 9,633,764 ) |
| Net Fixed Assets | $ | 5,388,191 | $ | 5,728,844 |
| Other Assets (List):  Goodwill and Intangible Assets, Net | | 1,332,250 | | 1,332,250 |
| Other Long-Term Assets *(primarily ZA)* | | 3,786,717 | | 3,842,367 |
| **TOTAL ASSETS** | $ | 17,867,027 | $ | 20,398,416 |
| **LIABILITIES** | | | | |
| Post-petition Accounts Payable (from Form 2-E) | $ | 1,731,738 | $ | 0 |
| Post-petition Accrued Profesional Fees (from Form 2-E) | | 1,190,526 | | 0 |
| Post-petition Taxes Payable (from Form 2-E) | | 462,275 | | 0 |
| Post-petition Notes Payable | | 0 | | 0 |
| Other Post-petition Payable(List): Accrued expenses | | 207,745 | | 0 |
| | | 0 | | 0 |
| Total Post Petition Liabilities | $ | 3,592,284 | $ | 0 |
| Pre Petition Liabilities: | | | | |
| Secured Debt | | 8,884,900 | | 12,372,071 |
| Priority Debt | | 4,224 | | 0 |
| Unsecured Debt | | 9,046,914 | | 9,041,198 |
| Accrued Expenses Pre-Petition | | 467,097 | | 1,108,031 |
| Total Pre Petition Liabilities | $ | 18,403,135 | $ | 22,521,300 |
| **TOTAL LIABILITIES** | $ | 21,995,419 | $ | 22,521,300 |
| **OWNERS' EQUITY** | | | | |
| Owner's/Stockholder's Equity | $ | 58,771,855 | $ | 58,771,855 |
| Retained Earnings - Prepetition | | (60,894,740) | | (60,894,740) |
| Retained Earnings - Post-petition | | (2,005,508) | | 0 |
| **TOTAL OWNERS' EQUITY** | $ | (4,128,392) | $ | (2,122,884) |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ | 17,867,027 | $ | 20,398,416 |

**(1)** Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values
listed on the Debtor's schedules.

Page 1 of 1

Rev. 12/10/2009

DEBTOR:      NAARTJIE CUSTOM KIDS, INC.                    CASE NO:   14-29666

## Form 2-D
## PROFIT AND LOSS STATEMENT
For Period   11/2/14   to   11/29/14

|  | | Current Month | | Accumulated Total (1) |
|---|---|---|---|---|
| Gross Operating Revenue | $ | 0 | $ | 10,633,144 |
| Less:  Discounts, Returns and Allowances | ( | 0 ) | ( | 47,169 ) |
| **Net Operating Revenue** | $ | 0 | $ | 10,585,975 |
| Cost of Goods Sold | | 185,413 | | 8,680,968 |
| **Gross Profit** | $ | (185,413) | $ | 1,905,007 |
| Operating Expenses | | | | |
| Selling, General and Administrative | $ | 819,255 | $ | 2,481,609 |
| Rents and Leases | | 325,742 | | 861,303 |
| Depreciation, Depletion and Amortization | | 110,519 | | 553,442 |
| Communication Expenses | | 21,342 | | 54,700 |
| Marketing & Advertising Expense | | 22,336 | | 71,723 |
| Occupancy Expenses | | 277,527 | | 745,512 |
| Other | | 37,973 | | 158,490 |
| Total Operating Expenses | $ | 1,614,695 | $ | 4,926,780 |
| **Operating Income (Loss)** | $ | (1,800,108) | $ | (3,021,773) |
| Non-Operating Income and Expenses | | | | |
| Other Non-Operating Expenses | $ | (6,038) | $ | (57,146) |
| Gains (Losses) on Sale of Assets | | 0 | | 0 |
| Interest Income | | 29 | | 43 |
| Interest Expense | | 0 | | (49,660) |
| Other Non-Operating Income | | 1,473,193 | | 2,861,673 |
| Net Non-Operating Income or (Expenses) | $ | 1,467,184 | $ | 2,754,910 |
| Reorganization Expenses | | | | |
| Legal and Professional Fees | $ | 428,110 | $ | 1,190,526 |
| Other Reorganization Expense | | 0 | | 548,119 |
| Total Reorganization Expenses | $ | 428,110 | $ | 1,738,645 |
| **Net Income (Loss) Before Income Taxes** | $ | (761,033) | $ | (2,005,508) |
| Federal and State Income Tax Expense (Benefit) | | 0 | | 0 |
| **NET INCOME (LOSS)** | $ | (761,033) | $ | (2,005,508) |

**(1)  Accumulated Totals include all revenue and expenses since the petition date.**

Page 1 of 1
Rev. 12/10/2009

**DEBTOR:**   NAARTJIE CUSTOM KIDS, INC.                    **CASE NO:**   14-29666

### Form 2-E
### SUPPORTING SCHEDULES
**For Period:**   11/2/14   **to**   11/29/14

### POST PETITION TAXES PAYABLE SCHEDULE

| | Beginning Balance (1) | Amount Accrued | Amount Paid | Date Paid | Check Number | Ending Balance |
|---|---|---|---|---|---|---|
| Income Tax Withheld: | | | | | | |
| Federal | $ 19,370.79 | $ 42,079.37 | $ 41,252.75 | various | n.a. | $ 20,197.41 |
| State | 6,726.16 | 13,908.04 | 13,872.14 | various | n.a. | 6,762.06 |
| Local | 152.29 | 354.52 | 378.46 | various | n.a. | 128.35 |
| FICA Tax Withheld | 19,389.26 | 42,101.71 | 40,582.26 | various | n.a. | 20,908.71 |
| Canadian Pension Plan | 718.87 | 466.26 | 1,130.28 | various | n.a. | 54.85 |
| Employer's FICA Tax | 19,656.21 | 42,016.44 | 40,717.74 | various | n.a. | 20,954.91 |
| Employer's CPP | 103.85 | 466.26 | 515.26 | various | n.a. | 54.85 |
| Unemployment Tax | | | | | | |
| Federal | 577.78 | 1,356.30 | 1,256.86 | various | n.a. | 677.22 |
| State | 2,861.15 | 6,843.80 | 6,468.03 | various | n.a. | 3,236.92 |
| State Disability/Unemployment Insurance | | | | | | |
| EE (CA, OR, NJ) | 645.70 | 1,383.44 | $ 1,389.39 | various | n.a. | 639.74 |
| Sales, Use & | | | | | | |
| Excise Taxes (US) | 433,396.70 | 381,419.94 | 433,069.75 | n.a. | n.a. | 381,746.89 |
| Canada Sales Tax | 14,353.82 | 7,028.93 | 14,469.44 | various | n.a. | 6,913.31 |
| Property Taxes | 0 | 0.00 | 0.00 | n.a. | n.a. | 0 |
| Accrued Income Tax: | | | | | | |
| Federal | 0 | 0 | 0 | | | 0 |
| State | 0 | 0 | 0 | | | 0 |
| TOTALS | $ 517,952.58 | $ 539,425.01 | $ 595,102.36 | | $ | 462,275.23 |

**(1) For first report, Beginning Balance will be $0; thereafter, Beginning Balance will be Ending Balance from prior report.**

### INSURANCE SCHEDULE

| | Carrier | Amount of Coverage | Expiration Date | Premium Paid Through |
|---|---|---|---|---|
| Workers' Compensation | Travelers | $ 1M/1M/1M | 2/7/15 | 12/15/14 |
| General Liability | Travelers | $ 1M per Occ. | 8/15/15 | 12/15/14 |
| | | $ 2M Products/Completed Operations Aggregate | | |
| | | $ 10M General Aggregate | | |
| Property (Fire, Theft) | Travelers | $ Scheduled | 8/15/15 | 12/15/14 |
| Vehicle | Travelers | $ 1M CSL | 8/15/15 | 12/15/14 |
| Umbrella/Excess | Travelers | $ 5M per Occ. | 8/15/15 | 12/15/14 |
| | | $ 5M Aggregate | | |
| International Liab Package | Ace | $ 1M per Occ. | 8/15/15 | 8/15/15 |
| | | $ 2M Products/Completed Operations Aggregate | | |
| | | $ 2M General Aggregate | | |
| D&O, EPLI | Ace | $ 5M Aggregate | 8/15/17 | 8/15/17 |

DEBTOR: NAARTJIE CUSTOM KIDS, INC.                    CASE NO:    14-29666

**Form 2-E**
**SUPPORTING SCHEDULES**
For Period:    11/2/14    to    11/29/14

## ACCOUNTS RECEIVABLE AND POST PETITION PAYABLE AGING

| Due | | Accounts Receivable | | Post Petition Accounts Payable |
|---|---|---|---|---|
| Under 30 days | $ | 64,964.82 | $ | 621,655.27 |
| 30 to 60 days | | 0.00 | | 0.00 |
| 61 to 90 days | | 0.00 | | 0.00 |
| 91 to 120 days | | 0.00 | | 0.00 |
| Over 120 days | | 0.00 | | 0.00 |
| **Total Post Petition** | | 64,964.82 | | |
| **Pre Petition Amounts** | | 8,566.54 | | |
| Total Accounts Receivable | $ | 73,531.36 | | |
| Less: Bad Debt Reserve | | 0.00 | | |
| **Net Accounts Receivable (to Form 2-C)** | $ | 73,531.36 | | |
| Sales collected due to Great American | | | | 1,110,082.97 |
| | | | **Total Post Petition** | |
| *SEE ATTACHED EXHIBIT 2-E* | | | **Accounts Payable** $ | 1,731,738.24 |

\* Attach a detail listing of accounts receivable and post-petition accounts payable

## SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS

| | Month-end Retainer Balance | Current Month's Accrual | Paid in Current Month | Date of Court Approval | Month-end Balance Due * | |
|---|---|---|---|---|---|---|
| Debtor's Counsel - Dorsey | $ 113,217.64 | $ 135,000.00 | $ 0 | | $ 319,107.68 | *esitmate* |
| Debtor's Counsel - Stroock | 17,746.61 | 18,197.74 | 0 | | 142,445.89 | |
| UCC Counsel - PSZJ | 0 | 105,000.00 | 0 | | 245,000.00 | *esitmate* |
| UCC Counsel - RQN | 0 | 19,000.00 | 0 | | 47,000.00 | *esitmate* |
| Trustee's Counsel | 0 | 0 | 0 | | 0 | |
| Debtor Fin Advisor / CRO | 94,591.45 | 80,357.17 | 0 | | 241,972.05 | |
| UCC Fin. Advisor / FTI | 0 | 70,555.00 | 0 | | 195,000.00 | *esitmate* |
| Total | $ 225,555.70 | $ 428,109.91 | $ 0 | | $ 1,190,525.62 | |

\*Balance due to include fees and expenses incurred but not yet paid.

**Memo:**
Carve-Out Escrow balance as of 11/29/14      872,000.00
For additional fee escrow balances, see Form 2-B

## SCHEDULE OF PAYMENTS AND TRANSFERS TO PRINCIPALS/EXECUTIVES**

| Payee Name | Position | Nature of Payment | Amount |
|---|---|---|---|
| Glenn Wood | CEO | wages (gross) | $ 15,385 |

note: Naartjie is the Lessor of two automobiles used by CEO, Glenn Wood.
However, all lease payments are made directly by Mr. Wood to BMW financial services and Mr.
Wood is a Guarantor of the lease obligations.
This arrangement was made as a practical solution upon Mr. Wood's relocation from South Africa.

**\*\*List payments and transfers of any kind and in any form made to or for the benefit of any proprietor, owner, partner, shareholder, officer or director.**

DEBTOR:      NAARTJIE CUSTOM KIDS, INC.                                     CASE NO:    14-29666

## Form 2-F
## QUARTERLY FEE SUMMARY *
### For the Month Ended:     11/29/14

| Month | Year | | Cash Disbursements ** | Quarterly Fee Due | Check No. | Date Paid |
|---|---|---|---|---|---|---|
| January | | $ | 0 | | | |
| February | | | 0 | | | |
| March | | | 0 | | | |
| TOTAL 1st Quarter | | $ | 0 $ | | | |
| April | | $ | 0 | | | |
| May | | | 0 | | | |
| June | | | 0 | | | |
| TOTAL 2nd Quarter | | $ | 0 $ | | | |
| July | | $ | 0 | | | |
| August | | | 0 | | | |
| September | | | 0 | | | |
| TOTAL 3rd Quarter | | $ | 0 $ | | | |
| October | | $ | 0 | | | |
| November | | | 0 | | | |
| December | | | 0 | | | |
| TOTAL 4th Quarter | | $ | 0 $ | | | |

### FEE SCHEDULE (as of JANUARY 1, 2008)
*Subject to changes that may occur to 28 U.S.C. §1930(a)(6)*

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|---|---|---|---|
| $0 to $14,999.................... | $325 | $1,000,000 to $1,999,999.............. | $6,500 |
| $15,000 to $74,999........... | $650 | $2,000,000 to $2,999,999.............. | $9,750 |
| $75,000 to $149,999......... | $975 | $3,000,000 to $4,999,999.............. | $10,400 |
| $150,000 to $224,999....... | $1,625 | $5,000,000 to $14,999,999 ....... | $13,000 |
| $225,000 to $299,999....... | $1,950 | $15,000,000 to $29,999,999…. | $20,000 |
| $300,000 to $999,999....... | $4,875 | $30,000,000 or more | $30,000 |

*    This summary is to reflect the current calendar year's information cumulative to the end of the reporting period

**   Should agree with line 3, Form 2-B.  Disbursements are net of transfers to other debtor in possession bank accounts

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*
*In addition, unpaid fees are considered a debt owed to the United States and will be assessed interest under 31 U.S.C. §3717*

Rev. 12/10/2009

**DEBTOR:**   NAARTJIE CUSTOM KIDS, INC.                          **CASE NO:** 14-29666

Form 2-G
**NARRATIVE**
**For Period Ending __November 29, 2014_____**

**Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred subsequent to the report date.**

Rev. 12/10/2009

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                      **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:  __11/2/14___  to  __11/29/14__

Wells Fargo Main Account - 413
GL Account: 999-1005-00

**CASH RECEIPTS DETAIL**

| Trans Date | Description | Amount |
|---|---|---|
| 11/2/2014 | 58 AMEX | 10.00 |
| 11/2/2014 | 55 Cash | 23.46 |
| 11/2/2014 | 43 AMEX | 41.13 |
| 11/2/2014 | 27 Cash | 59.42 |
| 11/2/2014 | 55 AMEX | 79.13 |
| 11/2/2014 | 44 AMEX | 80.93 |
| 11/2/2014 | 47 AMEX | 95.87 |
| 11/2/2014 | 40 AMEX | 96.61 |
| 11/2/2014 | 10 AMEX | 101.83 |
| 11/2/2014 | 22 Cash | 112.27 |
| 11/2/2014 | 31 Cash | 124.39 |
| 11/2/2014 | 44 Cash | 131.53 |
| 11/2/2014 | 45 Cash | 133.80 |
| 11/2/2014 | 52 Cash | 135.42 |
| 11/2/2014 | 53 AMEX | 137.47 |
| 11/2/2014 | 28 Cash | 154.57 |
| 11/2/2014 | 37 AMEX | 161.46 |
| 11/2/2014 | 23 AMEX | 168.23 |
| 11/2/2014 | 49 Cash | 174.44 |
| 11/2/2014 | 57 Cash | 175.44 |
| 11/2/2014 | 1 Cash | 176.71 |
| 11/2/2014 | 52 AMEX | 190.11 |
| 11/2/2014 | 12 Cash | 191.05 |
| 11/2/2014 | 36 Cash | 191.59 |
| 11/2/2014 | 51 Cash | 197.59 |
| 11/2/2014 | 14 Cash | 200.09 |
| 11/2/2014 | 56 AMEX | 203.41 |
| 11/2/2014 | 16 AMEX | 237.39 |
| 11/2/2014 | 33 AMEX | 239.89 |
| 11/2/2014 | 49 AMEX | 252.31 |
| 11/2/2014 | 11 AMEX | 262.07 |
| 11/2/2014 | 36 AMEX | 265.43 |
| 11/2/2014 | 56 Cash | 279.35 |
| 11/2/2014 | 53 Cash | 285.41 |
| 11/2/2014 | 16 Cash | 285.53 |
| 11/2/2014 | 24 Cash | 292.32 |
| 11/2/2014 | 51 AMEX | 301.01 |
| 11/2/2014 | 6 Cash | 302.24 |
| 11/2/2014 | 39 AMEX | 303.34 |
| 11/2/2014 | 41 AMEX | 321.01 |
| 11/2/2014 | 23 Cash | 322.67 |
| 11/2/2014 | 27 AMEX | 326.28 |
| 11/2/2014 | 21 Cash | 326.99 |
| 11/2/2014 | 48 Cash | 330.25 |
| 11/2/2014 | 15 Cash | 342.73 |
| 11/2/2014 | 11 Cash | 353.59 |
| 11/2/2014 | 47 Cash | 364.04 |
| 11/2/2014 | 54 Cash | 366.12 |
| 11/2/2014 | 46 AMEX | 366.62 |
| 11/2/2014 | 35 AMEX | 367.34 |
| 11/2/2014 | 6 AMEX | 368.04 |
| 11/2/2014 | 17 Cash | 371.65 |
| 11/2/2014 | 4 AMEX | 371.91 |
| 11/2/2014 | 28 AMEX | 385.18 |
| 11/2/2014 | 39 Cash | 385.44 |

**DEBTOR:**  NAARTJIE CUSTOM KIDS, INC.                                                  **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:  __11/2/14__  to  __11/29/14__

Wells Fargo Main Account - 413
GL Account: 999-1005-00

**CASH RECEIPTS DETAIL**

| Trans Date | Description | Amount |
|---|---|---|
| 11/2/2014 | 26 Cash | 389.54 |
| 11/2/2014 | 61 AMEX | 396.12 |
| 11/2/2014 | 33 Cash | 404.38 |
| 11/2/2014 | 29 Cash | 410.78 |
| 11/2/2014 | 4 Cash | 432.07 |
| 11/2/2014 | 62 AMEX | 432.07 |
| 11/2/2014 | 61 Cash | 436.48 |
| 11/2/2014 | 46 Cash | 448.26 |
| 11/2/2014 | 48 AMEX | 456.75 |
| 11/2/2014 | 35 Cash | 458.39 |
| 11/2/2014 | 24 AMEX | 484.89 |
| 11/2/2014 | 22 AMEX | 521.10 |
| 11/2/2014 | 8 AMEX | 535.40 |
| 11/2/2014 | 37 Cash | 536.78 |
| 11/2/2014 | 10 Cash | 542.17 |
| 11/2/2014 | 32 Cash | 542.98 |
| 11/2/2014 | 62 Cash | 553.39 |
| 11/2/2014 | 43 Cash | 555.75 |
| 11/2/2014 | 54 AMEX | 558.51 |
| 11/2/2014 | 34 Cash | 561.18 |
| 11/2/2014 | 17 AMEX | 579.18 |
| 11/2/2014 | 59 Cash | 584.47 |
| 11/2/2014 | 29 AMEX | 591.25 |
| 11/2/2014 | 31 AMEX | 623.21 |
| 11/2/2014 | 9 Cash | 641.46 |
| 11/2/2014 | 14 AMEX | 645.13 |
| 11/2/2014 | 7 Cash | 651.30 |
| 11/2/2014 | 14 Visa Master Card | 696.32 |
| 11/2/2014 | 9 AMEX | 697.95 |
| 11/2/2014 | 20 Cash | 705.22 |
| 11/2/2014 | 50 Cash | 784.40 |
| 11/2/2014 | 34 AMEX | 822.63 |
| 11/2/2014 | 25 Cash | 823.40 |
| 11/2/2014 | 18 Cash | 832.81 |
| 11/2/2014 | 12 Visa Master Card | 839.26 |
| 11/2/2014 | 12 AMEX | 863.59 |
| 11/2/2014 | 15 AMEX | 869.49 |
| 11/2/2014 | 41 Cash | 871.12 |
| 11/2/2014 | 42 AMEX | 872.46 |
| 11/2/2014 | 20 AMEX | 892.80 |
| 11/2/2014 | 21 AMEX | 934.22 |
| 11/2/2014 | 42 Cash | 939.90 |
| 11/2/2014 | 40 Cash | 945.74 |
| 11/2/2014 | 26 AMEX | 974.64 |
| 11/2/2014 | 58 Cash | 988.15 |
| 11/2/2014 | 25 AMEX | 1,059.71 |
| 11/2/2014 | 32 AMEX | 1,147.70 |
| 11/2/2014 | 50 AMEX | 1,205.84 |
| 11/2/2014 | 8 Cash | 1,307.42 |
| 11/2/2014 | 1 AMEX | 1,328.11 |
| 11/2/2014 | 45 AMEX | 1,449.88 |
| 11/2/2014 | 28 Visa Master Card | 1,464.50 |
| 11/2/2014 | 7 AMEX | 1,478.58 |
| 11/2/2014 | 53 Visa Master Card | 1,545.79 |
| 11/2/2014 | 44 Visa Master Card | 1,600.01 |
| 11/2/2014 | 55 Visa Master Card | 1,608.68 |

**DEBTOR:**  NAARTJIE CUSTOM KIDS, INC.                                      **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:  __11/2/14__  to  __11/29/14__

Wells Fargo Main Account - 413
GL Account: 999-1005-00

**CASH RECEIPTS DETAIL**

| Trans Date | Description | Amount |
|---|---|---|
| 11/2/2014 | 49 Visa Master Card | 1,623.29 |
| 11/2/2014 | 57 AMEX | 1,711.88 |
| 11/2/2014 | 54 Visa Master Card | 1,899.92 |
| 11/2/2014 | 56 Visa Master Card | 1,925.11 |
| 11/2/2014 | 33 Visa Master Card | 1,958.92 |
| 11/2/2014 | 10 Visa Master Card | 2,137.66 |
| 11/2/2014 | 32 Visa Master Card | 2,161.10 |
| 11/2/2014 | 4 Visa Master Card | 2,184.63 |
| 11/2/2014 | 31 Visa Master Card | 2,238.69 |
| 11/2/2014 | 36 Visa Master Card | 2,246.69 |
| 11/2/2014 | 52 Visa Master Card | 2,278.62 |
| 11/2/2014 | 39 Visa Master Card | 2,486.10 |
| 11/2/2014 | 43 Visa Master Card | 2,490.64 |
| 11/2/2014 | 18 AMEX | 2,498.40 |
| 11/2/2014 | 35 Visa Master Card | 2,527.24 |
| 11/2/2014 | 6 Visa Master Card | 2,606.46 |
| 11/2/2014 | 27 Visa Master Card | 2,607.37 |
| 11/2/2014 | 11 Visa Master Card | 2,657.36 |
| 11/2/2014 | 37 Visa Master Card | 2,674.22 |
| 11/2/2014 | 16 Visa Master Card | 2,730.36 |
| 11/2/2014 | 47 Visa Master Card | 2,805.10 |
| 11/2/2014 | 21 Visa Master Card | 2,813.77 |
| 11/2/2014 | 22 Visa Master Card | 2,965.42 |
| 11/2/2014 | 25 Visa Master Card | 3,044.94 |
| 11/2/2014 | 9 Visa Master Card | 3,172.64 |
| 11/2/2014 | 58 Visa Master Card | 3,174.49 |
| 11/2/2014 | 41 Visa Master Card | 3,221.58 |
| 11/2/2014 | 45 Visa Master Card | 3,244.83 |
| 11/2/2014 | 15 Visa Master Card | 3,290.39 |
| 11/2/2014 | 24 Visa Master Card | 3,364.36 |
| 11/2/2014 | 61 Visa Master Card | 3,369.64 |
| 11/2/2014 | 23 Visa Master Card | 3,513.82 |
| 11/2/2014 | 48 Visa Master Card | 3,538.29 |
| 11/2/2014 | 59 Visa Master Card | 3,560.63 |
| 11/2/2014 | 51 Visa Master Card | 3,802.57 |
| 11/2/2014 | 29 Visa Master Card | 3,888.19 |
| 11/2/2014 | 34 Visa Master Card | 3,972.17 |
| 11/2/2014 | 46 Visa Master Card | 4,001.66 |
| 11/2/2014 | 50 Visa Master Card | 4,106.97 |
| 11/2/2014 | 8 Visa Master Card | 4,135.27 |
| 11/2/2014 | 17 Visa Master Card | 4,238.37 |
| 11/2/2014 | 57 Visa Master Card | 4,364.47 |
| 11/2/2014 | 62 Visa Master Card | 4,403.29 |
| 11/2/2014 | 20 Visa Master Card | 4,461.80 |
| 11/2/2014 | 26 Visa Master Card | 4,617.71 |
| 11/2/2014 | 1 Visa Master Card | 4,901.94 |
| 11/2/2014 | 42 Visa Master Card | 5,146.58 |
| 11/2/2014 | 40 Visa Master Card | 5,343.52 |
| 11/2/2014 | 18 Visa Master Card | 5,518.23 |
| 11/2/2014 | 7 Visa Master Card | 5,993.89 |
| 11/2/2014 | 30 AMEX | 6,564.06 |
| 11/2/2014 | 30 Paypal | 9,205.84 |
| 11/2/2014 | 30 Visa Master Card | 27,403.85 |
| 11/3/2014 | 34 TelaCheck | 29.25 |
| 11/3/2014 | 46 AMEX | 37.88 |
| 11/3/2014 | 10 AMEX | 42.29 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                          **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:   11/2/14   to   11/29/14

**CASH RECEIPTS DETAIL**
Wells Fargo Main Account - 413<br>GL Account: 999-1005-00

| Trans Date | Description | Amount |
|---|---|---|
| 11/3/2014 | 54 Cash | 44.79 |
| 11/3/2014 | 18 Cash | 56.88 |
| 11/3/2014 | 11 AMEX | 72.72 |
| 11/3/2014 | 29 AMEX | 72.81 |
| 11/3/2014 | 44 AMEX | 78.09 |
| 11/3/2014 | 28 Cash | 81.45 |
| 11/3/2014 | 24 AMEX | 87.60 |
| 11/3/2014 | 38 Cash | 90.33 |
| 11/3/2014 | 35 AMEX | 105.73 |
| 11/3/2014 | 7 Cash | 107.42 |
| 11/3/2014 | 26 Cash | 119.26 |
| 11/3/2014 | 12 Cash | 124.80 |
| 11/3/2014 | 36 Cash | 125.64 |
| 11/3/2014 | 21 AMEX | 130.19 |
| 11/3/2014 | 49 Cash | 130.45 |
| 11/3/2014 | 33 Cash | 132.58 |
| 11/3/2014 | 52 AMEX | 139.60 |
| 11/3/2014 | 61 AMEX | 145.45 |
| 11/3/2014 | 1 Cash | 152.31 |
| 11/3/2014 | 29 Cash | 156.32 |
| 11/3/2014 | 47 AMEX | 156.98 |
| 11/3/2014 | 23 Cash | 161.01 |
| 11/3/2014 | 55 AMEX | 163.48 |
| 11/3/2014 | 21 Cash | 184.33 |
| 11/3/2014 | 15 Cash | 189.73 |
| 11/3/2014 | 57 Cash | 190.77 |
| 11/3/2014 | 34 Cash | 193.53 |
| 11/3/2014 | 35 Cash | 202.03 |
| 11/3/2014 | 48 Cash | 202.96 |
| 11/3/2014 | 41 AMEX | 203.58 |
| 11/3/2014 | 16 Cash | 204.55 |
| 11/3/2014 | 14 Cash | 205.12 |
| 11/3/2014 | 27 AMEX | 210.20 |
| 11/3/2014 | 24 Cash | 211.12 |
| 11/3/2014 | 45 Cash | 212.67 |
| 11/3/2014 | 49 AMEX | 215.32 |
| 11/3/2014 | 53 AMEX | 223.69 |
| 11/3/2014 | 31 Cash | 226.70 |
| 11/3/2014 | 31 AMEX | 230.86 |
| 11/3/2014 | 58 AMEX | 231.68 |
| 11/3/2014 | 48 AMEX | 232.90 |
| 11/3/2014 | 4 Cash | 246.33 |
| 11/3/2014 | 32 Cash | 247.47 |
| 11/3/2014 | 33 AMEX | 253.80 |
| 11/3/2014 | 53 Cash | 256.84 |
| 11/3/2014 | 55 Cash | 261.45 |
| 11/3/2014 | 59 AMEX | 270.35 |
| 11/3/2014 | 12 AMEX | 270.94 |
| 11/3/2014 | 40 AMEX | 273.80 |
| 11/3/2014 | 46 Cash | 274.71 |
| 11/3/2014 | 59 Cash | 276.30 |
| 11/3/2014 | 28 AMEX | 290.99 |
| 11/3/2014 | 37 Cash | 295.51 |
| 11/3/2014 | 17 Cash | 295.77 |
| 11/3/2014 | 17 AMEX | 297.60 |
| 11/3/2014 | 41 Cash | 298.09 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                       **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period: __11/2/14__ to __11/29/14__

**CASH RECEIPTS DETAIL**                          Wells Fargo Main Account - 413
                                                  GL Account: 999-1005-00

| Trans Date | Description | Amount |
|------------|-------------|--------|
| 11/3/2014 | 51 Cash | 298.91 |
| 11/3/2014 | 9 Cash | 299.61 |
| 11/3/2014 | 39 Cash | 302.22 |
| 11/3/2014 | 54 AMEX | 310.02 |
| 11/3/2014 | 27 Cash | 316.79 |
| 11/3/2014 | 9 AMEX | 318.11 |
| 11/3/2014 | 10 Cash | 347.07 |
| 11/3/2014 | 22 Cash | 348.90 |
| 11/3/2014 | 6 AMEX | 365.81 |
| 11/3/2014 | 61 Cash | 367.22 |
| 11/3/2014 | 62 AMEX | 370.94 |
| 11/3/2014 | 4 AMEX | 373.80 |
| 11/3/2014 | 42 Cash | 374.25 |
| 11/3/2014 | 43 Cash | 385.34 |
| 11/3/2014 | 32 AMEX | 392.09 |
| 11/3/2014 | 52 Cash | 393.59 |
| 11/3/2014 | 1 AMEX | 393.75 |
| 11/3/2014 | 20 Cash | 413.05 |
| 11/3/2014 | 23 AMEX | 438.09 |
| 11/3/2014 | 44 Cash | 464.87 |
| 11/3/2014 | 39 AMEX | 495.31 |
| 11/3/2014 | 50 AMEX | 520.71 |
| 11/3/2014 | 25 Cash | 522.11 |
| 11/3/2014 | 62 Cash | 566.99 |
| 11/3/2014 | 20 AMEX | 592.34 |
| 11/3/2014 | 50 Cash | 592.89 |
| 11/3/2014 | 42 AMEX | 599.35 |
| 11/3/2014 | 25 AMEX | 608.27 |
| 11/3/2014 | 11 Cash | 641.90 |
| 11/3/2014 | 38 AMEX | 642.96 |
| 11/3/2014 | 28 Visa Master Card | 645.83 |
| 11/3/2014 | 8 Cash | 663.39 |
| 11/3/2014 | 26 AMEX | 668.13 |
| 11/3/2014 | 51 AMEX | 675.78 |
| 11/3/2014 | 34 AMEX | 676.38 |
| 11/3/2014 | 15 AMEX | 733.11 |
| 11/3/2014 | 45 AMEX | 751.86 |
| 11/3/2014 | 56 AMEX | 759.54 |
| 11/3/2014 | 56 Cash | 810.08 |
| 11/3/2014 | 40 Cash | 813.81 |
| 11/3/2014 | 18 AMEX | 829.91 |
| 11/3/2014 | 58 Cash | 830.78 |
| 11/3/2014 | 37 AMEX | 856.20 |
| 11/3/2014 | 57 AMEX | 894.38 |
| 11/3/2014 | 16 AMEX | 947.43 |
| 11/3/2014 | 6 Cash | 978.33 |
| 11/3/2014 | 22 AMEX | 987.12 |
| 11/3/2014 | 15 Visa Master Card | 995.47 |
| 11/3/2014 | 14 AMEX | 995.61 |
| 11/3/2014 | 36 AMEX | 1,004.61 |
| 11/3/2014 | 42 Visa Master Card | 1,024.86 |
| 11/3/2014 | 8 AMEX | 1,077.40 |
| 11/3/2014 | 47 Cash | 1,085.33 |
| 11/3/2014 | 7 AMEX | 1,104.25 |
| 11/3/2014 | 35 Visa Master Card | 1,173.04 |
| 11/3/2014 | 30 Iglobal | 1,195.08 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                              **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period: ___11/2/14___ to ___11/29/14___

|  |  |  |
|---|---|---|
| **CASH RECEIPTS DETAIL** | | Wells Fargo Main Account - 413 |
| | | GL Account: 999-1005-00 |

| Trans Date | Description | Amount |
|---|---|---|
| 11/3/2014 | 31 Visa Master Card | 1,237.36 |
| 11/3/2014 | 41 Visa Master Card | 1,248.28 |
| 11/3/2014 | 46 Visa Master Card | 1,287.72 |
| 11/3/2014 | 62 Visa Master Card | 1,318.04 |
| 11/3/2014 | 32 Visa Master Card | 1,334.64 |
| 11/3/2014 | 14 Visa Master Card | 1,400.74 |
| 11/3/2014 | 48 Visa Master Card | 1,406.40 |
| 11/3/2014 | 58 Visa Master Card | 1,418.52 |
| 11/3/2014 | 56 Visa Master Card | 1,421.78 |
| 11/3/2014 | 37 Visa Master Card | 1,497.95 |
| 11/3/2014 | 43 Visa Master Card | 1,506.83 |
| 11/3/2014 | 53 Visa Master Card | 1,526.15 |
| 11/3/2014 | 25 Visa Master Card | 1,545.57 |
| 11/3/2014 | 44 Visa Master Card | 1,612.87 |
| 11/3/2014 | 54 Visa Master Card | 1,614.82 |
| 11/3/2014 | 22 Visa Master Card | 1,628.42 |
| 11/3/2014 | 52 Visa Master Card | 1,732.71 |
| 11/3/2014 | 6 Visa Master Card | 1,820.27 |
| 11/3/2014 | 10 Visa Master Card | 1,867.48 |
| 11/3/2014 | 61 Visa Master Card | 1,879.80 |
| 11/3/2014 | 36 Visa Master Card | 1,919.02 |
| 11/3/2014 | 39 Visa Master Card | 1,966.28 |
| 11/3/2014 | 59 Visa Master Card | 1,982.07 |
| 11/3/2014 | 50 Visa Master Card | 2,006.86 |
| 11/3/2014 | 8 Visa Master Card | 2,012.01 |
| 11/3/2014 | 16 Visa Master Card | 2,025.69 |
| 11/3/2014 | 27 Visa Master Card | 2,027.96 |
| 11/3/2014 | 23 Visa Master Card | 2,059.73 |
| 11/3/2014 | 57 Visa Master Card | 2,102.09 |
| 11/3/2014 | 18 Visa Master Card | 2,104.37 |
| 11/3/2014 | 55 Visa Master Card | 2,130.91 |
| 11/3/2014 | 38 Visa Master Card | 2,135.01 |
| 11/3/2014 | 11 Visa Master Card | 2,139.44 |
| 11/3/2014 | 21 Visa Master Card | 2,194.77 |
| 11/3/2014 | 33 Visa Master Card | 2,275.96 |
| 11/3/2014 | 47 Visa Master Card | 2,293.18 |
| 11/3/2014 | 12 Visa Master Card | 2,328.11 |
| 11/3/2014 | 4 Visa Master Card | 2,337.00 |
| 11/3/2014 | 9 Visa Master Card | 2,360.32 |
| 11/3/2014 | 49 Visa Master Card | 2,394.61 |
| 11/3/2014 | 34 Visa Master Card | 2,400.82 |
| 11/3/2014 | 20 Visa Master Card | 2,407.12 |
| 11/3/2014 | 1 Visa Master Card | 2,433.58 |
| 11/3/2014 | 29 Visa Master Card | 2,473.14 |
| 11/3/2014 | 51 Visa Master Card | 2,491.20 |
| 11/3/2014 | 26 Visa Master Card | 2,524.12 |
| 11/3/2014 | 45 Visa Master Card | 2,550.04 |
| 11/3/2014 | 7 Visa Master Card | 2,676.44 |
| 11/3/2014 | 24 Visa Master Card | 3,239.50 |
| 11/3/2014 | 17 Visa Master Card | 3,250.61 |
| 11/3/2014 | 40 Visa Master Card | 3,808.24 |
| 11/3/2014 | 30 AMEX | 7,761.50 |
| 11/3/2014 | 30 Paypal | 14,988.67 |
| 11/3/2014 | 30 Visa Master Card | 39,158.46 |
| 11/4/2014 | 57 Cash | 6.00 |
| 11/4/2014 | 55 Cash | 10.24 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                          **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:   11/2/14   to   11/29/14

CASH RECEIPTS DETAIL                                    Wells Fargo Main Account - 413
                                                       GL Account: 999-1005-00

| Trans Date | Description | Amount |
|------------|-------------|--------|
| 11/4/2014 | 23 AMEX | 17.28 |
| 11/4/2014 | 50 AMEX | 21.16 |
| 11/4/2014 | 11 AMEX | 24.21 |
| 11/4/2014 | 28 Cash | 45.16 |
| 11/4/2014 | 14 AMEX | 51.17 |
| 11/4/2014 | 50 Cash | 60.89 |
| 11/4/2014 | 37 AMEX | 62.61 |
| 11/4/2014 | 10 AMEX | 69.21 |
| 11/4/2014 | 59 Cash | 73.30 |
| 11/4/2014 | 62 Cash | 73.47 |
| 11/4/2014 | 16 Cash | 73.58 |
| 11/4/2014 | 58 Cash | 81.62 |
| 11/4/2014 | 52 Cash | 83.10 |
| 11/4/2014 | 61 AMEX | 87.52 |
| 11/4/2014 | 49 AMEX | 89.39 |
| 11/4/2014 | 39 AMEX | 98.33 |
| 11/4/2014 | 35 AMEX | 100.81 |
| 11/4/2014 | 40 AMEX | 102.77 |
| 11/4/2014 | 41 Cash | 111.24 |
| 11/4/2014 | 31 AMEX | 119.69 |
| 11/4/2014 | 48 Cash | 121.10 |
| 11/4/2014 | 54 Cash | 125.34 |
| 11/4/2014 | 22 Cash | 134.53 |
| 11/4/2014 | 7 AMEX | 136.23 |
| 11/4/2014 | 23 Cash | 137.56 |
| 11/4/2014 | 44 Cash | 143.85 |
| 11/4/2014 | 16 AMEX | 144.35 |
| 11/4/2014 | 41 AMEX | 146.47 |
| 11/4/2014 | 29 Cash | 147.16 |
| 11/4/2014 | 11 Cash | 151.80 |
| 11/4/2014 | 47 AMEX | 153.04 |
| 11/4/2014 | 34 Cash | 158.70 |
| 11/4/2014 | 53 AMEX | 160.06 |
| 11/4/2014 | 43 Cash | 160.46 |
| 11/4/2014 | 15 AMEX | 160.65 |
| 11/4/2014 | 32 Cash | 168.75 |
| 11/4/2014 | 21 AMEX | 177.00 |
| 11/4/2014 | 24 AMEX | 178.13 |
| 11/4/2014 | 27 Cash | 193.11 |
| 11/4/2014 | 15 Cash | 206.16 |
| 11/4/2014 | 39 Cash | 206.31 |
| 11/4/2014 | 51 Cash | 206.61 |
| 11/4/2014 | 14 Cash | 207.43 |
| 11/4/2014 | 6 AMEX | 217.05 |
| 11/4/2014 | 46 Cash | 221.17 |
| 11/4/2014 | 4 AMEX | 222.21 |
| 11/4/2014 | 1 Cash | 224.10 |
| 11/4/2014 | 53 Cash | 225.73 |
| 11/4/2014 | 35 Cash | 226.86 |
| 11/4/2014 | 1 AMEX | 229.54 |
| 11/4/2014 | 9 Cash | 231.25 |
| 11/4/2014 | 12 Cash | 240.62 |
| 11/4/2014 | 42 Cash | 241.57 |
| 11/4/2014 | 20 AMEX | 242.11 |
| 11/4/2014 | 33 AMEX | 242.79 |
| 11/4/2014 | 49 Cash | 259.59 |

**DEBTOR:**  NAARTJIE CUSTOM KIDS, INC.                                        **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period: __11/2/14__ to __11/29/14__

CASH RECEIPTS DETAIL                                    Wells Fargo Main Account - 413
                                                       GL Account: 999-1005-00

| Trans Date | Description | Amount |
|---|---|---|
| 11/4/2014 | 46 AMEX | 263.29 |
| 11/4/2014 | 37 Cash | 269.68 |
| 11/4/2014 | 31 Cash | 271.73 |
| 11/4/2014 | 24 Cash | 273.69 |
| 11/4/2014 | 17 Cash | 275.35 |
| 11/4/2014 | 4 Cash | 278.90 |
| 11/4/2014 | 30 Iglobal | 279.91 |
| 11/4/2014 | 29 AMEX | 289.44 |
| 11/4/2014 | 33 Cash | 289.57 |
| 11/4/2014 | 10 Cash | 293.05 |
| 11/4/2014 | 26 AMEX | 295.17 |
| 11/4/2014 | 26 Cash | 301.59 |
| 11/4/2014 | 51 AMEX | 306.46 |
| 11/4/2014 | 7 Cash | 323.44 |
| 11/4/2014 | 18 Cash | 323.95 |
| 11/4/2014 | 45 AMEX | 326.87 |
| 11/4/2014 | 48 AMEX | 327.43 |
| 11/4/2014 | 8 AMEX | 330.46 |
| 11/4/2014 | 54 AMEX | 338.10 |
| 11/4/2014 | 21 Cash | 349.20 |
| 11/4/2014 | 42 AMEX | 364.89 |
| 11/4/2014 | 34 AMEX | 365.04 |
| 11/4/2014 | 57 AMEX | 368.39 |
| 11/4/2014 | 40 Cash | 376.86 |
| 11/4/2014 | 6 Cash | 377.78 |
| 11/4/2014 | 56 Cash | 383.79 |
| 11/4/2014 | 45 Cash | 394.85 |
| 11/4/2014 | 56 AMEX | 395.38 |
| 11/4/2014 | 25 Cash | 409.10 |
| 11/4/2014 | 22 AMEX | 428.81 |
| 11/4/2014 | 25 AMEX | 440.24 |
| 11/4/2014 | 20 Cash | 454.86 |
| 11/4/2014 | 62 AMEX | 454.98 |
| 11/4/2014 | 38 AMEX | 457.31 |
| 11/4/2014 | 8 Cash | 457.73 |
| 11/4/2014 | 18 AMEX | 484.91 |
| 11/4/2014 | 49 Visa Master Card | 547.28 |
| 11/4/2014 | 32 AMEX | 588.97 |
| 11/4/2014 | 61 Cash | 600.33 |
| 11/4/2014 | 17 AMEX | 668.35 |
| 11/4/2014 | 28 AMEX | 670.75 |
| 11/4/2014 | 12 AMEX | 678.91 |
| 11/4/2014 | 9 AMEX | 707.05 |
| 11/4/2014 | 28 Visa Master Card | 742.19 |
| 11/4/2014 | 9 Visa Master Card | 759.94 |
| 11/4/2014 | 4 Visa Master Card | 770.29 |
| 11/4/2014 | 43 Visa Master Card | 795.46 |
| 11/4/2014 | 50 Visa Master Card | 796.94 |
| 11/4/2014 | 14 Visa Master Card | 798.20 |
| 11/4/2014 | 44 Visa Master Card | 888.63 |
| 11/4/2014 | 46 Visa Master Card | 907.14 |
| 11/4/2014 | 38 Cash | 922.93 |
| 11/4/2014 | 55 Visa Master Card | 926.54 |
| 11/4/2014 | 27 Visa Master Card | 943.57 |
| 11/4/2014 | 47 Cash | 1,072.00 |
| 11/4/2014 | 59 Visa Master Card | 1,100.17 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                    **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:   11/2/14   to   11/29/14

**CASH RECEIPTS DETAIL**

Wells Fargo Main Account - 413
GL Account: 999-1005-00

| Trans Date | Description | Amount |
|---|---|---|
| 11/4/2014 | 22 Visa Master Card | 1,103.29 |
| 11/4/2014 | 39 Visa Master Card | 1,105.05 |
| 11/4/2014 | 11 Visa Master Card | 1,113.59 |
| 11/4/2014 | 53 Visa Master Card | 1,113.64 |
| 11/4/2014 | 61 Visa Master Card | 1,127.83 |
| 11/4/2014 | 56 Visa Master Card | 1,130.04 |
| 11/4/2014 | 54 Visa Master Card | 1,133.56 |
| 11/4/2014 | 38 Visa Master Card | 1,183.84 |
| 11/4/2014 | 57 Visa Master Card | 1,196.45 |
| 11/4/2014 | 37 Visa Master Card | 1,228.76 |
| 11/4/2014 | 45 Visa Master Card | 1,235.48 |
| 11/4/2014 | 32 Visa Master Card | 1,293.13 |
| 11/4/2014 | 33 Visa Master Card | 1,301.87 |
| 11/4/2014 | 10 Visa Master Card | 1,340.37 |
| 11/4/2014 | 35 Visa Master Card | 1,345.36 |
| 11/4/2014 | 62 Visa Master Card | 1,356.43 |
| 11/4/2014 | 23 Visa Master Card | 1,358.12 |
| 11/4/2014 | 31 Visa Master Card | 1,410.45 |
| 11/4/2014 | 52 Visa Master Card | 1,429.01 |
| 11/4/2014 | 12 Visa Master Card | 1,441.06 |
| 11/4/2014 | 6 Visa Master Card | 1,562.10 |
| 11/4/2014 | 34 Visa Master Card | 1,571.82 |
| 11/4/2014 | 36 Visa Master Card | 1,598.87 |
| 11/4/2014 | 48 Visa Master Card | 1,625.20 |
| 11/4/2014 | 1 Visa Master Card | 1,629.24 |
| 11/4/2014 | 47 Visa Master Card | 1,676.44 |
| 11/4/2014 | 58 Visa Master Card | 1,716.62 |
| 11/4/2014 | 15 Visa Master Card | 1,812.01 |
| 11/4/2014 | 25 Visa Master Card | 1,853.47 |
| 11/4/2014 | 51 Visa Master Card | 1,902.57 |
| 11/4/2014 | 24 Visa Master Card | 2,037.39 |
| 11/4/2014 | 20 Visa Master Card | 2,062.02 |
| 11/4/2014 | 16 Visa Master Card | 2,069.52 |
| 11/4/2014 | 26 Visa Master Card | 2,086.58 |
| 11/4/2014 | 8 Visa Master Card | 2,117.80 |
| 11/4/2014 | 18 Visa Master Card | 2,131.51 |
| 11/4/2014 | 29 Visa Master Card | 2,213.13 |
| 11/4/2014 | 40 Visa Master Card | 2,241.22 |
| 11/4/2014 | 41 Visa Master Card | 2,516.31 |
| 11/4/2014 | 21 Visa Master Card | 2,628.96 |
| 11/4/2014 | 17 Visa Master Card | 2,717.54 |
| 11/4/2014 | 42 Visa Master Card | 2,901.77 |
| 11/4/2014 | 7 Visa Master Card | 3,630.90 |
| 11/4/2014 | 30 AMEX | 6,404.51 |
| 11/4/2014 | 30 Paypal | 6,988.70 |
| 11/4/2014 | 30 Visa Master Card | 18,655.45 |
| 11/5/2014 | 55 AMEX | 11.97 |
| 11/5/2014 | 31 Cash | 11.99 |
| 11/5/2014 | 29 AMEX | 12.13 |
| 11/5/2014 | 54 Cash | 12.81 |
| 11/5/2014 | 15 AMEX | 20.39 |
| 11/5/2014 | 32 Cash | 22.28 |
| 11/5/2014 | 48 Cash | 24.28 |
| 11/5/2014 | 39 Cash | 29.77 |
| 11/5/2014 | 23 Cash | 29.93 |
| 11/5/2014 | 11 AMEX | 30.22 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                    **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:    11/2/14    to    11/29/14

**CASH RECEIPTS DETAIL**                              Wells Fargo Main Account - 413
                                                      GL Account: 999-1005-00

| Trans Date | Description | Amount |
|---|---|---|
| 11/5/2014 | 43 Cash | 30.62 |
| 11/5/2014 | 40 AMEX | 31.66 |
| 11/5/2014 | 61 AMEX | 32.73 |
| 11/5/2014 | 47 AMEX | 36.40 |
| 11/5/2014 | 57 Cash | 43.54 |
| 11/5/2014 | 55 Cash | 48.62 |
| 11/5/2014 | 52 Cash | 53.52 |
| 11/5/2014 | 59 Cash | 53.78 |
| 11/5/2014 | 53 AMEX | 64.35 |
| 11/5/2014 | 61 Cash | 66.31 |
| 11/5/2014 | 27 Cash | 66.75 |
| 11/5/2014 | 28 AMEX | 67.35 |
| 11/5/2014 | 18 Cash | 71.31 |
| 11/5/2014 | 45 Cash | 75.78 |
| 11/5/2014 | 49 AMEX | 77.51 |
| 11/5/2014 | 9 Cash | 92.55 |
| 11/5/2014 | 45 AMEX | 101.73 |
| 11/5/2014 | 31 AMEX | 103.75 |
| 11/5/2014 | 36 Cash | 106.40 |
| 11/5/2014 | 47 Cash | 110.25 |
| 11/5/2014 | 62 Cash | 111.87 |
| 11/5/2014 | 39 AMEX | 113.00 |
| 11/5/2014 | 59 AMEX | 127.39 |
| 11/5/2014 | 29 Cash | 130.35 |
| 11/5/2014 | 35 AMEX | 139.73 |
| 11/5/2014 | 41 Cash | 141.71 |
| 11/5/2014 | 34 Cash | 152.00 |
| 11/5/2014 | 17 Cash | 154.11 |
| 11/5/2014 | 46 AMEX | 154.30 |
| 11/5/2014 | 12 Cash | 155.62 |
| 11/5/2014 | 4 AMEX | 161.33 |
| 11/5/2014 | 37 Cash | 165.88 |
| 11/5/2014 | 26 AMEX | 173.56 |
| 11/5/2014 | 46 Cash | 180.63 |
| 11/5/2014 | 25 Cash | 185.78 |
| 11/5/2014 | 32 AMEX | 190.77 |
| 11/5/2014 | 1 Cash | 193.58 |
| 11/5/2014 | 33 Cash | 194.33 |
| 11/5/2014 | 21 AMEX | 196.76 |
| 11/5/2014 | 52 AMEX | 197.59 |
| 11/5/2014 | 24 AMEX | 199.07 |
| 11/5/2014 | 51 AMEX | 201.87 |
| 11/5/2014 | 14 AMEX | 204.67 |
| 11/5/2014 | 6 AMEX | 216.83 |
| 11/5/2014 | 37 AMEX | 217.52 |
| 11/5/2014 | 28 Cash | 219.28 |
| 11/5/2014 | 44 AMEX | 227.56 |
| 11/5/2014 | 16 AMEX | 235.83 |
| 11/5/2014 | 35 Cash | 237.39 |
| 11/5/2014 | 11 Cash | 237.52 |
| 11/5/2014 | 33 AMEX | 238.39 |
| 11/5/2014 | 8 Cash | 249.33 |
| 11/5/2014 | 6 Cash | 261.25 |
| 11/5/2014 | 14 Cash | 265.56 |
| 11/5/2014 | 9 AMEX | 271.11 |
| 11/5/2014 | 43 AMEX | 274.21 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                    **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:   11/2/14   to   11/29/14

**CASH RECEIPTS DETAIL**                        Wells Fargo Main Account - 413
                                                GL Account: 999-1005-00

| Trans Date | Description | Amount |
|---|---|---|
| 11/5/2014 | 41 AMEX | 281.34 |
| 11/5/2014 | 16 Cash | 282.17 |
| 11/5/2014 | 8 AMEX | 286.35 |
| 11/5/2014 | 15 Cash | 288.26 |
| 11/5/2014 | 53 Visa Master Card | 293.09 |
| 11/5/2014 | 53 Cash | 298.30 |
| 11/5/2014 | 51 Cash | 302.22 |
| 11/5/2014 | 24 Cash | 304.13 |
| 11/5/2014 | 58 Cash | 307.37 |
| 11/5/2014 | 29 Visa Master Card | 321.30 |
| 11/5/2014 | 42 AMEX | 328.98 |
| 11/5/2014 | 49 Cash | 329.14 |
| 11/5/2014 | 23 AMEX | 337.34 |
| 11/5/2014 | 25 AMEX | 337.82 |
| 11/5/2014 | 18 AMEX | 357.18 |
| 11/5/2014 | 34 AMEX | 364.34 |
| 11/5/2014 | 59 Visa Master Card | 366.47 |
| 11/5/2014 | 56 Cash | 378.03 |
| 11/5/2014 | 10 AMEX | 379.92 |
| 11/5/2014 | 21 Cash | 381.68 |
| 11/5/2014 | 38 Cash | 417.05 |
| 11/5/2014 | 20 Cash | 420.64 |
| 11/5/2014 | 7 Cash | 428.35 |
| 11/5/2014 | 4 Cash | 461.35 |
| 11/5/2014 | 44 Cash | 474.08 |
| 11/5/2014 | 22 AMEX | 493.33 |
| 11/5/2014 | 47 Visa Master Card | 495.31 |
| 11/5/2014 | 10 Cash | 501.42 |
| 11/5/2014 | 40 Cash | 502.63 |
| 11/5/2014 | 27 AMEX | 550.58 |
| 11/5/2014 | 42 Cash | 581.03 |
| 11/5/2014 | 48 Visa Master Card | 603.85 |
| 11/5/2014 | 36 AMEX | 606.38 |
| 11/5/2014 | 50 Cash | 608.27 |
| 11/5/2014 | 57 AMEX | 613.28 |
| 11/5/2014 | 38 AMEX | 639.52 |
| 11/5/2014 | 46 Visa Master Card | 659.03 |
| 11/5/2014 | 1 AMEX | 663.45 |
| 11/5/2014 | 50 AMEX | 670.00 |
| 11/5/2014 | 44 Visa Master Card | 681.45 |
| 11/5/2014 | 4 Visa Master Card | 699.76 |
| 11/5/2014 | 12 AMEX | 792.70 |
| 11/5/2014 | 14 Visa Master Card | 794.66 |
| 11/5/2014 | 50 Visa Master Card | 836.93 |
| 11/5/2014 | 26 Cash | 847.73 |
| 11/5/2014 | 39 Visa Master Card | 851.54 |
| 11/5/2014 | 56 AMEX | 865.33 |
| 11/5/2014 | 58 Visa Master Card | 934.29 |
| 11/5/2014 | 52 Visa Master Card | 946.76 |
| 11/5/2014 | 61 Visa Master Card | 948.34 |
| 11/5/2014 | 54 Visa Master Card | 971.58 |
| 11/5/2014 | 7 AMEX | 979.68 |
| 11/5/2014 | 55 Visa Master Card | 995.72 |
| 11/5/2014 | 35 Visa Master Card | 1,065.50 |
| 11/5/2014 | 28 Visa Master Card | 1,096.27 |
| 11/5/2014 | 57 Visa Master Card | 1,122.39 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.        **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period: __11/2/14__ to __11/29/14__

**CASH RECEIPTS DETAIL**
                                              Wells Fargo Main Account - 413
                                                GL Account: 999-1005-00

| Trans Date | Description | Amount |
|---|---|---|
| 11/5/2014 | 18 Visa Master Card | 1,128.75 |
| 11/5/2014 | 49 Visa Master Card | 1,132.28 |
| 11/5/2014 | 20 AMEX | 1,172.95 |
| 11/5/2014 | 23 Visa Master Card | 1,205.11 |
| 11/5/2014 | 36 Visa Master Card | 1,208.19 |
| 11/5/2014 | 34 Visa Master Card | 1,210.41 |
| 11/5/2014 | 25 Visa Master Card | 1,228.96 |
| 11/5/2014 | 26 Visa Master Card | 1,260.44 |
| 11/5/2014 | 41 Visa Master Card | 1,283.00 |
| 11/5/2014 | 42 Visa Master Card | 1,294.48 |
| 11/5/2014 | 24 Visa Master Card | 1,309.13 |
| 11/5/2014 | 20 Visa Master Card | 1,324.85 |
| 11/5/2014 | 16 Visa Master Card | 1,325.24 |
| 11/5/2014 | 62 Visa Master Card | 1,351.22 |
| 11/5/2014 | 15 Visa Master Card | 1,405.75 |
| 11/5/2014 | 17 Visa Master Card | 1,418.22 |
| 11/5/2014 | 45 Visa Master Card | 1,429.11 |
| 11/5/2014 | 38 Visa Master Card | 1,461.75 |
| 11/5/2014 | 32 Visa Master Card | 1,486.41 |
| 11/5/2014 | 11 Visa Master Card | 1,523.80 |
| 11/5/2014 | 33 Visa Master Card | 1,555.49 |
| 11/5/2014 | 10 Visa Master Card | 1,563.32 |
| 11/5/2014 | 31 Visa Master Card | 1,573.29 |
| 11/5/2014 | 22 Visa Master Card | 1,682.33 |
| 11/5/2014 | 56 Visa Master Card | 1,744.54 |
| 11/5/2014 | 43 Visa Master Card | 1,766.00 |
| 11/5/2014 | 9 Visa Master Card | 1,771.82 |
| 11/5/2014 | 51 Visa Master Card | 1,823.73 |
| 11/5/2014 | 27 Visa Master Card | 1,863.21 |
| 11/5/2014 | 12 Visa Master Card | 1,925.50 |
| 11/5/2014 | 40 Visa Master Card | 1,968.74 |
| 11/5/2014 | 8 Visa Master Card | 2,050.68 |
| 11/5/2014 | 1 Visa Master Card | 2,506.43 |
| 11/5/2014 | 21 Visa Master Card | 2,818.92 |
| 11/5/2014 | 37 Visa Master Card | 2,919.93 |
| 11/5/2014 | 6 Visa Master Card | 2,989.97 |
| 11/5/2014 | 7 Visa Master Card | 3,704.90 |
| 11/5/2014 | 30 AMEX | 4,507.80 |
| 11/5/2014 | 30 Paypal | 10,400.46 |
| 11/5/2014 | 30 Visa Master Card | 27,759.54 |
| 11/6/2014 | 28 AMEX | 4.44 |
| 11/6/2014 | 28 Cash | 20.74 |
| 11/6/2014 | 38 AMEX | 33.63 |
| 11/6/2014 | 48 Cash | 35.54 |
| 11/6/2014 | 58 Cash | 39.44 |
| 11/6/2014 | 58 AMEX | 42.89 |
| 11/6/2014 | 61 AMEX | 44.17 |
| 11/6/2014 | 54 AMEX | 48.11 |
| 11/6/2014 | 29 Cash | 53.64 |
| 11/6/2014 | 23 AMEX | 58.76 |
| 11/6/2014 | 4 AMEX | 61.09 |
| 11/6/2014 | 33 Cash | 63.19 |
| 11/6/2014 | 33 AMEX | 71.29 |
| 11/6/2014 | 46 AMEX | 75.79 |
| 11/6/2014 | 12 Cash | 76.93 |
| 11/6/2014 | 54 Cash | 78.44 |

**DEBTOR:**  NAARTJIE CUSTOM KIDS, INC.                                              **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:  __11/2/14__  to  __11/29/14__

**CASH RECEIPTS DETAIL**

Wells Fargo Main Account - 413
GL Account: 999-1005-00

| Trans Date | Description | Amount |
|---|---|---|
| 11/6/2014 | 11 AMEX | 80.35 |
| 11/6/2014 | 41 AMEX | 96.39 |
| 11/6/2014 | 14 AMEX | 101.08 |
| 11/6/2014 | 55 Cash | 105.17 |
| 11/6/2014 | 23 Cash | 106.43 |
| 11/6/2014 | 39 AMEX | 112.19 |
| 11/6/2014 | 26 AMEX | 112.80 |
| 11/6/2014 | 15 Cash | 117.34 |
| 11/6/2014 | 52 Cash | 123.49 |
| 11/6/2014 | 11 Cash | 123.68 |
| 11/6/2014 | 22 AMEX | 124.60 |
| 11/6/2014 | 44 AMEX | 127.11 |
| 11/6/2014 | 16 AMEX | 130.18 |
| 11/6/2014 | 45 AMEX | 137.65 |
| 11/6/2014 | 32 Cash | 157.40 |
| 11/6/2014 | 61 Cash | 161.48 |
| 11/6/2014 | 40 AMEX | 163.16 |
| 11/6/2014 | 45 Cash | 166.86 |
| 11/6/2014 | 43 Cash | 167.75 |
| 11/6/2014 | 39 Cash | 171.30 |
| 11/6/2014 | 22 Cash | 176.94 |
| 11/6/2014 | 41 Cash | 177.26 |
| 11/6/2014 | 26 Cash | 180.07 |
| 11/6/2014 | 1 AMEX | 192.94 |
| 11/6/2014 | 34 Cash | 196.27 |
| 11/6/2014 | 36 Cash | 204.75 |
| 11/6/2014 | 1 Cash | 206.75 |
| 11/6/2014 | 62 AMEX | 213.79 |
| 11/6/2014 | 27 AMEX | 214.83 |
| 11/6/2014 | 56 Cash | 217.22 |
| 11/6/2014 | 21 AMEX | 217.40 |
| 11/6/2014 | 9 Cash | 219.73 |
| 11/6/2014 | 8 AMEX | 243.27 |
| 11/6/2014 | 35 Cash | 244.57 |
| 11/6/2014 | 57 Cash | 245.70 |
| 11/6/2014 | 18 Cash | 250.97 |
| 11/6/2014 | 31 AMEX | 255.50 |
| 11/6/2014 | 10 AMEX | 263.92 |
| 11/6/2014 | 52 AMEX | 266.31 |
| 11/6/2014 | 53 AMEX | 266.34 |
| 11/6/2014 | 29 AMEX | 267.17 |
| 11/6/2014 | 62 Cash | 267.78 |
| 11/6/2014 | 50 Cash | 271.38 |
| 11/6/2014 | 46 Cash | 271.73 |
| 11/6/2014 | 6 Cash | 276.53 |
| 11/6/2014 | 25 Cash | 278.82 |
| 11/6/2014 | 17 AMEX | 281.70 |
| 11/6/2014 | 9 AMEX | 286.25 |
| 11/6/2014 | 51 Cash | 286.49 |
| 11/6/2014 | 50 AMEX | 287.06 |
| 11/6/2014 | 53 Cash | 289.62 |
| 11/6/2014 | 14 Cash | 290.55 |
| 11/6/2014 | 31 Cash | 298.20 |
| 11/6/2014 | 20 Cash | 299.15 |
| 11/6/2014 | 8 Cash | 304.14 |
| 11/6/2014 | 7 Cash | 312.88 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                    **CASE NO:** 14-29666

## FORM 2-B - EXHIBIT 1

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

For Period:   11/2/14   to   11/29/14

**CASH RECEIPTS DETAIL**

Wells Fargo Main Account - 413
GL Account: 999-1005-00

| Trans Date | Description | Amount |
|---|---|---|
| 11/6/2014 | 49 AMEX | 315.82 |
| 11/6/2014 | 42 Cash | 321.11 |
| 11/6/2014 | 18 AMEX | 327.10 |
| 11/6/2014 | 44 Cash | 339.00 |
| 11/6/2014 | 6 AMEX | 369.66 |
| 11/6/2014 | 56 AMEX | 370.76 |
| 11/6/2014 | 36 AMEX | 374.98 |
| 11/6/2014 | 16 Cash | 376.23 |
| 11/6/2014 | 48 AMEX | 386.69 |
| 11/6/2014 | 32 AMEX | 391.02 |
| 11/6/2014 | 21 Cash | 397.33 |
| 11/6/2014 | 7 AMEX | 412.49 |
| 11/6/2014 | 47 Cash | 424.26 |
| 11/6/2014 | 34 AMEX | 426.60 |
| 11/6/2014 | 59 AMEX | 450.31 |
| 11/6/2014 | 51 AMEX | 480.46 |
| 11/6/2014 | 57 AMEX | 500.87 |
| 11/6/2014 | 35 AMEX | 517.98 |
| 11/6/2014 | 47 AMEX | 519.55 |
| 11/6/2014 | 20 AMEX | 557.26 |
| 11/6/2014 | 37 Cash | 577.15 |
| 11/6/2014 | 59 Cash | 587.37 |
| 11/6/2014 | 61 Visa Master Card | 627.57 |
| 11/6/2014 | 12 AMEX | 642.24 |
| 11/6/2014 | 15 AMEX | 688.30 |
| 11/6/2014 | 28 Visa Master Card | 692.41 |
| 11/6/2014 | 49 Cash | 709.67 |
| 11/6/2014 | 25 AMEX | 736.13 |
| 11/6/2014 | 48 Visa Master Card | 759.61 |
| 11/6/2014 | 40 Cash | 759.96 |
| 11/6/2014 | 4 Cash | 778.88 |
| 11/6/2014 | 26 Visa Master Card | 792.73 |
| 11/6/2014 | 62 Visa Master Card | 808.18 |
| 11/6/2014 | 38 Cash | 846.86 |
| 11/6/2014 | 11 Visa Master Card | 866.41 |
| 11/6/2014 | 58 Visa Master Card | 893.28 |
| 11/6/2014 | 10 Cash | 924.86 |
| 11/6/2014 | 50 Visa Master Card | 938.95 |
| 11/6/2014 | 23 Visa Master Card | 970.88 |
| 11/6/2014 | 42 Visa Master Card | 973.95 |
| 11/6/2014 | 43 Visa Master Card | 1,072.35 |
| 11/6/2014 | 47 Visa Master Card | 1,073.50 |
| 11/6/2014 | 33 Visa Master Card | 1,085.11 |
| 11/6/2014 | 24 Visa Master Card | 1,112.17 |
| 11/6/2014 | 4 Visa Master Card | 1,116.03 |
| 11/6/2014 | 57 Visa Master Card | 1,118.67 |
| 11/6/2014 | 15 Visa Master Card | 1,130.50 |
| 11/6/2014 | 18 Visa Master Card | 1,134.75 |
| 11/6/2014 | 44 Visa Master Card | 1,136.89 |
| 11/6/2014 | 39 Visa Master Card | 1,153.21 |
| 11/6/2014 | 56 Visa Master Card | 1,153.32 |
| 11/6/2014 | 46 Visa Master Card | 1,154.91 |
| 11/6/2014 | 59 Visa Master Card | 1,177.47 |
| 11/6/2014 | 10 Visa Master Card | 1,203.86 |
| 11/6/2014 | 49 Visa Master Card | 1,271.57 |
| 11/6/2014 | 35 Visa Master Card | 1,293.54 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                          **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:  __11/2/14__  to  __11/29/14__

Wells Fargo Main Account - 413
GL Account: 999-1005-00

**CASH RECEIPTS DETAIL**

| Trans Date | Description | Amount |
|---|---|---|
| 11/6/2014 | 36 Visa Master Card | 1,315.06 |
| 11/6/2014 | 37 Visa Master Card | 1,376.26 |
| 11/6/2014 | 34 Visa Master Card | 1,397.81 |
| 11/6/2014 | 54 Visa Master Card | 1,441.48 |
| 11/6/2014 | 27 Visa Master Card | 1,446.12 |
| 11/6/2014 | 6 Visa Master Card | 1,466.56 |
| 11/6/2014 | 22 Visa Master Card | 1,481.51 |
| 11/6/2014 | 17 Cash | 1,494.01 |
| 11/6/2014 | 45 Visa Master Card | 1,542.68 |
| 11/6/2014 | 55 Visa Master Card | 1,618.06 |
| 11/6/2014 | 32 Visa Master Card | 1,631.78 |
| 11/6/2014 | 25 Visa Master Card | 1,634.56 |
| 11/6/2014 | 31 Visa Master Card | 1,700.02 |
| 11/6/2014 | 8 Visa Master Card | 1,787.74 |
| 11/6/2014 | 53 Visa Master Card | 1,797.64 |
| 11/6/2014 | 21 Visa Master Card | 1,828.89 |
| 11/6/2014 | 7 Visa Master Card | 1,831.17 |
| 11/6/2014 | 17 Visa Master Card | 1,879.69 |
| 11/6/2014 | 14 Visa Master Card | 2,006.38 |
| 11/6/2014 | 24 Cash | 2,059.31 |
| 11/6/2014 | 9 Visa Master Card | 2,059.71 |
| 11/6/2014 | 51 Visa Master Card | 2,128.96 |
| 11/6/2014 | 20 Visa Master Card | 2,139.57 |
| 11/6/2014 | 29 Visa Master Card | 2,178.07 |
| 11/6/2014 | 12 Visa Master Card | 2,209.03 |
| 11/6/2014 | 41 Visa Master Card | 2,243.35 |
| 11/6/2014 | 52 Visa Master Card | 2,246.25 |
| 11/6/2014 | 30 AMEX | 2,271.78 |
| 11/6/2014 | 16 Visa Master Card | 2,391.25 |
| 11/6/2014 | 40 Visa Master Card | 2,615.43 |
| 11/6/2014 | 38 Visa Master Card | 3,043.12 |
| 11/6/2014 | 30 Paypal | 5,484.67 |
| 11/6/2014 | 30 Visa Master Card | 17,810.15 |
| 11/6/2014 | Great American Transfer | 293,036.20 |
| 11/7/2014 | 35 Cash | 11.01 |
| 11/7/2014 | 27 Cash | 23.81 |
| 11/7/2014 | 29 AMEX | 24.26 |
| 11/7/2014 | 27 AMEX | 30.12 |
| 11/7/2014 | 11 Cash | 43.23 |
| 11/7/2014 | 38 Cash | 45.59 |
| 11/7/2014 | 57 Cash | 58.95 |
| 11/7/2014 | 58 Cash | 62.15 |
| 11/7/2014 | 10 AMEX | 76.04 |
| 11/7/2014 | 48 AMEX | 80.39 |
| 11/7/2014 | 45 AMEX | 81.27 |
| 11/7/2014 | 45 Cash | 85.53 |
| 11/7/2014 | 39 Cash | 86.20 |
| 11/7/2014 | 12 Cash | 104.37 |
| 11/7/2014 | 39 AMEX | 129.22 |
| 11/7/2014 | 53 AMEX | 132.46 |
| 11/7/2014 | 28 Cash | 143.60 |
| 11/7/2014 | 59 Cash | 149.20 |
| 11/7/2014 | 32 Cash | 149.86 |
| 11/7/2014 | 21 Cash | 157.19 |
| 11/7/2014 | 38 AMEX | 170.60 |
| 11/7/2014 | 54 Cash | 170.72 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                                          **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:  __11/2/14__  to  __11/29/14__

**CASH RECEIPTS DETAIL**

Wells Fargo Main Account - 413
GL Account: 999-1005-00

| Trans Date | Description | Amount |
|---|---|---|
| 11/7/2014 | 26 Cash | 171.82 |
| 11/7/2014 | 43 AMEX | 174.52 |
| 11/7/2014 | 23 Cash | 174.93 |
| 11/7/2014 | 56 Cash | 186.02 |
| 11/7/2014 | 49 AMEX | 195.11 |
| 11/7/2014 | 34 AMEX | 202.20 |
| 11/7/2014 | 24 AMEX | 207.75 |
| 11/7/2014 | 34 Cash | 210.08 |
| 11/7/2014 | 8 Cash | 212.19 |
| 11/7/2014 | 54 AMEX | 215.08 |
| 11/7/2014 | 11 AMEX | 217.37 |
| 11/7/2014 | 62 Cash | 219.82 |
| 11/7/2014 | 22 Cash | 221.99 |
| 11/7/2014 | 29 Cash | 226.71 |
| 11/7/2014 | 31 Cash | 238.11 |
| 11/7/2014 | 52 AMEX | 250.22 |
| 11/7/2014 | 55 Cash | 253.17 |
| 11/7/2014 | 21 AMEX | 253.82 |
| 11/7/2014 | 16 Cash | 256.62 |
| 11/7/2014 | 50 AMEX | 258.00 |
| 11/7/2014 | 14 Cash | 259.29 |
| 11/7/2014 | 16 AMEX | 264.27 |
| 11/7/2014 | 46 Cash | 267.19 |
| 11/7/2014 | 62 AMEX | 267.25 |
| 11/7/2014 | 47 AMEX | 273.67 |
| 11/7/2014 | 1 Cash | 279.35 |
| 11/7/2014 | 36 AMEX | 279.83 |
| 11/7/2014 | 10 Cash | 280.04 |
| 11/7/2014 | 6 AMEX | 280.70 |
| 11/7/2014 | 7 Cash | 296.73 |
| 11/7/2014 | 35 AMEX | 303.32 |
| 11/7/2014 | 23 AMEX | 310.20 |
| 11/7/2014 | 59 AMEX | 313.16 |
| 11/7/2014 | 49 Cash | 322.97 |
| 11/7/2014 | 15 Cash | 326.83 |
| 11/7/2014 | 28 AMEX | 337.68 |
| 11/7/2014 | 20 Cash | 339.53 |
| 11/7/2014 | 50 Cash | 347.08 |
| 11/7/2014 | 20 AMEX | 349.07 |
| 11/7/2014 | 18 Cash | 395.66 |
| 11/7/2014 | 46 AMEX | 398.35 |
| 11/7/2014 | 1 AMEX | 400.12 |
| 11/7/2014 | 31 AMEX | 408.02 |
| 11/7/2014 | 7 AMEX | 410.98 |
| 11/7/2014 | 24 Cash | 412.99 |
| 11/7/2014 | 42 Cash | 417.64 |
| 11/7/2014 | 9 Cash | 419.49 |
| 11/7/2014 | 42 AMEX | 421.82 |
| 11/7/2014 | 4 Cash | 425.73 |
| 11/7/2014 | 51 AMEX | 425.76 |
| 11/7/2014 | 44 Cash | 432.61 |
| 11/7/2014 | 25 Cash | 444.62 |
| 11/7/2014 | 36 Cash | 448.34 |
| 11/7/2014 | 33 AMEX | 459.42 |
| 11/7/2014 | 14 AMEX | 467.81 |
| 11/7/2014 | 6 Cash | 468.55 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                      **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:   11/2/14   to   11/29/14

Wells Fargo Main Account - 413
GL Account: 999-1005-00

**CASH RECEIPTS DETAIL**

| Trans Date | Description | Amount |
|---|---|---|
| 11/7/2014 | 52 Cash | 490.83 |
| 11/7/2014 | 8 AMEX | 501.68 |
| 11/7/2014 | 56 AMEX | 504.04 |
| 11/7/2014 | 61 Cash | 516.32 |
| 11/7/2014 | 43 Cash | 517.22 |
| 11/7/2014 | 37 AMEX | 520.17 |
| 11/7/2014 | 51 Cash | 520.37 |
| 11/7/2014 | 41 AMEX | 538.13 |
| 11/7/2014 | 53 Cash | 539.69 |
| 11/7/2014 | 55 AMEX | 630.37 |
| 11/7/2014 | 37 Cash | 637.18 |
| 11/7/2014 | 17 AMEX | 645.37 |
| 11/7/2014 | 17 Cash | 688.96 |
| 11/7/2014 | 47 Cash | 707.78 |
| 11/7/2014 | 22 AMEX | 707.92 |
| 11/7/2014 | 48 Cash | 715.55 |
| 11/7/2014 | 25 AMEX | 719.26 |
| 11/7/2014 | 15 AMEX | 764.82 |
| 11/7/2014 | 32 AMEX | 793.28 |
| 11/7/2014 | 30 Iglobal | 811.27 |
| 11/7/2014 | 26 AMEX | 832.37 |
| 11/7/2014 | 41 Cash | 889.28 |
| 11/7/2014 | 57 AMEX | 952.15 |
| 11/7/2014 | 18 AMEX | 980.08 |
| 11/7/2014 | 9 AMEX | 1,003.88 |
| 11/7/2014 | 28 Visa Master Card | 1,018.10 |
| 11/7/2014 | 40 AMEX | 1,018.89 |
| 11/7/2014 | 35 Visa Master Card | 1,081.10 |
| 11/7/2014 | 12 AMEX | 1,121.21 |
| 11/7/2014 | 56 Visa Master Card | 1,121.74 |
| 11/7/2014 | 62 Visa Master Card | 1,290.63 |
| 11/7/2014 | 4 Visa Master Card | 1,423.93 |
| 11/7/2014 | 54 Visa Master Card | 1,433.15 |
| 11/7/2014 | 42 Visa Master Card | 1,441.10 |
| 11/7/2014 | 22 Visa Master Card | 1,454.96 |
| 11/7/2014 | 16 Visa Master Card | 1,468.96 |
| 11/7/2014 | 53 Visa Master Card | 1,484.36 |
| 11/7/2014 | 49 Visa Master Card | 1,551.17 |
| 11/7/2014 | 61 Visa Master Card | 1,560.61 |
| 11/7/2014 | 40 Cash | 1,611.60 |
| 11/7/2014 | 48 Visa Master Card | 1,624.00 |
| 11/7/2014 | 44 Visa Master Card | 1,626.68 |
| 11/7/2014 | 57 Visa Master Card | 1,658.25 |
| 11/7/2014 | 43 Visa Master Card | 1,707.54 |
| 11/7/2014 | 39 Visa Master Card | 1,764.44 |
| 11/7/2014 | 52 Visa Master Card | 1,784.54 |
| 11/7/2014 | 27 Visa Master Card | 1,856.37 |
| 11/7/2014 | 24 Visa Master Card | 1,921.83 |
| 11/7/2014 | 38 Visa Master Card | 1,939.56 |
| 11/7/2014 | 31 Visa Master Card | 1,949.30 |
| 11/7/2014 | 14 Visa Master Card | 2,020.69 |
| 11/7/2014 | 33 Visa Master Card | 2,059.28 |
| 11/7/2014 | 21 Visa Master Card | 2,070.18 |
| 11/7/2014 | 29 Visa Master Card | 2,094.50 |
| 11/7/2014 | 37 Visa Master Card | 2,127.99 |
| 11/7/2014 | 15 Visa Master Card | 2,210.54 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                          **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:  __11/2/14__  to  __11/29/14__

CASH RECEIPTS DETAIL                                    Wells Fargo Main Account - 413
                                                       GL Account: 999-1005-00

| Trans Date | Description | Amount |
|---|---|---|
| 11/7/2014 | 51 Visa Master Card | 2,217.95 |
| 11/7/2014 | 12 Visa Master Card | 2,239.56 |
| 11/7/2014 | 8 Visa Master Card | 2,321.94 |
| 11/7/2014 | 55 Visa Master Card | 2,327.64 |
| 11/7/2014 | 23 Visa Master Card | 2,345.08 |
| 11/7/2014 | 25 Visa Master Card | 2,388.55 |
| 11/7/2014 | 59 Visa Master Card | 2,418.94 |
| 11/7/2014 | 26 Visa Master Card | 2,483.80 |
| 11/7/2014 | 32 Visa Master Card | 2,489.57 |
| 11/7/2014 | 36 Visa Master Card | 2,499.19 |
| 11/7/2014 | 34 Visa Master Card | 2,518.40 |
| 11/7/2014 | 18 Visa Master Card | 2,526.30 |
| 11/7/2014 | 58 Visa Master Card | 2,526.85 |
| 11/7/2014 | 11 Visa Master Card | 2,657.12 |
| 11/7/2014 | 20 Visa Master Card | 2,690.49 |
| 11/7/2014 | 50 Visa Master Card | 2,708.80 |
| 11/7/2014 | 10 Visa Master Card | 2,725.23 |
| 11/7/2014 | 45 Visa Master Card | 2,744.17 |
| 11/7/2014 | 46 Visa Master Card | 2,777.76 |
| 11/7/2014 | 47 Visa Master Card | 2,842.59 |
| 11/7/2014 | 41 Visa Master Card | 2,851.15 |
| 11/7/2014 | 7 Visa Master Card | 2,947.00 |
| 11/7/2014 | 30 AMEX | 3,023.58 |
| 11/7/2014 | 6 Visa Master Card | 3,041.62 |
| 11/7/2014 | 33 Cash | 3,223.79 |
| 11/7/2014 | 17 Visa Master Card | 3,436.11 |
| 11/7/2014 | 40 Visa Master Card | 3,951.29 |
| 11/7/2014 | 9 Visa Master Card | 4,189.40 |
| 11/7/2014 | 30 Paypal | 4,325.30 |
| 11/7/2014 | 30 Visa Master Card | 15,305.96 |
| 11/8/2014 | 59 AMEX | 60.12 |
| 11/8/2014 | 22 Cash | 117.88 |
| 11/8/2014 | 46 AMEX | 161.05 |
| 11/8/2014 | 54 Cash | 166.18 |
| 11/8/2014 | 35 AMEX | 172.84 |
| 11/8/2014 | 6 AMEX | 189.29 |
| 11/8/2014 | 28 AMEX | 202.28 |
| 11/8/2014 | 54 AMEX | 217.73 |
| 11/8/2014 | 28 Cash | 219.14 |
| 11/8/2014 | 44 AMEX | 239.60 |
| 11/8/2014 | 58 AMEX | 240.14 |
| 11/8/2014 | 49 AMEX | 245.83 |
| 11/8/2014 | 24 AMEX | 248.91 |
| 11/8/2014 | 39 AMEX | 249.58 |
| 11/8/2014 | 61 AMEX | 257.73 |
| 11/8/2014 | 21 AMEX | 263.11 |
| 11/8/2014 | 23 Cash | 265.46 |
| 11/8/2014 | 32 Cash | 278.63 |
| 11/8/2014 | 45 Cash | 281.97 |
| 11/8/2014 | 55 Cash | 283.90 |
| 11/8/2014 | 9 Cash | 287.37 |
| 11/8/2014 | 53 AMEX | 303.91 |
| 11/8/2014 | 43 AMEX | 317.96 |
| 11/8/2014 | 11 Cash | 323.81 |
| 11/8/2014 | 37 AMEX | 326.25 |
| 11/8/2014 | 35 Cash | 329.57 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                                    **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period: ___11/2/14___ to ___11/29/14___

**CASH RECEIPTS DETAIL**

Wells Fargo Main Account - 413
GL Account: 999-1005-00

| Trans Date | Description | Amount |
|---|---|---|
| 11/8/2014 | 18 Cash | 336.17 |
| 11/8/2014 | 27 Cash | 353.70 |
| 11/8/2014 | 29 AMEX | 368.48 |
| 11/8/2014 | 31 AMEX | 370.43 |
| 11/8/2014 | 51 Cash | 386.42 |
| 11/8/2014 | 27 AMEX | 406.76 |
| 11/8/2014 | 14 Cash | 412.32 |
| 11/8/2014 | 31 Cash | 414.32 |
| 11/8/2014 | 45 AMEX | 416.35 |
| 11/8/2014 | 8 AMEX | 420.69 |
| 11/8/2014 | 41 AMEX | 420.97 |
| 11/8/2014 | 33 AMEX | 446.90 |
| 11/8/2014 | 16 Cash | 470.67 |
| 11/8/2014 | 23 AMEX | 486.02 |
| 11/8/2014 | 26 Cash | 507.21 |
| 11/8/2014 | 6 Cash | 514.16 |
| 11/8/2014 | 21 Cash | 522.03 |
| 11/8/2014 | 52 AMEX | 525.70 |
| 11/8/2014 | 48 AMEX | 531.33 |
| 11/8/2014 | 56 Cash | 535.46 |
| 11/8/2014 | 51 AMEX | 541.10 |
| 11/8/2014 | 57 Cash | 542.92 |
| 11/8/2014 | 15 Cash | 549.01 |
| 11/8/2014 | 36 Cash | 553.37 |
| 11/8/2014 | 38 Cash | 567.06 |
| 11/8/2014 | 22 AMEX | 567.96 |
| 11/8/2014 | 24 Cash | 574.51 |
| 11/8/2014 | 40 AMEX | 577.25 |
| 11/8/2014 | 48 Cash | 583.43 |
| 11/8/2014 | 7 Cash | 588.34 |
| 11/8/2014 | 15 AMEX | 598.66 |
| 11/8/2014 | 36 AMEX | 616.09 |
| 11/8/2014 | 57 AMEX | 630.85 |
| 11/8/2014 | 8 Cash | 633.52 |
| 11/8/2014 | 34 Cash | 641.72 |
| 11/8/2014 | 14 AMEX | 646.88 |
| 11/8/2014 | 11 AMEX | 648.49 |
| 11/8/2014 | 58 Cash | 648.58 |
| 11/8/2014 | 50 Cash | 654.24 |
| 11/8/2014 | 47 AMEX | 656.07 |
| 11/8/2014 | 29 Cash | 664.21 |
| 11/8/2014 | 17 Cash | 679.12 |
| 11/8/2014 | 32 AMEX | 687.13 |
| 11/8/2014 | 33 Cash | 690.97 |
| 11/8/2014 | 53 Cash | 699.39 |
| 11/8/2014 | 12 Cash | 707.73 |
| 11/8/2014 | 62 Cash | 713.41 |
| 11/8/2014 | 56 AMEX | 716.56 |
| 11/8/2014 | 12 AMEX | 740.41 |
| 11/8/2014 | 61 Cash | 741.83 |
| 11/8/2014 | 34 AMEX | 760.73 |
| 11/8/2014 | 4 Cash | 782.47 |
| 11/8/2014 | 25 Cash | 788.53 |
| 11/8/2014 | 39 Cash | 799.48 |
| 11/8/2014 | 16 AMEX | 801.70 |
| 11/8/2014 | 10 AMEX | 809.09 |

**DEBTOR:**  NAARTJIE CUSTOM KIDS, INC.                                                                **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:   11/2/14   to   11/29/14  

CASH RECEIPTS DETAIL                                      Wells Fargo Main Account - 413
                                                          GL Account: 999-1005-00

| Trans Date | Description | Amount |
|---|---|---|
| 11/8/2014 | 9 AMEX | 843.72 |
| 11/8/2014 | 43 Cash | 845.93 |
| 11/8/2014 | 1 Cash | 847.10 |
| 11/8/2014 | 10 Cash | 855.86 |
| 11/8/2014 | 44 Cash | 898.34 |
| 11/8/2014 | 52 Cash | 919.00 |
| 11/8/2014 | 55 AMEX | 924.50 |
| 11/8/2014 | 20 Cash | 927.06 |
| 11/8/2014 | 50 AMEX | 933.95 |
| 11/8/2014 | 38 AMEX | 942.34 |
| 11/8/2014 | 49 Cash | 942.87 |
| 11/8/2014 | 37 Cash | 947.80 |
| 11/8/2014 | 17 AMEX | 954.93 |
| 11/8/2014 | 59 Cash | 998.45 |
| 11/8/2014 | 41 Cash | 1,058.98 |
| 11/8/2014 | Store 15 Overage Double Processed Batch Amex | 1,087.70 |
| 11/8/2014 | 42 AMEX | 1,113.72 |
| 11/8/2014 | 25 AMEX | 1,128.85 |
| 11/8/2014 | 47 Cash | 1,177.85 |
| 11/8/2014 | 46 Cash | 1,181.50 |
| 11/8/2014 | 26 AMEX | 1,200.87 |
| 11/8/2014 | 28 Visa Master Card | 1,202.19 |
| 11/8/2014 | 62 AMEX | 1,241.48 |
| 11/8/2014 | 42 Cash | 1,248.87 |
| 11/8/2014 | 7 AMEX | 1,298.05 |
| 11/8/2014 | 20 AMEX | 1,303.28 |
| 11/8/2014 | 4 AMEX | 1,391.95 |
| 11/8/2014 | 1 AMEX | 1,441.90 |
| 11/8/2014 | 18 AMEX | 1,484.96 |
| 11/8/2014 | 38 Visa Master Card | 1,759.31 |
| 11/8/2014 | 4 Visa Master Card | 2,231.96 |
| 11/8/2014 | 56 Visa Master Card | 2,337.76 |
| 11/8/2014 | 44 Visa Master Card | 2,357.59 |
| 11/8/2014 | 40 Cash | 2,478.28 |
| 11/8/2014 | 14 Visa Master Card | 2,536.23 |
| 11/8/2014 | 15 Visa Master Card | 2,578.98 |
| 11/8/2014 | 12 Visa Master Card | 2,732.14 |
| 11/8/2014 | 53 Visa Master Card | 2,835.42 |
| 11/8/2014 | 11 Visa Master Card | 2,988.44 |
| 11/8/2014 | 45 Visa Master Card | 3,157.26 |
| 11/8/2014 | 37 Visa Master Card | 3,157.52 |
| 11/8/2014 | 10 Visa Master Card | 3,193.33 |
| 11/8/2014 | 8 Visa Master Card | 3,202.11 |
| 11/8/2014 | 31 Visa Master Card | 3,229.10 |
| 11/8/2014 | 39 Visa Master Card | 3,238.90 |
| 11/8/2014 | 54 Visa Master Card | 3,310.56 |
| 11/8/2014 | 58 Visa Master Card | 3,321.95 |
| 11/8/2014 | 35 Visa Master Card | 3,342.78 |
| 11/8/2014 | 46 Visa Master Card | 3,356.37 |
| 11/8/2014 | 50 Visa Master Card | 3,425.79 |
| 11/8/2014 | 36 Visa Master Card | 3,457.70 |
| 11/8/2014 | 22 Visa Master Card | 3,504.01 |
| 11/8/2014 | 48 Visa Master Card | 3,762.46 |
| 11/8/2014 | 21 Visa Master Card | 3,800.66 |
| 11/8/2014 | 9 Visa Master Card | 3,825.35 |
| 11/8/2014 | 57 Visa Master Card | 3,827.61 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                    **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:  11/2/14  to  11/29/14

**CASH RECEIPTS DETAIL**                              Wells Fargo Main Account - 413
                                                      GL Account: 999-1005-00

| Trans Date | Description | Amount |
|---|---|---|
| 11/8/2014 | 41 Visa Master Card | 3,833.09 |
| 11/8/2014 | 33 Visa Master Card | 3,850.10 |
| 11/8/2014 | 32 Visa Master Card | 3,857.26 |
| 11/8/2014 | 23 Visa Master Card | 3,939.92 |
| 11/8/2014 | 27 Visa Master Card | 4,093.69 |
| 11/8/2014 | Store 15 Overage Double Processed Batch V/M | 4,185.26 |
| 11/8/2014 | 6 Visa Master Card | 4,350.37 |
| 11/8/2014 | 55 Visa Master Card | 4,367.72 |
| 11/8/2014 | 61 Visa Master Card | 4,391.28 |
| 11/8/2014 | 52 Visa Master Card | 4,448.76 |
| 11/8/2014 | 16 Visa Master Card | 4,471.19 |
| 11/8/2014 | 29 Visa Master Card | 4,480.77 |
| 11/8/2014 | 17 Visa Master Card | 4,516.90 |
| 11/8/2014 | 7 Visa Master Card | 4,542.22 |
| 11/8/2014 | 49 Visa Master Card | 4,564.51 |
| 11/8/2014 | 42 Visa Master Card | 4,676.44 |
| 11/8/2014 | 34 Visa Master Card | 4,843.83 |
| 11/8/2014 | 24 Visa Master Card | 5,176.71 |
| 11/8/2014 | 62 Visa Master Card | 5,177.50 |
| 11/8/2014 | 18 Visa Master Card | 5,207.82 |
| 11/8/2014 | 20 Visa Master Card | 5,214.68 |
| 11/8/2014 | 25 Visa Master Card | 5,571.85 |
| 11/8/2014 | 51 Visa Master Card | 5,630.54 |
| 11/8/2014 | 26 Visa Master Card | 5,841.31 |
| 11/8/2014 | 43 Visa Master Card | 5,943.39 |
| 11/8/2014 | 47 Visa Master Card | 6,052.42 |
| 11/8/2014 | 1 Visa Master Card | 6,998.98 |
| 11/8/2014 | 59 Visa Master Card | 7,563.26 |
| 11/8/2014 | 30 AMEX | 8,656.30 |
| 11/8/2014 | 40 Visa Master Card | 8,749.53 |
| 11/8/2014 | 30 Paypal | 13,224.02 |
| 11/8/2014 | 30 Visa Master Card | 37,343.08 |
| 11/9/2014 | 33 AMEX | 15.29 |
| 11/9/2014 | 12 AMEX | 27.21 |
| 11/9/2014 | 55 Cash | 42.93 |
| 11/9/2014 | 24 Cash | 45.15 |
| 11/9/2014 | 4 AMEX | 45.61 |
| 11/9/2014 | 49 AMEX | 51.25 |
| 11/9/2014 | 59 AMEX | 59.21 |
| 11/9/2014 | 22 Cash | 80.96 |
| 11/9/2014 | 36 AMEX | 99.57 |
| 11/9/2014 | 36 Cash | 102.90 |
| 11/9/2014 | 9 Cash | 103.87 |
| 11/9/2014 | 56 AMEX | 104.59 |
| 11/9/2014 | 23 Cash | 107.23 |
| 11/9/2014 | 28 AMEX | 111.77 |
| 11/9/2014 | 43 Cash | 124.40 |
| 11/9/2014 | 42 Cash | 141.13 |
| 11/9/2014 | 34 AMEX | 146.61 |
| 11/9/2014 | 44 AMEX | 149.49 |
| 11/9/2014 | 51 Cash | 156.43 |
| 11/9/2014 | 48 Cash | 157.49 |
| 11/9/2014 | 16 Cash | 160.14 |
| 11/9/2014 | 54 Cash | 165.83 |
| 11/9/2014 | 46 AMEX | 171.63 |
| 11/9/2014 | 28 Cash | 172.38 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                          **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period: ___11/2/14___ to ___11/29/14___

**CASH RECEIPTS DETAIL**                          Wells Fargo Main Account - 413
                                                  GL Account: 999-1005-00

| Trans Date | Description | Amount |
|---|---|---|
| 11/9/2014 | 55 AMEX | 176.02 |
| 11/9/2014 | 31 Cash | 180.75 |
| 11/9/2014 | 53 Cash | 184.11 |
| 11/9/2014 | 41 Cash | 192.86 |
| 11/9/2014 | 58 AMEX | 194.25 |
| 11/9/2014 | 39 Cash | 205.37 |
| 11/9/2014 | 14 Cash | 209.47 |
| 11/9/2014 | 27 Cash | 212.46 |
| 11/9/2014 | 35 Cash | 216.12 |
| 11/9/2014 | 52 AMEX | 216.79 |
| 11/9/2014 | 51 AMEX | 218.57 |
| 11/9/2014 | 10 AMEX | 221.35 |
| 11/9/2014 | 57 Cash | 221.66 |
| 11/9/2014 | 12 Cash | 225.88 |
| 11/9/2014 | 14 Visa Master Card | 243.42 |
| 11/9/2014 | 47 AMEX | 256.41 |
| 11/9/2014 | 11 Cash | 265.82 |
| 11/9/2014 | 6 Cash | 271.49 |
| 11/9/2014 | 20 AMEX | 291.77 |
| 11/9/2014 | 27 AMEX | 299.51 |
| 11/9/2014 | 45 Cash | 301.18 |
| 11/9/2014 | 40 AMEX | 302.09 |
| 11/9/2014 | 23 AMEX | 317.58 |
| 11/9/2014 | 61 AMEX | 320.05 |
| 11/9/2014 | 24 AMEX | 320.92 |
| 11/9/2014 | 22 AMEX | 329.87 |
| 11/9/2014 | 15 Cash | 330.64 |
| 11/9/2014 | 49 Cash | 333.47 |
| 11/9/2014 | 39 AMEX | 338.24 |
| 11/9/2014 | 58 Cash | 341.63 |
| 11/9/2014 | 21 Cash | 350.22 |
| 11/9/2014 | 8 AMEX | 369.46 |
| 11/9/2014 | 11 AMEX | 370.11 |
| 11/9/2014 | 44 Cash | 376.07 |
| 11/9/2014 | 33 Cash | 383.38 |
| 11/9/2014 | 21 AMEX | 391.52 |
| 11/9/2014 | 31 AMEX | 392.41 |
| 11/9/2014 | 59 Cash | 396.05 |
| 11/9/2014 | 57 AMEX | 403.82 |
| 11/9/2014 | 6 AMEX | 413.39 |
| 11/9/2014 | 9 AMEX | 416.83 |
| 11/9/2014 | 32 Cash | 418.35 |
| 11/9/2014 | 62 Cash | 435.68 |
| 11/9/2014 | 52 Cash | 440.24 |
| 11/9/2014 | 56 Cash | 449.80 |
| 11/9/2014 | 29 Cash | 457.24 |
| 11/9/2014 | 50 Cash | 460.04 |
| 11/9/2014 | 8 Cash | 461.81 |
| 11/9/2014 | 29 AMEX | 462.58 |
| 11/9/2014 | 10 Cash | 494.33 |
| 11/9/2014 | 30 Iglobal | 497.23 |
| 11/9/2014 | 14 AMEX | 511.93 |
| 11/9/2014 | 18 Cash | 515.49 |
| 11/9/2014 | 26 Cash | 529.97 |
| 11/9/2014 | 25 Cash | 547.08 |
| 11/9/2014 | 15 AMEX | 556.87 |

**DEBTOR:**  NAARTJIE CUSTOM KIDS, INC.                                    **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:  __11/2/14__  to  __11/29/14__

Wells Fargo Main Account - 413
GL Account: 999-1005-00

**CASH RECEIPTS DETAIL**

| Trans Date | Description | Amount |
|---|---|---|
| 11/9/2014 | 17 Cash | 559.08 |
| 11/9/2014 | 54 AMEX | 580.09 |
| 11/9/2014 | 37 AMEX | 586.25 |
| 11/9/2014 | 61 Cash | 590.32 |
| 11/9/2014 | 1 Cash | 599.38 |
| 11/9/2014 | 35 AMEX | 646.05 |
| 11/9/2014 | 55 Visa Master Card | 715.47 |
| 11/9/2014 | 46 Cash | 725.95 |
| 11/9/2014 | 16 AMEX | 728.24 |
| 11/9/2014 | 34 Cash | 729.07 |
| 11/9/2014 | 47 Cash | 735.62 |
| 11/9/2014 | 62 AMEX | 756.85 |
| 11/9/2014 | 32 AMEX | 779.53 |
| 11/9/2014 | 20 Cash | 810.60 |
| 11/9/2014 | 42 AMEX | 836.81 |
| 11/9/2014 | 37 Cash | 876.07 |
| 11/9/2014 | 17 AMEX | 893.09 |
| 11/9/2014 | 4 Cash | 894.00 |
| 11/9/2014 | 48 Visa Master Card | 1,006.12 |
| 11/9/2014 | 45 AMEX | 1,081.36 |
| 11/9/2014 | 7 Cash | 1,085.97 |
| 11/9/2014 | 26 AMEX | 1,202.69 |
| 11/9/2014 | 50 AMEX | 1,247.82 |
| 11/9/2014 | 56 Visa Master Card | 1,313.88 |
| 11/9/2014 | 1 AMEX | 1,316.13 |
| 11/9/2014 | 25 AMEX | 1,324.24 |
| 11/9/2014 | 54 Visa Master Card | 1,415.85 |
| 11/9/2014 | 12 Visa Master Card | 1,476.02 |
| 11/9/2014 | 35 Visa Master Card | 1,498.50 |
| 11/9/2014 | 18 AMEX | 1,534.51 |
| 11/9/2014 | 33 Visa Master Card | 1,728.19 |
| 11/9/2014 | 44 Visa Master Card | 1,754.51 |
| 11/9/2014 | 27 Visa Master Card | 1,791.20 |
| 11/9/2014 | 31 Visa Master Card | 1,801.03 |
| 11/9/2014 | 4 Visa Master Card | 1,869.38 |
| 11/9/2014 | 28 Visa Master Card | 1,954.98 |
| 11/9/2014 | 37 Visa Master Card | 1,962.55 |
| 11/9/2014 | 24 Visa Master Card | 1,975.18 |
| 11/9/2014 | 40 Cash | 1,976.62 |
| 11/9/2014 | 11 Visa Master Card | 2,104.22 |
| 11/9/2014 | 8 Visa Master Card | 2,151.05 |
| 11/9/2014 | 57 Visa Master Card | 2,152.88 |
| 11/9/2014 | 32 Visa Master Card | 2,163.93 |
| 11/9/2014 | 22 Visa Master Card | 2,198.60 |
| 11/9/2014 | 7 AMEX | 2,277.33 |
| 11/9/2014 | 59 Visa Master Card | 2,324.33 |
| 11/9/2014 | 6 Visa Master Card | 2,363.91 |
| 11/9/2014 | 52 Visa Master Card | 2,383.88 |
| 11/9/2014 | 39 Visa Master Card | 2,401.80 |
| 11/9/2014 | 49 Visa Master Card | 2,492.57 |
| 11/9/2014 | 29 Visa Master Card | 2,495.33 |
| 11/9/2014 | 62 Visa Master Card | 2,512.97 |
| 11/9/2014 | 36 Visa Master Card | 2,569.36 |
| 11/9/2014 | 50 Visa Master Card | 2,699.75 |
| 11/9/2014 | 43 Visa Master Card | 2,716.55 |
| 11/9/2014 | 53 Visa Master Card | 2,716.80 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                        **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period: ___11/2/14___ to ___11/29/14___

**CASH RECEIPTS DETAIL**                                    Wells Fargo Main Account - 413
                                                           GL Account: 999-1005-00

| Trans Date | Description | Amount |
|---|---|---|
| 11/9/2014 | 41 Visa Master Card | 2,755.52 |
| 11/9/2014 | 58 Visa Master Card | 2,920.97 |
| 11/9/2014 | 47 Visa Master Card | 2,942.01 |
| 11/9/2014 | 16 Visa Master Card | 3,086.35 |
| 11/9/2014 | 46 Visa Master Card | 3,121.81 |
| 11/9/2014 | 20 Visa Master Card | 3,137.36 |
| 11/9/2014 | 10 Visa Master Card | 3,140.60 |
| 11/9/2014 | 51 Visa Master Card | 3,231.64 |
| 11/9/2014 | 26 Visa Master Card | 3,267.65 |
| 11/9/2014 | 42 Visa Master Card | 3,403.31 |
| 11/9/2014 | 9 Visa Master Card | 3,426.56 |
| 11/9/2014 | 21 Visa Master Card | 3,461.75 |
| 11/9/2014 | 34 Visa Master Card | 3,498.87 |
| 11/9/2014 | 30 AMEX | 3,693.48 |
| 11/9/2014 | 61 Visa Master Card | 3,813.18 |
| 11/9/2014 | 25 Visa Master Card | 3,962.03 |
| 11/9/2014 | 15 Visa Master Card | 3,996.10 |
| 11/9/2014 | 45 Visa Master Card | 4,329.92 |
| 11/9/2014 | 18 Visa Master Card | 4,430.85 |
| 11/9/2014 | 23 Visa Master Card | 4,450.76 |
| 11/9/2014 | 1 Visa Master Card | 4,504.79 |
| 11/9/2014 | 7 Visa Master Card | 4,684.34 |
| 11/9/2014 | 17 Visa Master Card | 4,928.02 |
| 11/9/2014 | 40 Visa Master Card | 8,372.42 |
| 11/9/2014 | 30 Paypal | 9,642.90 |
| 11/9/2014 | 30 Visa Master Card | 21,931.83 |
| 11/10/2014 | 28 Cash | 11.09 |
| 11/10/2014 | 27 Cash | 21.09 |
| 11/10/2014 | 26 Cash | 22.19 |
| 11/10/2014 | 55 AMEX | 22.33 |
| 11/10/2014 | Zulily Sales Paid | 22.95 |
| 11/10/2014 | 31 Cash | 23.86 |
| 11/10/2014 | 43 AMEX | 34.81 |
| 11/10/2014 | 32 Cash | 46.40 |
| 11/10/2014 | 35 Cash | 47.47 |
| 11/10/2014 | 59 AMEX | 55.95 |
| 11/10/2014 | 46 AMEX | 58.41 |
| 11/10/2014 | 51 Cash | 64.31 |
| 11/10/2014 | 28 AMEX | 69.50 |
| 11/10/2014 | 55 Cash | 83.90 |
| 11/10/2014 | 44 AMEX | 95.03 |
| 11/10/2014 | 58 Cash | 100.00 |
| 11/10/2014 | 54 AMEX | 100.89 |
| 11/10/2014 | 47 AMEX | 104.30 |
| 11/10/2014 | 62 Cash | 105.05 |
| 11/10/2014 | 47 Cash | 106.12 |
| 11/10/2014 | 14 Cash | 112.24 |
| 11/10/2014 | 14 AMEX | 113.34 |
| 11/10/2014 | 22 Cash | 114.25 |
| 11/10/2014 | 29 AMEX | 119.33 |
| 11/10/2014 | 25 Cash | 123.14 |
| 11/10/2014 | 57 AMEX | 130.69 |
| 11/10/2014 | 52 Cash | 132.72 |
| 11/10/2014 | 49 AMEX | 137.95 |
| 11/10/2014 | 57 Cash | 143.98 |
| 11/10/2014 | 1 Cash | 147.41 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                    **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:   11/2/14   to   11/29/14

| | | |
|---|---|---|
| **CASH RECEIPTS DETAIL** | | Wells Fargo Main Account - 413 |
| | | GL Account: 999-1005-00 |

| Trans Date | Description | Amount |
|---|---|---|
| 11/10/2014 | 28 Visa Master Card | 148.81 |
| 11/10/2014 | 59 Cash | 152.91 |
| 11/10/2014 | 41 Cash | 169.61 |
| 11/10/2014 | 50 AMEX | 170.13 |
| 11/10/2014 | 37 Cash | 174.41 |
| 11/10/2014 | 38 AMEX | 178.53 |
| 11/10/2014 | 37 AMEX | 189.34 |
| 11/10/2014 | 54 Cash | 196.10 |
| 11/10/2014 | 33 AMEX | 196.91 |
| 11/10/2014 | 49 Cash | 198.01 |
| 11/10/2014 | 56 AMEX | 204.48 |
| 11/10/2014 | 53 AMEX | 206.12 |
| 11/10/2014 | 11 AMEX | 208.60 |
| 11/10/2014 | 50 Cash | 213.99 |
| 11/10/2014 | 12 Cash | 224.69 |
| 11/10/2014 | 30 Iglobal | 240.77 |
| 11/10/2014 | 25 AMEX | 242.66 |
| 11/10/2014 | 6 Cash | 242.99 |
| 11/10/2014 | 46 Cash | 244.85 |
| 11/10/2014 | 9 Cash | 246.32 |
| 11/10/2014 | 62 AMEX | 251.57 |
| 11/10/2014 | 6 AMEX | 265.21 |
| 11/10/2014 | 10 AMEX | 274.40 |
| 11/10/2014 | 17 AMEX | 279.81 |
| 11/10/2014 | 10 Cash | 279.85 |
| 11/10/2014 | 52 AMEX | 285.59 |
| 11/10/2014 | 11 Cash | 291.51 |
| 11/10/2014 | 33 Cash | 295.95 |
| 11/10/2014 | 18 Cash | 300.83 |
| 11/10/2014 | 23 Cash | 306.40 |
| 11/10/2014 | 42 AMEX | 307.45 |
| 11/10/2014 | 29 Cash | 308.45 |
| 11/10/2014 | 36 Cash | 315.87 |
| 11/10/2014 | 61 Cash | 327.59 |
| 11/10/2014 | 42 Cash | 328.06 |
| 11/10/2014 | 16 AMEX | 332.41 |
| 11/10/2014 | 15 Cash | 332.93 |
| 11/10/2014 | 1 AMEX | 339.10 |
| 11/10/2014 | 56 Cash | 340.19 |
| 11/10/2014 | 53 Cash | 347.16 |
| 11/10/2014 | 43 Cash | 355.48 |
| 11/10/2014 | 61 AMEX | 357.85 |
| 11/10/2014 | 35 AMEX | 358.30 |
| 11/10/2014 | 31 AMEX | 358.36 |
| 11/10/2014 | 51 AMEX | 360.56 |
| 11/10/2014 | 21 Cash | 380.85 |
| 11/10/2014 | 41 AMEX | 383.18 |
| 11/10/2014 | 7 Cash | 389.15 |
| 11/10/2014 | 24 Cash | 389.84 |
| 11/10/2014 | 39 Cash | 396.07 |
| 11/10/2014 | 40 AMEX | 397.22 |
| 11/10/2014 | 15 AMEX | 401.96 |
| 11/10/2014 | 45 Cash | 408.15 |
| 11/10/2014 | 32 AMEX | 411.10 |
| 11/10/2014 | 34 Cash | 412.87 |
| 11/10/2014 | 4 AMEX | 417.29 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                      **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:   11/2/14   to   11/29/14

CASH RECEIPTS DETAIL

Wells Fargo Main Account - 413
GL Account: 999-1005-00

| Trans Date | Description | Amount |
|---|---|---|
| 11/10/2014 | 26 AMEX | 428.75 |
| 11/10/2014 | 9 AMEX | 433.14 |
| 11/10/2014 | 36 AMEX | 447.22 |
| 11/10/2014 | 44 Cash | 454.20 |
| 11/10/2014 | 34 AMEX | 468.21 |
| 11/10/2014 | 58 AMEX | 472.81 |
| 11/10/2014 | 20 AMEX | 487.29 |
| 11/10/2014 | 45 AMEX | 498.13 |
| 11/10/2014 | 38 Cash | 502.38 |
| 11/10/2014 | 16 Cash | 515.34 |
| 11/10/2014 | 23 AMEX | 576.05 |
| 11/10/2014 | 48 AMEX | 576.10 |
| 11/10/2014 | 4 Cash | 611.69 |
| 11/10/2014 | 20 Cash | 620.85 |
| 11/10/2014 | 52 Visa Master Card | 633.91 |
| 11/10/2014 | 17 Cash | 682.07 |
| 11/10/2014 | 18 AMEX | 687.78 |
| 11/10/2014 | 7 AMEX | 708.18 |
| 11/10/2014 | 12 AMEX | 709.34 |
| 11/10/2014 | 8 Cash | 733.68 |
| 11/10/2014 | 39 AMEX | 768.54 |
| 11/10/2014 | 22 AMEX | 773.18 |
| 11/10/2014 | 48 Cash | 777.19 |
| 11/10/2014 | 4 Visa Master Card | 810.72 |
| 11/10/2014 | 55 Visa Master Card | 866.33 |
| 11/10/2014 | 8 AMEX | 867.15 |
| 11/10/2014 | 29 Visa Master Card | 919.73 |
| 11/10/2014 | 56 Visa Master Card | 926.19 |
| 11/10/2014 | 35 Visa Master Card | 967.46 |
| 11/10/2014 | 58 Visa Master Card | 976.25 |
| 11/10/2014 | 44 Visa Master Card | 1,039.48 |
| 11/10/2014 | 40 Cash | 1,155.25 |
| 11/10/2014 | 33 Visa Master Card | 1,172.74 |
| 11/10/2014 | 54 Visa Master Card | 1,191.46 |
| 11/10/2014 | 36 Visa Master Card | 1,235.32 |
| 11/10/2014 | 48 Visa Master Card | 1,341.24 |
| 11/10/2014 | 12 Visa Master Card | 1,408.30 |
| 11/10/2014 | 24 Visa Master Card | 1,409.41 |
| 11/10/2014 | 38 Visa Master Card | 1,416.97 |
| 11/10/2014 | 43 Visa Master Card | 1,453.68 |
| 11/10/2014 | 27 Visa Master Card | 1,459.86 |
| 11/10/2014 | 49 Visa Master Card | 1,480.49 |
| 11/10/2014 | 21 Visa Master Card | 1,503.34 |
| 11/10/2014 | 46 Visa Master Card | 1,539.89 |
| 11/10/2014 | 6 Visa Master Card | 1,543.58 |
| 11/10/2014 | 53 Visa Master Card | 1,581.43 |
| 11/10/2014 | 14 Visa Master Card | 1,623.55 |
| 11/10/2014 | 57 Visa Master Card | 1,639.86 |
| 11/10/2014 | 25 Visa Master Card | 1,663.22 |
| 11/10/2014 | 61 Visa Master Card | 1,664.20 |
| 11/10/2014 | 23 Visa Master Card | 1,665.08 |
| 11/10/2014 | 62 Visa Master Card | 1,665.25 |
| 11/10/2014 | 41 Visa Master Card | 1,729.98 |
| 11/10/2014 | 31 Visa Master Card | 1,776.56 |
| 11/10/2014 | 59 Visa Master Card | 1,782.30 |
| 11/10/2014 | 1 Visa Master Card | 1,812.58 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                    **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:  __11/2/14__  to  __11/29/14__

**CASH RECEIPTS DETAIL**                                    Wells Fargo Main Account - 413
                                                           GL Account: 999-1005-00

| Trans Date | Description | Amount |
|---|---|---|
| 11/10/2014 | 42 Visa Master Card | 1,847.70 |
| 11/10/2014 | 50 Visa Master Card | 1,884.60 |
| 11/10/2014 | 15 Visa Master Card | 1,921.73 |
| 11/10/2014 | 10 Visa Master Card | 1,933.36 |
| 11/10/2014 | 32 Visa Master Card | 1,958.22 |
| 11/10/2014 | 34 Visa Master Card | 1,970.54 |
| 11/10/2014 | 16 Visa Master Card | 2,028.85 |
| 11/10/2014 | 37 Visa Master Card | 2,039.97 |
| 11/10/2014 | 47 Visa Master Card | 2,041.13 |
| 11/10/2014 | 45 Visa Master Card | 2,095.34 |
| 11/10/2014 | 11 Visa Master Card | 2,135.07 |
| 11/10/2014 | 18 Visa Master Card | 2,153.19 |
| 11/10/2014 | 39 Visa Master Card | 2,445.96 |
| 11/10/2014 | 30 AMEX | 2,460.89 |
| 11/10/2014 | 20 Visa Master Card | 2,502.36 |
| 11/10/2014 | 51 Visa Master Card | 2,514.30 |
| 11/10/2014 | 9 Visa Master Card | 2,748.03 |
| 11/10/2014 | 26 Visa Master Card | 2,794.33 |
| 11/10/2014 | 22 Visa Master Card | 3,235.54 |
| 11/10/2014 | 8 Visa Master Card | 3,270.10 |
| 11/10/2014 | 17 Visa Master Card | 3,305.97 |
| 11/10/2014 | 40 Visa Master Card | 3,401.31 |
| 11/10/2014 | 7 Visa Master Card | 3,840.31 |
| 11/10/2014 | 30 Paypal | 5,042.93 |
| 11/10/2014 | Zulily Sales Paid | 8,299.72 |
| 11/10/2014 | 30 Visa Master Card | 17,636.27 |
| 11/11/2014 | 9 Cash | 8.73 |
| 11/11/2014 | 12 Cash | 19.73 |
| 11/11/2014 | 14 Cash | 25.36 |
| 11/11/2014 | 28 Cash | 33.29 |
| 11/11/2014 | 24 Cash | 40.00 |
| 11/11/2014 | 18 Cash | 50.09 |
| 11/11/2014 | 48 Cash | 62.19 |
| 11/11/2014 | 55 AMEX | 77.78 |
| 11/11/2014 | 22 Cash | 90.14 |
| 11/11/2014 | 54 AMEX | 93.51 |
| 11/11/2014 | 41 Cash | 109.11 |
| 11/11/2014 | 16 Cash | 109.74 |
| 11/11/2014 | 11 AMEX | 110.62 |
| 11/11/2014 | 35 AMEX | 111.99 |
| 11/11/2014 | 57 Cash | 112.02 |
| 11/11/2014 | 4 AMEX | 116.89 |
| 11/11/2014 | 32 Cash | 125.64 |
| 11/11/2014 | 51 Cash | 127.88 |
| 11/11/2014 | 6 AMEX | 130.11 |
| 11/11/2014 | 43 Cash | 136.83 |
| 11/11/2014 | 44 Cash | 141.18 |
| 11/11/2014 | 49 AMEX | 145.45 |
| 11/11/2014 | 62 Cash | 146.04 |
| 11/11/2014 | 35 Cash | 152.03 |
| 11/11/2014 | 62 AMEX | 155.69 |
| 11/11/2014 | 21 AMEX | 161.93 |
| 11/11/2014 | 10 Cash | 168.06 |
| 11/11/2014 | 36 Cash | 171.81 |
| 11/11/2014 | 59 AMEX | 176.00 |
| 11/11/2014 | 15 Cash | 179.88 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                      **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:  __11/2/14__  to  __11/29/14__

**CASH RECEIPTS DETAIL**                              Wells Fargo Main Account - 413
                                                       GL Account: 999-1005-00

| Trans Date | Description | Amount |
|------------|-------------|--------|
| 11/11/2014 | 54 Cash | 181.88 |
| 11/11/2014 | 52 AMEX | 192.27 |
| 11/11/2014 | 39 Cash | 193.52 |
| 11/11/2014 | 38 AMEX | 203.74 |
| 11/11/2014 | 6 Cash | 203.77 |
| 11/11/2014 | 41 AMEX | 205.94 |
| 11/11/2014 | 43 AMEX | 207.93 |
| 11/11/2014 | 53 Cash | 213.14 |
| 11/11/2014 | 49 Cash | 221.97 |
| 11/11/2014 | 29 Cash | 222.72 |
| 11/11/2014 | 61 AMEX | 226.33 |
| 11/11/2014 | 46 AMEX | 227.15 |
| 11/11/2014 | 16 AMEX | 243.61 |
| 11/11/2014 | 33 Cash | 254.55 |
| 11/11/2014 | 23 AMEX | 267.21 |
| 11/11/2014 | 45 AMEX | 275.45 |
| 11/11/2014 | 37 Cash | 280.83 |
| 11/11/2014 | 12 AMEX | 282.44 |
| 11/11/2014 | 52 Cash | 284.54 |
| 11/11/2014 | 8 Cash | 286.72 |
| 11/11/2014 | 45 Cash | 288.71 |
| 11/11/2014 | 31 Cash | 303.47 |
| 11/11/2014 | 50 Cash | 304.35 |
| 11/11/2014 | 53 AMEX | 306.62 |
| 11/11/2014 | 29 AMEX | 308.85 |
| 11/11/2014 | 26 Cash | 310.08 |
| 11/11/2014 | 24 AMEX | 310.92 |
| 11/11/2014 | 1 Cash | 311.52 |
| 11/11/2014 | 47 Cash | 315.09 |
| 11/11/2014 | 10 AMEX | 319.81 |
| 11/11/2014 | 56 AMEX | 320.81 |
| 11/11/2014 | 61 Cash | 321.73 |
| 11/11/2014 | 32 AMEX | 358.43 |
| 11/11/2014 | 58 AMEX | 367.20 |
| 11/11/2014 | 25 Cash | 369.01 |
| 11/11/2014 | 58 Cash | 381.95 |
| 11/11/2014 | 51 AMEX | 388.01 |
| 11/11/2014 | 27 AMEX | 413.71 |
| 11/11/2014 | 38 Cash | 419.97 |
| 11/11/2014 | 23 Cash | 423.31 |
| 11/11/2014 | 55 Cash | 425.40 |
| 11/11/2014 | 34 AMEX | 428.86 |
| 11/11/2014 | 11 Cash | 432.02 |
| 11/11/2014 | 50 AMEX | 443.45 |
| 11/11/2014 | 14 AMEX | 445.85 |
| 11/11/2014 | 48 AMEX | 447.94 |
| 11/11/2014 | 21 Cash | 461.38 |
| 11/11/2014 | 27 Cash | 475.85 |
| 11/11/2014 | 37 AMEX | 483.46 |
| 11/11/2014 | 57 AMEX | 505.75 |
| 11/11/2014 | 39 AMEX | 517.63 |
| 11/11/2014 | 31 AMEX | 550.44 |
| 11/11/2014 | 17 Cash | 555.03 |
| 11/11/2014 | 34 Cash | 569.52 |
| 11/11/2014 | 8 AMEX | 635.67 |
| 11/11/2014 | 18 AMEX | 637.08 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                    **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:  __11/2/14__  to  __11/29/14__

Wells Fargo Main Account - 413
GL Account: 999-1005-00

**CASH RECEIPTS DETAIL**

| Trans Date | Description | Amount |
|---|---|---|
| 11/11/2014 | 33 AMEX | 639.40 |
| 11/11/2014 | 26 AMEX | 642.55 |
| 11/11/2014 | 46 Cash | 657.01 |
| 11/11/2014 | 28 AMEX | 658.14 |
| 11/11/2014 | 7 Cash | 667.50 |
| 11/11/2014 | 20 Cash | 673.97 |
| 11/11/2014 | 42 Cash | 676.17 |
| 11/11/2014 | 28 Visa Master Card | 702.67 |
| 11/11/2014 | 47 AMEX | 718.20 |
| 11/11/2014 | 15 AMEX | 718.32 |
| 11/11/2014 | 9 AMEX | 754.04 |
| 11/11/2014 | 25 AMEX | 789.61 |
| 11/11/2014 | 1 AMEX | 827.66 |
| 11/11/2014 | 59 Cash | 827.96 |
| 11/11/2014 | 32 Visa Master Card | 842.98 |
| 11/11/2014 | 36 AMEX | 890.48 |
| 11/11/2014 | 47 Visa Master Card | 910.95 |
| 11/11/2014 | 55 Visa Master Card | 912.12 |
| 11/11/2014 | 40 AMEX | 920.60 |
| 11/11/2014 | 56 Cash | 930.65 |
| 11/11/2014 | 24 Visa Master Card | 952.27 |
| 11/11/2014 | 34 Visa Master Card | 982.74 |
| 11/11/2014 | 49 Visa Master Card | 1,005.21 |
| 11/11/2014 | 33 Visa Master Card | 1,047.89 |
| 11/11/2014 | 52 Visa Master Card | 1,052.59 |
| 11/11/2014 | 42 AMEX | 1,063.15 |
| 11/11/2014 | 4 Cash | 1,069.51 |
| 11/11/2014 | 17 AMEX | 1,084.28 |
| 11/11/2014 | 14 Visa Master Card | 1,090.89 |
| 11/11/2014 | 40 Cash | 1,187.52 |
| 11/11/2014 | 22 AMEX | 1,418.70 |
| 11/11/2014 | 50 Visa Master Card | 1,448.21 |
| 11/11/2014 | 20 AMEX | 1,450.85 |
| 11/11/2014 | 57 Visa Master Card | 1,486.57 |
| 11/11/2014 | 27 Visa Master Card | 1,496.03 |
| 11/11/2014 | 54 Visa Master Card | 1,518.55 |
| 11/11/2014 | 59 Visa Master Card | 1,666.20 |
| 11/11/2014 | 41 Visa Master Card | 1,679.38 |
| 11/11/2014 | 56 Visa Master Card | 1,773.16 |
| 11/11/2014 | 61 Visa Master Card | 1,847.25 |
| 11/11/2014 | 62 Visa Master Card | 1,894.59 |
| 11/11/2014 | 53 Visa Master Card | 1,910.36 |
| 11/11/2014 | 36 Visa Master Card | 1,929.73 |
| 11/11/2014 | 11 Visa Master Card | 1,956.12 |
| 11/11/2014 | 43 Visa Master Card | 1,972.14 |
| 11/11/2014 | 38 Visa Master Card | 2,011.68 |
| 11/11/2014 | 31 Visa Master Card | 2,246.02 |
| 11/11/2014 | 23 Visa Master Card | 2,280.43 |
| 11/11/2014 | 29 Visa Master Card | 2,285.63 |
| 11/11/2014 | 44 Visa Master Card | 2,286.86 |
| 11/11/2014 | 51 Visa Master Card | 2,306.56 |
| 11/11/2014 | 48 Visa Master Card | 2,317.02 |
| 11/11/2014 | 17 Visa Master Card | 2,346.66 |
| 11/11/2014 | 8 Visa Master Card | 2,423.76 |
| 11/11/2014 | 25 Visa Master Card | 2,455.67 |
| 11/11/2014 | 46 Visa Master Card | 2,457.87 |

**DEBTOR:**  NAARTJIE CUSTOM KIDS, INC.                                        **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:  __11/2/14__  to  __11/29/14__

CASH RECEIPTS DETAIL                                        Wells Fargo Main Account - 413
                                                           GL Account: 999-1005-00

| Trans Date | Description | Amount |
|---|---|---|
| 11/11/2014 | 7 AMEX | 2,546.37 |
| 11/11/2014 | 15 Visa Master Card | 2,546.89 |
| 11/11/2014 | 12 Visa Master Card | 2,570.24 |
| 11/11/2014 | 58 Visa Master Card | 2,628.53 |
| 11/11/2014 | 35 Visa Master Card | 2,734.95 |
| 11/11/2014 | 39 Visa Master Card | 2,764.51 |
| 11/11/2014 | 4 Visa Master Card | 2,817.80 |
| 11/11/2014 | 26 Visa Master Card | 2,918.60 |
| 11/11/2014 | 18 Visa Master Card | 3,038.24 |
| 11/11/2014 | 6 Visa Master Card | 3,097.89 |
| 11/11/2014 | 16 Visa Master Card | 3,139.45 |
| 11/11/2014 | 10 Visa Master Card | 3,320.68 |
| 11/11/2014 | 1 Visa Master Card | 3,609.01 |
| 11/11/2014 | 37 Visa Master Card | 3,639.76 |
| 11/11/2014 | 9 Visa Master Card | 3,851.70 |
| 11/11/2014 | 7 Visa Master Card | 3,917.81 |
| 11/11/2014 | 45 Visa Master Card | 3,965.52 |
| 11/11/2014 | 42 Visa Master Card | 4,101.99 |
| 11/11/2014 | 20 Visa Master Card | 4,134.98 |
| 11/11/2014 | 40 Visa Master Card | 4,280.51 |
| 11/11/2014 | 30 Paypal | 4,993.94 |
| 11/11/2014 | 30 AMEX | 5,222.50 |
| 11/11/2014 | 22 Visa Master Card | 5,361.20 |
| 11/11/2014 | 21 Visa Master Card | 6,049.95 |
| 11/11/2014 | 30 Visa Master Card | 15,953.20 |
| 11/12/2014 | 11 Cash | 12.92 |
| 11/12/2014 | 23 Cash | 18.61 |
| 11/12/2014 | 28 Cash | 29.59 |
| 11/12/2014 | 59 AMEX | 32.72 |
| 11/12/2014 | 61 AMEX | 35.87 |
| 11/12/2014 | 29 Cash | 37.02 |
| 11/12/2014 | 41 Cash | 38.39 |
| 11/12/2014 | 57 Cash | 40.35 |
| 11/12/2014 | 11 AMEX | 44.42 |
| 11/12/2014 | 55 AMEX | 57.06 |
| 11/12/2014 | 58 AMEX | 67.03 |
| 11/12/2014 | 23 AMEX | 73.39 |
| 11/12/2014 | 24 Cash | 82.89 |
| 11/12/2014 | 26 AMEX | 84.19 |
| 11/12/2014 | 21 AMEX | 85.14 |
| 11/12/2014 | 35 AMEX | 85.94 |
| 11/12/2014 | 41 AMEX | 94.19 |
| 11/12/2014 | 58 Cash | 96.88 |
| 11/12/2014 | 35 Cash | 97.04 |
| 11/12/2014 | 31 Cash | 100.48 |
| 11/12/2014 | 53 Cash | 100.85 |
| 11/12/2014 | 61 Cash | 101.98 |
| 11/12/2014 | 50 AMEX | 106.05 |
| 11/12/2014 | 49 AMEX | 108.46 |
| 11/12/2014 | 54 Cash | 110.14 |
| 11/12/2014 | 32 Cash | 111.27 |
| 11/12/2014 | 4 Cash | 112.64 |
| 11/12/2014 | 15 Cash | 118.22 |
| 11/12/2014 | 26 Cash | 119.88 |
| 11/12/2014 | 14 Cash | 121.18 |
| 11/12/2014 | 24 AMEX | 121.46 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                    **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period: ___11/2/14___ to ___11/29/14___

**CASH RECEIPTS DETAIL**

Wells Fargo Main Account - 413
GL Account: 999-1005-00

| Trans Date | Description | Amount |
|---|---|---|
| 11/12/2014 | 22 AMEX | 124.85 |
| 11/12/2014 | 53 AMEX | 137.33 |
| 11/12/2014 | 6 AMEX | 138.99 |
| 11/12/2014 | 33 AMEX | 142.54 |
| 11/12/2014 | 49 Cash | 145.89 |
| 11/12/2014 | 46 AMEX | 149.92 |
| 11/12/2014 | 1 AMEX | 152.97 |
| 11/12/2014 | 43 Cash | 162.58 |
| 11/12/2014 | 18 Cash | 164.50 |
| 11/12/2014 | 62 Cash | 168.30 |
| 11/12/2014 | 9 Cash | 169.57 |
| 11/12/2014 | 16 Cash | 169.92 |
| 11/12/2014 | 16 AMEX | 170.15 |
| 11/12/2014 | 57 AMEX | 175.68 |
| 11/12/2014 | 28 AMEX | 178.21 |
| 11/12/2014 | 56 Cash | 179.95 |
| 11/12/2014 | 22 Cash | 181.42 |
| 11/12/2014 | 52 AMEX | 182.06 |
| 11/12/2014 | 28 Visa Master Card | 182.11 |
| 11/12/2014 | 29 AMEX | 184.44 |
| 11/12/2014 | 48 Cash | 191.92 |
| 11/12/2014 | 44 AMEX | 195.99 |
| 11/12/2014 | 8 Cash | 196.98 |
| 11/12/2014 | 27 Cash | 200.74 |
| 11/12/2014 | 55 Cash | 204.65 |
| 11/12/2014 | 50 Cash | 208.57 |
| 11/12/2014 | 10 AMEX | 228.84 |
| 11/12/2014 | 46 Cash | 231.47 |
| 11/12/2014 | 39 AMEX | 232.89 |
| 11/12/2014 | 51 Cash | 233.46 |
| 11/12/2014 | 42 AMEX | 234.40 |
| 11/12/2014 | 32 AMEX | 239.40 |
| 11/12/2014 | 42 Cash | 240.45 |
| 11/12/2014 | 56 AMEX | 243.52 |
| 11/12/2014 | 34 Cash | 250.29 |
| 11/12/2014 | 4 AMEX | 253.25 |
| 11/12/2014 | 36 Cash | 258.33 |
| 11/12/2014 | 54 AMEX | 262.74 |
| 11/12/2014 | 17 AMEX | 270.66 |
| 11/12/2014 | 1 Cash | 278.18 |
| 11/12/2014 | 31 AMEX | 279.53 |
| 11/12/2014 | 38 AMEX | 284.46 |
| 11/12/2014 | 27 AMEX | 292.89 |
| 11/12/2014 | 7 Cash | 294.75 |
| 11/12/2014 | 9 AMEX | 299.10 |
| 11/12/2014 | 21 Cash | 304.78 |
| 11/12/2014 | 44 Cash | 305.54 |
| 11/12/2014 | 8 AMEX | 322.20 |
| 11/12/2014 | 38 Cash | 326.22 |
| 11/12/2014 | 59 Cash | 343.07 |
| 11/12/2014 | 6 Cash | 363.12 |
| 11/12/2014 | 25 Cash | 365.20 |
| 11/12/2014 | 48 AMEX | 376.28 |
| 11/12/2014 | 39 Cash | 381.95 |
| 11/12/2014 | 20 Cash | 420.51 |
| 11/12/2014 | 47 Cash | 420.91 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                              **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:   11/2/14   to   11/29/14

**CASH RECEIPTS DETAIL**                          Wells Fargo Main Account - 413
                                                   GL Account: 999-1005-00

| Trans Date | Description | Amount |
|---|---|---|
| 11/12/2014 | 45 AMEX | 422.63 |
| 11/12/2014 | 52 Cash | 449.29 |
| 11/12/2014 | 30 Iglobal | 458.85 |
| 11/12/2014 | 37 Cash | 462.24 |
| 11/12/2014 | 33 Cash | 473.16 |
| 11/12/2014 | 10 Cash | 479.78 |
| 11/12/2014 | 51 AMEX | 496.54 |
| 11/12/2014 | 15 AMEX | 525.14 |
| 11/12/2014 | 27 Visa Master Card | 547.05 |
| 11/12/2014 | 40 Cash | 585.83 |
| 11/12/2014 | 12 Cash | 594.82 |
| 11/12/2014 | 12 AMEX | 595.06 |
| 11/12/2014 | 33 Visa Master Card | 605.17 |
| 11/12/2014 | 36 AMEX | 606.60 |
| 11/12/2014 | 17 Cash | 608.75 |
| 11/12/2014 | 37 AMEX | 611.69 |
| 11/12/2014 | 57 Visa Master Card | 638.10 |
| 11/12/2014 | 62 AMEX | 647.81 |
| 11/12/2014 | 62 Visa Master Card | 671.87 |
| 11/12/2014 | 14 Visa Master Card | 701.16 |
| 11/12/2014 | 25 AMEX | 738.17 |
| 11/12/2014 | 7 AMEX | 745.24 |
| 11/12/2014 | 38 Visa Master Card | 752.85 |
| 11/12/2014 | 45 Visa Master Card | 777.24 |
| 11/12/2014 | 26 Visa Master Card | 786.55 |
| 11/12/2014 | 61 Visa Master Card | 788.94 |
| 11/12/2014 | 34 AMEX | 806.73 |
| 11/12/2014 | 23 Visa Master Card | 825.25 |
| 11/12/2014 | 40 AMEX | 850.42 |
| 11/12/2014 | 20 AMEX | 863.59 |
| 11/12/2014 | 45 Cash | 886.07 |
| 11/12/2014 | 59 Visa Master Card | 898.16 |
| 11/12/2014 | 44 Visa Master Card | 953.03 |
| 11/12/2014 | 18 AMEX | 964.92 |
| 11/12/2014 | 32 Visa Master Card | 1,009.09 |
| 11/12/2014 | 11 Visa Master Card | 1,021.49 |
| 11/12/2014 | 58 Visa Master Card | 1,051.57 |
| 11/12/2014 | 53 Visa Master Card | 1,055.46 |
| 11/12/2014 | 43 Visa Master Card | 1,091.05 |
| 11/12/2014 | 47 Visa Master Card | 1,104.28 |
| 11/12/2014 | 21 Visa Master Card | 1,147.51 |
| 11/12/2014 | 42 Visa Master Card | 1,161.69 |
| 11/12/2014 | 54 Visa Master Card | 1,200.30 |
| 11/12/2014 | 56 Visa Master Card | 1,253.67 |
| 11/12/2014 | 49 Visa Master Card | 1,297.73 |
| 11/12/2014 | 4 Visa Master Card | 1,305.35 |
| 11/12/2014 | 39 Visa Master Card | 1,314.38 |
| 11/12/2014 | 35 Visa Master Card | 1,332.35 |
| 11/12/2014 | 1 Visa Master Card | 1,384.92 |
| 11/12/2014 | 37 Visa Master Card | 1,390.76 |
| 11/12/2014 | 55 Visa Master Card | 1,407.30 |
| 11/12/2014 | 10 Visa Master Card | 1,498.01 |
| 11/12/2014 | 6 Visa Master Card | 1,514.23 |
| 11/12/2014 | 15 Visa Master Card | 1,560.80 |
| 11/12/2014 | 9 Visa Master Card | 1,620.96 |
| 11/12/2014 | 24 Visa Master Card | 1,681.66 |

**DEBTOR:**  NAARTJIE CUSTOM KIDS, INC.                                **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:  __11/2/14__  to  __11/29/14__

CASH RECEIPTS DETAIL

Wells Fargo Main Account - 413
GL Account: 999-1005-00

| Trans Date | Description | Amount |
|---|---|---|
| 11/12/2014 | 20 Visa Master Card | 1,684.81 |
| 11/12/2014 | 46 Visa Master Card | 1,724.46 |
| 11/12/2014 | 25 Visa Master Card | 1,770.76 |
| 11/12/2014 | 12 Visa Master Card | 1,956.75 |
| 11/12/2014 | 7 Visa Master Card | 2,016.36 |
| 11/12/2014 | 29 Visa Master Card | 2,372.28 |
| 11/12/2014 | 22 Visa Master Card | 2,383.36 |
| 11/12/2014 | 18 Visa Master Card | 2,443.45 |
| 11/12/2014 | 36 Visa Master Card | 2,504.56 |
| 11/12/2014 | 31 Visa Master Card | 2,559.17 |
| 11/12/2014 | 48 Visa Master Card | 2,585.26 |
| 11/12/2014 | 8 Visa Master Card | 2,627.06 |
| 11/12/2014 | 51 Visa Master Card | 2,768.10 |
| 11/12/2014 | 16 Visa Master Card | 2,805.87 |
| 11/12/2014 | 41 Visa Master Card | 2,905.81 |
| 11/12/2014 | 34 Visa Master Card | 2,918.51 |
| 11/12/2014 | 52 Visa Master Card | 3,049.23 |
| 11/12/2014 | 30 AMEX | 3,080.95 |
| 11/12/2014 | 50 Visa Master Card | 3,355.59 |
| 11/12/2014 | 40 Visa Master Card | 3,414.26 |
| 11/12/2014 | 17 Visa Master Card | 3,594.40 |
| 11/12/2014 | 30 Paypal | 3,729.29 |
| 11/12/2014 | 30 Visa Master Card | 10,922.13 |
| 11/13/2014 | 43 AMEX | 12.40 |
| 11/13/2014 | 43 Cash | 22.00 |
| 11/13/2014 | 37 Cash | 22.43 |
| 11/13/2014 | 4 AMEX | 25.10 |
| 11/13/2014 | 29 AMEX | 28.72 |
| 11/13/2014 | 14 Cash | 32.03 |
| 11/13/2014 | 58 AMEX | 36.11 |
| 11/13/2014 | 27 Cash | 42.96 |
| 11/13/2014 | 17 Cash | 44.54 |
| 11/13/2014 | 11 Cash | 45.30 |
| 11/13/2014 | 24 Cash | 50.02 |
| 11/13/2014 | 24 AMEX | 60.00 |
| 11/13/2014 | 9 Cash | 69.40 |
| 11/13/2014 | 35 Cash | 72.79 |
| 11/13/2014 | 21 AMEX | 81.81 |
| 11/13/2014 | 58 Cash | 82.49 |
| 11/13/2014 | 21 Cash | 85.21 |
| 11/13/2014 | 57 Cash | 92.39 |
| 11/13/2014 | 37 AMEX | 100.00 |
| 11/13/2014 | 33 AMEX | 106.64 |
| 11/13/2014 | 20 Cash | 113.15 |
| 11/13/2014 | 45 Cash | 113.90 |
| 11/13/2014 | 27 AMEX | 120.20 |
| 11/13/2014 | 54 AMEX | 120.48 |
| 11/13/2014 | 56 AMEX | 122.86 |
| 11/13/2014 | 62 AMEX | 124.49 |
| 11/13/2014 | 35 AMEX | 130.69 |
| 11/13/2014 | 12 Cash | 140.17 |
| 11/13/2014 | 16 Cash | 140.69 |
| 11/13/2014 | 23 AMEX | 142.72 |
| 11/13/2014 | 49 Cash | 146.22 |
| 11/13/2014 | 51 Cash | 146.36 |
| 11/13/2014 | 16 AMEX | 151.11 |

**DEBTOR:**  NAARTJIE CUSTOM KIDS, INC.                                    **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:  __11/2/14__  to  __11/29/14__

**CASH RECEIPTS DETAIL**                             Wells Fargo Main Account - 413
                                                    GL Account: 999-1005-00

| Trans Date | Description | Amount |
|---|---|---|
| 11/13/2014 | 55 AMEX | 165.90 |
| 11/13/2014 | 40 AMEX | 168.45 |
| 11/13/2014 | 54 Cash | 169.56 |
| 11/13/2014 | 1 Cash | 173.95 |
| 11/13/2014 | 32 Cash | 185.80 |
| 11/13/2014 | 22 Cash | 202.87 |
| 11/13/2014 | 45 AMEX | 202.93 |
| 11/13/2014 | 46 Visa Master Card | 203.52 |
| 11/13/2014 | 17 AMEX | 205.11 |
| 11/13/2014 | 18 Cash | 205.52 |
| 11/13/2014 | 48 AMEX | 205.92 |
| 11/13/2014 | 47 Cash | 206.62 |
| 11/13/2014 | 25 Cash | 210.59 |
| 11/13/2014 | 51 AMEX | 211.30 |
| 11/13/2014 | 32 AMEX | 212.67 |
| 11/13/2014 | 46 AMEX | 212.79 |
| 11/13/2014 | 8 AMEX | 214.00 |
| 11/13/2014 | 38 AMEX | 216.40 |
| 11/13/2014 | 28 AMEX | 216.99 |
| 11/13/2014 | 33 Cash | 225.47 |
| 11/13/2014 | 41 AMEX | 225.76 |
| 11/13/2014 | 29 Cash | 225.87 |
| 11/13/2014 | 26 Cash | 230.15 |
| 11/13/2014 | 48 Cash | 236.68 |
| 11/13/2014 | 44 Cash | 236.71 |
| 11/13/2014 | 59 Cash | 259.53 |
| 11/13/2014 | 53 AMEX | 260.46 |
| 11/13/2014 | 42 Cash | 271.04 |
| 11/13/2014 | 52 Cash | 283.38 |
| 11/13/2014 | 28 Cash | 285.89 |
| 11/13/2014 | 53 Cash | 288.57 |
| 11/13/2014 | 15 Cash | 289.16 |
| 11/13/2014 | 8 Cash | 290.17 |
| 11/13/2014 | 39 AMEX | 292.42 |
| 11/13/2014 | 38 Cash | 308.68 |
| 11/13/2014 | 34 Cash | 313.44 |
| 11/13/2014 | 41 Cash | 317.43 |
| 11/13/2014 | 39 Cash | 318.77 |
| 11/13/2014 | 46 Cash | 319.44 |
| 11/13/2014 | 10 Cash | 322.33 |
| 11/13/2014 | 31 AMEX | 337.91 |
| 11/13/2014 | 50 Cash | 347.97 |
| 11/13/2014 | 62 Cash | 350.20 |
| 11/13/2014 | 23 Cash | 355.89 |
| 11/13/2014 | 50 AMEX | 356.14 |
| 11/13/2014 | 47 AMEX | 358.11 |
| 11/13/2014 | 42 AMEX | 374.22 |
| 11/13/2014 | 56 Cash | 381.22 |
| 11/13/2014 | 44 AMEX | 395.22 |
| 11/13/2014 | 52 AMEX | 401.43 |
| 11/13/2014 | 61 AMEX | 407.37 |
| 11/13/2014 | 54 Visa Master Card | 420.03 |
| 11/13/2014 | 61 Cash | 433.14 |
| 11/13/2014 | 31 Cash | 443.28 |
| 11/13/2014 | 22 AMEX | 444.44 |
| 11/13/2014 | 11 AMEX | 449.13 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                           **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:  __11/2/14__  to  __11/29/14__

CASH RECEIPTS DETAIL                                  Wells Fargo Main Account - 413
                                                      GL Account: 999-1005-00

| Trans Date | Description | Amount |
|---|---|---|
| 11/13/2014 | 7 Cash | 455.62 |
| 11/13/2014 | 62 Visa Master Card | 467.88 |
| 11/13/2014 | 36 Cash | 510.74 |
| 11/13/2014 | TSYS Chargeback ST 30 | 511.33 |
| 11/13/2014 | 4 Cash | 522.40 |
| 11/13/2014 | 6 AMEX | 539.14 |
| 11/13/2014 | 6 Cash | 544.32 |
| 11/13/2014 | 57 AMEX | 577.69 |
| 11/13/2014 | 12 AMEX | 582.78 |
| 11/13/2014 | 15 AMEX | 594.66 |
| 11/13/2014 | 1 AMEX | 618.90 |
| 11/13/2014 | 20 AMEX | 624.20 |
| 11/13/2014 | 11 Visa Master Card | 661.69 |
| 11/13/2014 | 55 Cash | 681.84 |
| 11/13/2014 | 56 Visa Master Card | 703.15 |
| 11/13/2014 | 36 AMEX | 705.32 |
| 11/13/2014 | 55 Visa Master Card | 728.71 |
| 11/13/2014 | 26 AMEX | 763.79 |
| 11/13/2014 | 10 AMEX | 817.07 |
| 11/13/2014 | 40 Cash | 838.29 |
| 11/13/2014 | 38 Visa Master Card | 844.32 |
| 11/13/2014 | 50 Visa Master Card | 896.49 |
| 11/13/2014 | 44 Visa Master Card | 907.97 |
| 11/13/2014 | 29 Visa Master Card | 941.32 |
| 11/13/2014 | 18 AMEX | 1,002.23 |
| 11/13/2014 | 15 Visa Master Card | 1,002.85 |
| 11/13/2014 | 28 Visa Master Card | 1,021.58 |
| 11/13/2014 | 42 Visa Master Card | 1,039.81 |
| 11/13/2014 | 34 AMEX | 1,042.42 |
| 11/13/2014 | 49 Visa Master Card | 1,109.82 |
| 11/13/2014 | 25 Visa Master Card | 1,140.40 |
| 11/13/2014 | 53 Visa Master Card | 1,156.16 |
| 11/13/2014 | 59 Visa Master Card | 1,164.27 |
| 11/13/2014 | 33 Visa Master Card | 1,191.05 |
| 11/13/2014 | 7 AMEX | 1,206.31 |
| 11/13/2014 | 61 Visa Master Card | 1,220.44 |
| 11/13/2014 | 16 Visa Master Card | 1,222.96 |
| 11/13/2014 | 25 AMEX | 1,241.17 |
| 11/13/2014 | 1 Visa Master Card | 1,265.79 |
| 11/13/2014 | 37 Visa Master Card | 1,298.37 |
| 11/13/2014 | 4 Visa Master Card | 1,314.79 |
| 11/13/2014 | 57 Visa Master Card | 1,320.97 |
| 11/13/2014 | 51 Visa Master Card | 1,379.45 |
| 11/13/2014 | 35 Visa Master Card | 1,399.51 |
| 11/13/2014 | 6 Visa Master Card | 1,408.67 |
| 11/13/2014 | 45 Visa Master Card | 1,475.44 |
| 11/13/2014 | 9 AMEX | 1,478.38 |
| 11/13/2014 | 43 Visa Master Card | 1,517.34 |
| 11/13/2014 | 48 Visa Master Card | 1,531.32 |
| 11/13/2014 | 32 Visa Master Card | 1,623.77 |
| 11/13/2014 | 27 Visa Master Card | 1,623.92 |
| 11/13/2014 | 24 Visa Master Card | 1,641.07 |
| 11/13/2014 | 47 Visa Master Card | 1,664.01 |
| 11/13/2014 | 14 AMEX | 1,732.65 |
| 11/13/2014 | 10 Visa Master Card | 1,776.04 |
| 11/13/2014 | 52 Visa Master Card | 1,837.39 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                    **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:  __11/2/14__  to  __11/29/14__

Wells Fargo Main Account - 413
GL Account: 999-1005-00

**CASH RECEIPTS DETAIL**

| Trans Date | Description | Amount |
|---|---|---|
| 11/13/2014 | 8 Visa Master Card | 1,894.38 |
| 11/13/2014 | 26 Visa Master Card | 1,918.64 |
| 11/13/2014 | 23 Visa Master Card | 1,980.33 |
| 11/13/2014 | 12 Visa Master Card | 2,007.23 |
| 11/13/2014 | 41 Visa Master Card | 2,035.47 |
| 11/13/2014 | 34 Visa Master Card | 2,052.28 |
| 11/13/2014 | 21 Visa Master Card | 2,066.07 |
| 11/13/2014 | 58 Visa Master Card | 2,180.74 |
| 11/13/2014 | 31 Visa Master Card | 2,191.11 |
| 11/13/2014 | 14 Visa Master Card | 2,251.30 |
| 11/13/2014 | 39 Visa Master Card | 2,285.82 |
| 11/13/2014 | 22 Visa Master Card | 2,405.31 |
| 11/13/2014 | 20 Visa Master Card | 2,513.63 |
| 11/13/2014 | 36 Visa Master Card | 2,557.69 |
| 11/13/2014 | 18 Visa Master Card | 2,819.04 |
| 11/13/2014 | 40 Visa Master Card | 3,219.01 |
| 11/13/2014 | 7 Visa Master Card | 3,599.74 |
| 11/13/2014 | 9 Visa Master Card | 3,668.30 |
| 11/13/2014 | 17 Visa Master Card | 3,981.57 |
| 11/13/2014 | 30 AMEX | 8,254.95 |
| 11/13/2014 | 30 Paypal | 19,559.61 |
| 11/13/2014 | 30 Visa Master Card | 47,671.24 |
| 11/13/2014 | Great American Transfer | 218,505.17 |
| 11/14/2014 | 9 Cash | 30.43 |
| 11/14/2014 | 29 AMEX | 37.26 |
| 11/14/2014 | 18 Cash | 51.47 |
| 11/14/2014 | 41 AMEX | 62.11 |
| 11/14/2014 | 48 AMEX | 75.20 |
| 11/14/2014 | 59 AMEX | 84.36 |
| 11/14/2014 | 24 AMEX | 92.80 |
| 11/14/2014 | 47 AMEX | 94.84 |
| 11/14/2014 | 44 AMEX | 98.02 |
| 11/14/2014 | 54 AMEX | 102.87 |
| 11/14/2014 | 22 Cash | 103.00 |
| 11/14/2014 | 23 Cash | 110.02 |
| 11/14/2014 | 17 AMEX | 113.40 |
| 11/14/2014 | 42 AMEX | 113.71 |
| 11/14/2014 | 57 AMEX | 116.87 |
| 11/14/2014 | 29 Cash | 118.83 |
| 11/14/2014 | 46 AMEX | 124.82 |
| 11/14/2014 | 61 AMEX | 125.10 |
| 11/14/2014 | 53 AMEX | 128.02 |
| 11/14/2014 | 36 Cash | 133.96 |
| 11/14/2014 | 55 AMEX | 138.55 |
| 11/14/2014 | 27 AMEX | 149.44 |
| 11/14/2014 | 50 Cash | 153.15 |
| 11/14/2014 | 37 AMEX | 156.57 |
| 11/14/2014 | 54 Cash | 160.63 |
| 11/14/2014 | 21 AMEX | 166.04 |
| 11/14/2014 | 16 Cash | 167.47 |
| 11/14/2014 | 41 Cash | 167.92 |
| 11/14/2014 | 35 Cash | 169.16 |
| 11/14/2014 | 49 Cash | 171.89 |
| 11/14/2014 | 56 Cash | 182.59 |
| 11/14/2014 | 45 Cash | 187.85 |
| 11/14/2014 | 36 AMEX | 187.99 |

**DEBTOR:**  NAARTJIE CUSTOM KIDS, INC.                                                                 **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:  __11/2/14__  to  __11/29/14__

**CASH RECEIPTS DETAIL**                                            Wells Fargo Main Account - 413
                                                                    GL Account: 999-1005-00

| Trans Date | Description | Amount |
|---|---|---|
| 11/14/2014 | 62 Cash | 189.03 |
| 11/14/2014 | 55 Cash | 195.54 |
| 11/14/2014 | 25 AMEX | 195.77 |
| 11/14/2014 | 15 Cash | 196.02 |
| 11/14/2014 | 28 Cash | 199.25 |
| 11/14/2014 | 21 Cash | 206.52 |
| 11/14/2014 | 58 Cash | 229.80 |
| 11/14/2014 | 38 AMEX | 232.97 |
| 11/14/2014 | 27 Cash | 233.23 |
| 11/14/2014 | 48 Cash | 238.58 |
| 11/14/2014 | 35 AMEX | 239.12 |
| 11/14/2014 | 14 AMEX | 253.78 |
| 11/14/2014 | 11 AMEX | 256.37 |
| 11/14/2014 | 39 AMEX | 259.73 |
| 11/14/2014 | 28 AMEX | 264.47 |
| 11/14/2014 | 26 Cash | 268.65 |
| 11/14/2014 | 25 Cash | 280.84 |
| 11/14/2014 | 31 AMEX | 284.12 |
| 11/14/2014 | 1 Cash | 288.31 |
| 11/14/2014 | 56 AMEX | 290.98 |
| 11/14/2014 | 16 AMEX | 291.57 |
| 11/14/2014 | 52 Cash | 301.39 |
| 11/14/2014 | 53 Cash | 311.35 |
| 11/14/2014 | 4 AMEX | 320.40 |
| 11/14/2014 | 6 Cash | 320.85 |
| 11/14/2014 | 12 Cash | 327.84 |
| 11/14/2014 | 58 AMEX | 329.58 |
| 11/14/2014 | 43 AMEX | 329.59 |
| 11/14/2014 | 34 Cash | 344.52 |
| 11/14/2014 | 8 Cash | 346.86 |
| 11/14/2014 | 20 Cash | 347.19 |
| 11/14/2014 | 46 Cash | 347.47 |
| 11/14/2014 | 50 AMEX | 347.59 |
| 11/14/2014 | 22 AMEX | 348.10 |
| 11/14/2014 | 11 Cash | 350.70 |
| 11/14/2014 | 51 AMEX | 356.71 |
| 11/14/2014 | 24 Cash | 357.70 |
| 11/14/2014 | 33 Cash | 358.08 |
| 11/14/2014 | 39 Cash | 370.55 |
| 11/14/2014 | 61 Cash | 371.26 |
| 11/14/2014 | 52 AMEX | 374.02 |
| 11/14/2014 | 57 Cash | 387.56 |
| 11/14/2014 | 34 AMEX | 391.07 |
| 11/14/2014 | 45 AMEX | 398.17 |
| 11/14/2014 | 10 AMEX | 421.75 |
| 11/14/2014 | 8 AMEX | 424.06 |
| 11/14/2014 | 33 AMEX | 439.88 |
| 11/14/2014 | 14 Cash | 455.09 |
| 11/14/2014 | 32 Cash | 467.17 |
| 11/14/2014 | 6 AMEX | 468.58 |
| 11/14/2014 | 44 Cash | 471.96 |
| 11/14/2014 | 7 Cash | 477.78 |
| 11/14/2014 | 12 AMEX | 483.04 |
| 11/14/2014 | 17 Cash | 486.47 |
| 11/14/2014 | 31 Cash | 496.69 |
| 11/14/2014 | 51 Cash | 502.55 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                          **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:   11/2/14   to   11/29/14

CASH RECEIPTS DETAIL                        Wells Fargo Main Account - 413
                                            GL Account: 999-1005-00

| Trans Date | Description | Amount |
|------------|-------------|--------|
| 11/14/2014 | 40 AMEX | 514.40 |
| 11/14/2014 | 26 AMEX | 517.78 |
| 11/14/2014 | 4 Cash | 526.83 |
| 11/14/2014 | 42 Cash | 567.51 |
| 11/14/2014 | 32 AMEX | 577.65 |
| 11/14/2014 | 47 Cash | 598.82 |
| 11/14/2014 | 23 AMEX | 622.43 |
| 11/14/2014 | 28 Visa Master Card | 654.55 |
| 11/14/2014 | 1 AMEX | 658.75 |
| 11/14/2014 | 59 Cash | 660.09 |
| 11/14/2014 | 43 Cash | 684.60 |
| 11/14/2014 | 10 Cash | 694.38 |
| 11/14/2014 | 62 AMEX | 695.89 |
| 11/14/2014 | 49 AMEX | 704.31 |
| 11/14/2014 | 38 Cash | 727.71 |
| 11/14/2014 | 20 AMEX | 736.13 |
| 11/14/2014 | 37 Cash | 769.59 |
| 11/14/2014 | 9 AMEX | 819.11 |
| 11/14/2014 | 18 AMEX | 941.28 |
| 11/14/2014 | 15 AMEX | 982.18 |
| 11/14/2014 | 27 Visa Master Card | 1,019.42 |
| 11/14/2014 | 56 Visa Master Card | 1,055.89 |
| 11/14/2014 | 30 Iglobal | 1,090.78 |
| 11/14/2014 | 6 Visa Master Card | 1,198.53 |
| 11/14/2014 | 24 Visa Master Card | 1,252.25 |
| 11/14/2014 | 7 AMEX | 1,312.48 |
| 11/14/2014 | 57 Visa Master Card | 1,427.15 |
| 11/14/2014 | 39 Visa Master Card | 1,435.25 |
| 11/14/2014 | 42 Visa Master Card | 1,447.05 |
| 11/14/2014 | 54 Visa Master Card | 1,514.51 |
| 11/14/2014 | 41 Visa Master Card | 1,547.83 |
| 11/14/2014 | 49 Visa Master Card | 1,565.59 |
| 11/14/2014 | 14 Visa Master Card | 1,624.68 |
| 11/14/2014 | 38 Visa Master Card | 1,656.21 |
| 11/14/2014 | 12 Visa Master Card | 1,680.77 |
| 11/14/2014 | 53 Visa Master Card | 1,758.08 |
| 11/14/2014 | 50 Visa Master Card | 1,786.66 |
| 11/14/2014 | 45 Visa Master Card | 1,839.05 |
| 11/14/2014 | 35 Visa Master Card | 1,864.19 |
| 11/14/2014 | 52 Visa Master Card | 1,969.37 |
| 11/14/2014 | 44 Visa Master Card | 1,991.26 |
| 11/14/2014 | 22 Visa Master Card | 2,054.27 |
| 11/14/2014 | 29 Visa Master Card | 2,083.89 |
| 11/14/2014 | 43 Visa Master Card | 2,086.23 |
| 11/14/2014 | 4 Visa Master Card | 2,117.34 |
| 11/14/2014 | 40 Cash | 2,158.21 |
| 11/14/2014 | 8 Visa Master Card | 2,160.13 |
| 11/14/2014 | 23 Visa Master Card | 2,225.62 |
| 11/14/2014 | 18 Visa Master Card | 2,228.03 |
| 11/14/2014 | 62 Visa Master Card | 2,231.69 |
| 11/14/2014 | 46 Visa Master Card | 2,247.35 |
| 11/14/2014 | 55 Visa Master Card | 2,247.71 |
| 11/14/2014 | 15 Visa Master Card | 2,269.54 |
| 11/14/2014 | 32 Visa Master Card | 2,281.35 |
| 11/14/2014 | 58 Visa Master Card | 2,303.53 |
| 11/14/2014 | 25 Visa Master Card | 2,333.56 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                                              **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period: ___11/2/14___ to ___11/29/14___

**CASH RECEIPTS DETAIL**                                          Wells Fargo Main Account - 413
                                                                 GL Account: 999-1005-00

| Trans Date | Description | Amount |
|---|---|---|
| 11/14/2014 | 16 Visa Master Card | 2,346.63 |
| 11/14/2014 | 37 Visa Master Card | 2,361.48 |
| 11/14/2014 | 31 Visa Master Card | 2,368.23 |
| 11/14/2014 | 47 Visa Master Card | 2,375.38 |
| 11/14/2014 | 11 Visa Master Card | 2,377.74 |
| 11/14/2014 | 34 Visa Master Card | 2,424.80 |
| 11/14/2014 | 61 Visa Master Card | 2,455.48 |
| 11/14/2014 | 10 Visa Master Card | 2,512.67 |
| 11/14/2014 | 26 Visa Master Card | 2,518.96 |
| 11/14/2014 | 21 Visa Master Card | 2,539.36 |
| 11/14/2014 | 51 Visa Master Card | 2,662.46 |
| 11/14/2014 | 17 Visa Master Card | 2,669.08 |
| 11/14/2014 | 59 Visa Master Card | 2,703.03 |
| 11/14/2014 | 20 Visa Master Card | 2,741.89 |
| 11/14/2014 | 9 Visa Master Card | 3,070.94 |
| 11/14/2014 | 1 Visa Master Card | 3,529.53 |
| 11/14/2014 | 48 Visa Master Card | 3,567.35 |
| 11/14/2014 | 33 Visa Master Card | 3,616.37 |
| 11/14/2014 | 36 Visa Master Card | 3,691.22 |
| 11/14/2014 | 7 Visa Master Card | 4,408.64 |
| 11/14/2014 | 40 Visa Master Card | 7,912.56 |
| 11/14/2014 | 30 AMEX | 9,320.22 |
| 11/14/2014 | 30 Paypal | 19,883.14 |
| 11/14/2014 | 30 Visa Master Card | 50,371.10 |
| 11/15/2014 | 11 AMEX | 27.49 |
| 11/15/2014 | 53 AMEX | 41.85 |
| 11/15/2014 | 36 Cash | 69.96 |
| 11/15/2014 | 4 AMEX | 81.15 |
| 11/15/2014 | 22 Cash | 138.48 |
| 11/15/2014 | 28 Cash | 145.88 |
| 11/15/2014 | 59 AMEX | 158.18 |
| 11/15/2014 | 14 AMEX | 160.80 |
| 11/15/2014 | 49 AMEX | 169.84 |
| 11/15/2014 | 54 Cash | 177.73 |
| 11/15/2014 | 32 AMEX | 192.62 |
| 11/15/2014 | 41 AMEX | 205.35 |
| 11/15/2014 | 53 Cash | 225.78 |
| 11/15/2014 | 27 Cash | 227.11 |
| 11/15/2014 | 24 AMEX | 233.14 |
| 11/15/2014 | 21 Cash | 237.46 |
| 11/15/2014 | 37 AMEX | 257.38 |
| 11/15/2014 | 21 AMEX | 263.51 |
| 11/15/2014 | 9 Cash | 268.55 |
| 11/15/2014 | 55 AMEX | 285.55 |
| 11/15/2014 | 57 Cash | 291.77 |
| 11/15/2014 | 39 AMEX | 292.71 |
| 11/15/2014 | 10 AMEX | 293.71 |
| 11/15/2014 | 15 Cash | 303.94 |
| 11/15/2014 | 35 Cash | 307.20 |
| 11/15/2014 | 6 AMEX | 318.26 |
| 11/15/2014 | 56 AMEX | 322.61 |
| 11/15/2014 | 23 AMEX | 327.27 |
| 11/15/2014 | 51 Cash | 334.67 |
| 11/15/2014 | 23 Cash | 336.16 |
| 11/15/2014 | 46 AMEX | 337.64 |
| 11/15/2014 | 18 Cash | 357.57 |

**DEBTOR:**  NAARTJIE CUSTOM KIDS, INC.                                                              **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:  __11/2/14__  to  __11/29/14__

Wells Fargo Main Account - 413
GL Account: 999-1005-00

**CASH RECEIPTS DETAIL**

| Trans Date | Description | Amount |
|---|---|---|
| 11/15/2014 | 44 AMEX | 368.58 |
| 11/15/2014 | 16 Cash | 373.04 |
| 11/15/2014 | 17 Cash | 389.24 |
| 11/15/2014 | 61 AMEX | 397.41 |
| 11/15/2014 | 14 Cash | 409.15 |
| 11/15/2014 | 39 Cash | 423.12 |
| 11/15/2014 | 29 AMEX | 434.51 |
| 11/15/2014 | 42 AMEX | 446.15 |
| 11/15/2014 | 52 Cash | 451.05 |
| 11/15/2014 | 38 AMEX | 451.32 |
| 11/15/2014 | 48 AMEX | 473.62 |
| 11/15/2014 | 29 Cash | 479.14 |
| 11/15/2014 | 46 Cash | 488.98 |
| 11/15/2014 | 24 Cash | 514.01 |
| 11/15/2014 | 45 Cash | 544.24 |
| 11/15/2014 | 42 Cash | 545.52 |
| 11/15/2014 | 33 Cash | 546.87 |
| 11/15/2014 | 12 Cash | 550.78 |
| 11/15/2014 | 34 Cash | 559.68 |
| 11/15/2014 | 50 Cash | 566.15 |
| 11/15/2014 | 45 AMEX | 575.24 |
| 11/15/2014 | 55 Cash | 577.59 |
| 11/15/2014 | 26 Cash | 588.83 |
| 11/15/2014 | 7 Cash | 604.56 |
| 11/15/2014 | 10 Cash | 607.64 |
| 11/15/2014 | 33 AMEX | 610.32 |
| 11/15/2014 | 43 Cash | 618.41 |
| 11/15/2014 | 28 AMEX | 622.79 |
| 11/15/2014 | 20 Cash | 649.02 |
| 11/15/2014 | 56 Cash | 652.29 |
| 11/15/2014 | 26 AMEX | 661.48 |
| 11/15/2014 | 16 AMEX | 691.51 |
| 11/15/2014 | 50 AMEX | 696.01 |
| 11/15/2014 | 12 AMEX | 696.46 |
| 11/15/2014 | 40 AMEX | 699.83 |
| 11/15/2014 | 38 Cash | 708.35 |
| 11/15/2014 | 43 AMEX | 734.33 |
| 11/15/2014 | 6 Cash | 743.90 |
| 11/15/2014 | 54 AMEX | 754.73 |
| 11/15/2014 | 51 AMEX | 760.62 |
| 11/15/2014 | 1 Cash | 774.32 |
| 11/15/2014 | 62 AMEX | 781.78 |
| 11/15/2014 | 11 Cash | 781.99 |
| 11/15/2014 | 22 AMEX | 793.36 |
| 11/15/2014 | 52 AMEX | 796.68 |
| 11/15/2014 | 41 Cash | 797.65 |
| 11/15/2014 | 57 AMEX | 811.97 |
| 11/15/2014 | 61 Cash | 815.57 |
| 11/15/2014 | 15 AMEX | 844.97 |
| 11/15/2014 | 25 Cash | 870.86 |
| 11/15/2014 | 58 Cash | 881.82 |
| 11/15/2014 | 62 Cash | 891.42 |
| 11/15/2014 | 48 Cash | 892.71 |
| 11/15/2014 | 8 Cash | 899.01 |
| 11/15/2014 | 32 Cash | 902.03 |
| 11/15/2014 | 37 Cash | 913.74 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                        **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:  __11/2/14__  to  __11/29/14__

**CASH RECEIPTS DETAIL**                              Wells Fargo Main Account - 413
                                                      GL Account: 999-1005-00

| Trans Date | Description | Amount |
|---|---|---|
| 11/15/2014 | 20 AMEX | 944.31 |
| 11/15/2014 | 4 Cash | 953.12 |
| 11/15/2014 | 58 AMEX | 954.49 |
| 11/15/2014 | 28 Visa Master Card | 969.94 |
| 11/15/2014 | 27 AMEX | 980.23 |
| 11/15/2014 | 25 AMEX | 988.26 |
| 11/15/2014 | 34 AMEX | 1,001.53 |
| 11/15/2014 | 31 Cash | 1,013.06 |
| 11/15/2014 | 49 Cash | 1,080.90 |
| 11/15/2014 | 59 Cash | 1,172.63 |
| 11/15/2014 | 36 AMEX | 1,183.99 |
| 11/15/2014 | 7 AMEX | 1,277.24 |
| 11/15/2014 | 8 AMEX | 1,302.04 |
| 11/15/2014 | 47 AMEX | 1,327.41 |
| 11/15/2014 | 31 AMEX | 1,364.20 |
| 11/15/2014 | 56 Visa Master Card | 1,384.98 |
| 11/15/2014 | 44 Cash | 1,467.02 |
| 11/15/2014 | 9 AMEX | 1,723.50 |
| 11/15/2014 | 35 AMEX | 1,726.01 |
| 11/15/2014 | 47 Cash | 1,817.05 |
| 11/15/2014 | 1 AMEX | 1,821.08 |
| 11/15/2014 | 18 AMEX | 1,827.78 |
| 11/15/2014 | 17 AMEX | 2,068.82 |
| 11/15/2014 | 53 Visa Master Card | 2,335.09 |
| 11/15/2014 | 55 Visa Master Card | 2,419.50 |
| 11/15/2014 | 15 Visa Master Card | 2,467.59 |
| 11/15/2014 | 33 Visa Master Card | 2,475.76 |
| 11/15/2014 | 20 Visa Master Card | 2,528.70 |
| 11/15/2014 | 14 Visa Master Card | 2,537.85 |
| 11/15/2014 | 38 Visa Master Card | 2,541.16 |
| 11/15/2014 | 40 Cash | 2,834.37 |
| 11/15/2014 | 42 Visa Master Card | 2,987.25 |
| 11/15/2014 | 4 Visa Master Card | 3,007.85 |
| 11/15/2014 | 32 Visa Master Card | 3,022.00 |
| 11/15/2014 | 24 Visa Master Card | 3,059.55 |
| 11/15/2014 | 23 Visa Master Card | 3,156.30 |
| 11/15/2014 | 49 Visa Master Card | 3,201.88 |
| 11/15/2014 | 50 Visa Master Card | 3,338.17 |
| 11/15/2014 | 58 Visa Master Card | 3,346.87 |
| 11/15/2014 | 27 Visa Master Card | 3,394.37 |
| 11/15/2014 | 45 Visa Master Card | 3,398.37 |
| 11/15/2014 | 61 Visa Master Card | 3,462.48 |
| 11/15/2014 | 9 Visa Master Card | 3,620.44 |
| 11/15/2014 | 34 Visa Master Card | 3,665.32 |
| 11/15/2014 | 22 Visa Master Card | 3,670.44 |
| 11/15/2014 | 48 Visa Master Card | 3,756.71 |
| 11/15/2014 | 47 Visa Master Card | 3,765.73 |
| 11/15/2014 | 10 Visa Master Card | 3,965.77 |
| 11/15/2014 | 39 Visa Master Card | 3,972.25 |
| 11/15/2014 | 29 Visa Master Card | 3,986.17 |
| 11/15/2014 | 25 Visa Master Card | 3,989.51 |
| 11/15/2014 | 37 Visa Master Card | 4,000.50 |
| 11/15/2014 | 46 Visa Master Card | 4,014.13 |
| 11/15/2014 | 8 Visa Master Card | 4,016.27 |
| 11/15/2014 | 16 Visa Master Card | 4,027.22 |
| 11/15/2014 | 12 Visa Master Card | 4,029.12 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                                    **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:   11/2/14   to   11/29/14

CASH RECEIPTS DETAIL                                     Wells Fargo Main Account - 413
                                                         GL Account: 999-1005-00

| Trans Date | Description | Amount |
| --- | --- | --- |
| 11/15/2014 | 51 Visa Master Card | 4,041.69 |
| 11/15/2014 | 21 Visa Master Card | 4,160.92 |
| 11/15/2014 | 59 Visa Master Card | 4,373.27 |
| 11/15/2014 | 31 Visa Master Card | 4,378.26 |
| 11/15/2014 | 54 Visa Master Card | 4,483.61 |
| 11/15/2014 | 35 Visa Master Card | 4,539.03 |
| 11/15/2014 | 6 Visa Master Card | 4,684.44 |
| 11/15/2014 | 41 Visa Master Card | 4,822.11 |
| 11/15/2014 | 11 Visa Master Card | 4,872.32 |
| 11/15/2014 | 43 Visa Master Card | 4,885.84 |
| 11/15/2014 | 18 Visa Master Card | 4,984.49 |
| 11/15/2014 | 52 Visa Master Card | 5,009.91 |
| 11/15/2014 | 1 Visa Master Card | 5,139.52 |
| 11/15/2014 | 62 Visa Master Card | 5,149.41 |
| 11/15/2014 | 36 Visa Master Card | 5,357.07 |
| 11/15/2014 | 57 Visa Master Card | 5,651.70 |
| 11/15/2014 | 7 Visa Master Card | 5,658.46 |
| 11/15/2014 | 17 Visa Master Card | 6,457.12 |
| 11/15/2014 | 26 Visa Master Card | 6,556.39 |
| 11/15/2014 | 44 Visa Master Card | 6,632.77 |
| 11/15/2014 | 30 AMEX | 8,937.97 |
| 11/15/2014 | 40 Visa Master Card | 9,103.52 |
| 11/15/2014 | 30 Paypal | 13,185.78 |
| 11/15/2014 | 30 Visa Master Card | 37,498.65 |
| 11/16/2014 | 14 Cash | 7.70 |
| 11/16/2014 | 54 Cash | 12.45 |
| 11/16/2014 | 14 AMEX | 16.19 |
| 11/16/2014 | 58 AMEX | 42.40 |
| 11/16/2014 | 53 Cash | 49.59 |
| 11/16/2014 | 55 AMEX | 61.93 |
| 11/16/2014 | 35 Cash | 72.10 |
| 11/16/2014 | 28 AMEX | 76.74 |
| 11/16/2014 | 59 Cash | 93.23 |
| 11/16/2014 | 22 Cash | 96.77 |
| 11/16/2014 | 61 AMEX | 102.98 |
| 11/16/2014 | 35 TelaCheck | 104.69 |
| 11/16/2014 | 16 Cash | 104.75 |
| 11/16/2014 | 43 Cash | 126.73 |
| 11/16/2014 | 36 Cash | 136.95 |
| 11/16/2014 | 35 AMEX | 140.73 |
| 11/16/2014 | 43 AMEX | 141.90 |
| 11/16/2014 | 58 Cash | 146.21 |
| 11/16/2014 | 10 Cash | 151.55 |
| 11/16/2014 | 44 AMEX | 157.14 |
| 11/16/2014 | 55 Cash | 158.36 |
| 11/16/2014 | 53 Cash | 159.01 |
| 11/16/2014 | 46 AMEX | 161.70 |
| 11/16/2014 | 27 AMEX | 168.19 |
| 11/16/2014 | 31 AMEX | 172.54 |
| 11/16/2014 | 49 AMEX | 175.49 |
| 11/16/2014 | 12 Cash | 178.28 |
| 11/16/2014 | 32 Cash | 180.86 |
| 11/16/2014 | 21 AMEX | 183.91 |
| 11/16/2014 | 27 Cash | 184.14 |
| 11/16/2014 | 41 Cash | 187.73 |
| 11/16/2014 | 29 AMEX | 204.54 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                              **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:  __11/2/14__  to  __11/29/14__

**CASH RECEIPTS DETAIL**                          Wells Fargo Main Account - 413
                                                GL Account: 999-1005-00

| Trans Date | Description | Amount |
|---|---|---|
| 11/16/2014 | 41 AMEX | 210.38 |
| 11/16/2014 | 31 Cash | 233.44 |
| 11/16/2014 | 6 Cash | 240.12 |
| 11/16/2014 | 52 AMEX | 247.48 |
| 11/16/2014 | 45 Cash | 248.23 |
| 11/16/2014 | 32 AMEX | 265.30 |
| 11/16/2014 | 15 Cash | 269.99 |
| 11/16/2014 | 4 AMEX | 272.54 |
| 11/16/2014 | 23 AMEX | 306.57 |
| 11/16/2014 | 21 Cash | 323.84 |
| 11/16/2014 | 51 Cash | 328.38 |
| 11/16/2014 | 48 Cash | 338.20 |
| 11/16/2014 | 28 Cash | 342.14 |
| 11/16/2014 | 10 AMEX | 347.20 |
| 11/16/2014 | 56 AMEX | 350.75 |
| 11/16/2014 | 39 Cash | 352.74 |
| 11/16/2014 | 16 AMEX | 360.81 |
| 11/16/2014 | 48 AMEX | 363.57 |
| 11/16/2014 | 33 AMEX | 377.34 |
| 11/16/2014 | 47 Cash | 387.14 |
| 11/16/2014 | 46 Cash | 395.17 |
| 11/16/2014 | 59 Visa Master Card | 415.75 |
| 11/16/2014 | 49 Cash | 419.88 |
| 11/16/2014 | 33 Cash | 425.78 |
| 11/16/2014 | 20 Cash | 432.59 |
| 11/16/2014 | 9 AMEX | 435.87 |
| 11/16/2014 | 11 AMEX | 444.58 |
| 11/16/2014 | 23 Cash | 452.77 |
| 11/16/2014 | 42 AMEX | 455.09 |
| 11/16/2014 | 54 AMEX | 469.47 |
| 11/16/2014 | 52 Cash | 470.30 |
| 11/16/2014 | 61 Cash | 489.73 |
| 11/16/2014 | 20 AMEX | 497.60 |
| 11/16/2014 | 37 AMEX | 498.58 |
| 11/16/2014 | 12 AMEX | 500.91 |
| 11/16/2014 | 11 Cash | 507.54 |
| 11/16/2014 | 57 Cash | 514.36 |
| 11/16/2014 | 1 Cash | 520.27 |
| 11/16/2014 | 37 Cash | 525.55 |
| 11/16/2014 | 7 Cash | 553.37 |
| 11/16/2014 | 39 AMEX | 556.86 |
| 11/16/2014 | 29 Cash | 557.53 |
| 11/16/2014 | 6 AMEX | 575.96 |
| 11/16/2014 | 34 AMEX | 576.66 |
| 11/16/2014 | 22 AMEX | 608.98 |
| 11/16/2014 | 44 Cash | 632.83 |
| 11/16/2014 | 42 Cash | 638.08 |
| 11/16/2014 | 40 AMEX | 642.33 |
| 11/16/2014 | 1 AMEX | 648.62 |
| 11/16/2014 | 18 Cash | 661.59 |
| 11/16/2014 | 50 Cash | 679.63 |
| 11/16/2014 | 17 Cash | 689.61 |
| 11/16/2014 | 8 Cash | 700.53 |
| 11/16/2014 | 50 AMEX | 722.73 |
| 11/16/2014 | 56 Cash | 747.60 |
| 11/16/2014 | 47 AMEX | 749.64 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                        **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:  __11/2/14__  to  __11/29/14__

**CASH RECEIPTS DETAIL**                              Wells Fargo Main Account - 413
                                                     GL Account: 999-1005-00

| Trans Date | Description | Amount |
|---|---|---|
| 11/16/2014 | 56 Visa Master Card | 750.50 |
| 11/16/2014 | 18 AMEX | 764.96 |
| 11/16/2014 | 26 Cash | 773.21 |
| 11/16/2014 | 62 Cash | 774.09 |
| 11/16/2014 | 9 Cash | 778.81 |
| 11/16/2014 | 24 Cash | 785.41 |
| 11/16/2014 | 26 AMEX | 798.67 |
| 11/16/2014 | 51 AMEX | 830.54 |
| 11/16/2014 | 25 AMEX | 866.88 |
| 11/16/2014 | 8 AMEX | 892.02 |
| 11/16/2014 | 55 Visa Master Card | 895.07 |
| 11/16/2014 | 57 AMEX | 912.42 |
| 11/16/2014 | 10 Visa Master Card | 991.86 |
| 11/16/2014 | 17 AMEX | 1,053.93 |
| 11/16/2014 | 34 Cash | 1,054.52 |
| 11/16/2014 | 15 AMEX | 1,086.26 |
| 11/16/2014 | 4 Cash | 1,091.87 |
| 11/16/2014 | 25 Cash | 1,138.51 |
| 11/16/2014 | 53 Visa Master Card | 1,197.79 |
| 11/16/2014 | 14 Visa Master Card | 1,210.24 |
| 11/16/2014 | 4 Visa Master Card | 1,252.44 |
| 11/16/2014 | 62 AMEX | 1,267.10 |
| 11/16/2014 | 36 AMEX | 1,290.06 |
| 11/16/2014 | 33 Visa Master Card | 1,310.94 |
| 11/16/2014 | 37 Visa Master Card | 1,386.08 |
| 11/16/2014 | 45 AMEX | 1,469.26 |
| 11/16/2014 | 44 Visa Master Card | 1,553.97 |
| 11/16/2014 | 7 AMEX | 1,659.28 |
| 11/16/2014 | 49 Visa Master Card | 1,720.34 |
| 11/16/2014 | 27 Visa Master Card | 1,760.00 |
| 11/16/2014 | 47 Visa Master Card | 1,775.11 |
| 11/16/2014 | 28 Visa Master Card | 1,787.84 |
| 11/16/2014 | 40 Cash | 1,791.54 |
| 11/16/2014 | 48 Visa Master Card | 1,936.95 |
| 11/16/2014 | 36 Visa Master Card | 1,950.53 |
| 11/16/2014 | 41 Visa Master Card | 2,077.56 |
| 11/16/2014 | 11 Visa Master Card | 2,092.38 |
| 11/16/2014 | 29 Visa Master Card | 2,111.48 |
| 11/16/2014 | 51 Visa Master Card | 2,145.94 |
| 11/16/2014 | 9 Visa Master Card | 2,186.50 |
| 11/16/2014 | 62 Visa Master Card | 2,203.53 |
| 11/16/2014 | 8 Visa Master Card | 2,228.03 |
| 11/16/2014 | 32 Visa Master Card | 2,241.51 |
| 11/16/2014 | 39 Visa Master Card | 2,286.20 |
| 11/16/2014 | 15 Visa Master Card | 2,312.00 |
| 11/16/2014 | 24 Visa Master Card | 2,355.91 |
| 11/16/2014 | 35 Visa Master Card | 2,510.05 |
| 11/16/2014 | 12 Visa Master Card | 2,658.51 |
| 11/16/2014 | 23 Visa Master Card | 2,671.74 |
| 11/16/2014 | 46 Visa Master Card | 2,672.42 |
| 11/16/2014 | 43 Visa Master Card | 2,763.11 |
| 11/16/2014 | 6 Visa Master Card | 2,889.51 |
| 11/16/2014 | 54 Visa Master Card | 2,900.84 |
| 11/16/2014 | 45 Visa Master Card | 2,936.00 |
| 11/16/2014 | 31 Visa Master Card | 2,967.68 |
| 11/16/2014 | 57 Visa Master Card | 3,029.32 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.          **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period: __11/2/14__ to __11/29/14__

**CASH RECEIPTS DETAIL**           Wells Fargo Main Account - 413
GL Account: 999-1005-00

| Trans Date | Description | Amount |
|---|---|---|
| 11/16/2014 | 21 Visa Master Card | 3,082.18 |
| 11/16/2014 | 26 Visa Master Card | 3,104.82 |
| 11/16/2014 | 22 Visa Master Card | 3,361.08 |
| 11/16/2014 | 50 Visa Master Card | 3,522.14 |
| 11/16/2014 | 58 Visa Master Card | 3,557.59 |
| 11/16/2014 | 16 Visa Master Card | 3,629.50 |
| 11/16/2014 | 1 Visa Master Card | 3,688.74 |
| 11/16/2014 | 20 Visa Master Card | 3,695.54 |
| 11/16/2014 | 34 Visa Master Card | 3,847.61 |
| 11/16/2014 | 42 Visa Master Card | 3,897.89 |
| 11/16/2014 | 52 Visa Master Card | 4,010.39 |
| 11/16/2014 | 18 Visa Master Card | 4,279.05 |
| 11/16/2014 | 7 Visa Master Card | 4,500.81 |
| 11/16/2014 | 25 Visa Master Card | 4,592.90 |
| 11/16/2014 | 61 Visa Master Card | 4,913.34 |
| 11/16/2014 | 30 AMEX | 5,995.94 |
| 11/16/2014 | 17 Visa Master Card | 6,054.55 |
| 11/16/2014 | 30 Paypal | 6,877.16 |
| 11/16/2014 | 40 Visa Master Card | 6,883.25 |
| 11/16/2014 | 30 Visa Master Card | 34,314.62 |
| 11/17/2014 | 28 Cash | 11.09 |
| 11/17/2014 | 55 Cash | 11.23 |
| 11/17/2014 | 39 AMEX | 14.44 |
| 11/17/2014 | 46 AMEX | 19.16 |
| 11/17/2014 | 1 TelaCheck | 21.47 |
| 11/17/2014 | 32 AMEX | 27.01 |
| 11/17/2014 | 42 AMEX | 37.04 |
| 11/17/2014 | 58 AMEX | 37.08 |
| 11/17/2014 | 58 Cash | 39.36 |
| 11/17/2014 | 45 Cash | 40.14 |
| 11/17/2014 | 14 Cash | 47.48 |
| 11/17/2014 | 55 AMEX | 48.57 |
| 11/17/2014 | 38 AMEX | 49.42 |
| 11/17/2014 | 33 AMEX | 55.47 |
| 11/17/2014 | 49 Cash | 59.92 |
| 11/17/2014 | 6 Cash | 63.87 |
| 11/17/2014 | 54 AMEX | 75.04 |
| 11/17/2014 | 37 Cash | 75.08 |
| 11/17/2014 | 16 AMEX | 78.43 |
| 11/17/2014 | 22 AMEX | 104.23 |
| 11/17/2014 | 10 Cash | 106.76 |
| 11/17/2014 | 53 AMEX | 115.93 |
| 11/17/2014 | 11 Cash | 116.05 |
| 11/17/2014 | 59 Cash | 118.04 |
| 11/17/2014 | 24 Cash | 118.67 |
| 11/17/2014 | 16 Cash | 118.77 |
| 11/17/2014 | 35 AMEX | 119.84 |
| 11/17/2014 | 31 AMEX | 120.87 |
| 11/17/2014 | 48 Cash | 126.97 |
| 11/17/2014 | 37 AMEX | 131.77 |
| 11/17/2014 | 42 Cash | 139.18 |
| 11/17/2014 | 56 Cash | 139.30 |
| 11/17/2014 | 54 Cash | 140.16 |
| 11/17/2014 | 4 AMEX | 141.13 |
| 11/17/2014 | 33 Cash | 142.40 |
| 11/17/2014 | 42 Visa Master Card | 146.10 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                                      **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:  __11/2/14__  to  __11/29/14__

**CASH RECEIPTS DETAIL**                                          Wells Fargo Main Account - 413
                                                                 GL Account: 999-1005-00

| Trans Date | Description | Amount |
|---|---|---|
| 11/17/2014 | 27 Cash | 146.82 |
| 11/17/2014 | 57 Cash | 147.42 |
| 11/17/2014 | 41 Cash | 152.32 |
| 11/17/2014 | 23 AMEX | 156.07 |
| 11/17/2014 | 52 AMEX | 166.91 |
| 11/17/2014 | 27 AMEX | 167.37 |
| 11/17/2014 | 14 AMEX | 168.69 |
| 11/17/2014 | 53 Cash | 168.83 |
| 11/17/2014 | 22 Cash | 174.22 |
| 11/17/2014 | 62 Cash | 178.02 |
| 11/17/2014 | 44 AMEX | 178.26 |
| 11/17/2014 | 18 Cash | 183.43 |
| 11/17/2014 | 45 AMEX | 192.68 |
| 11/17/2014 | 23 Cash | 197.81 |
| 11/17/2014 | 47 AMEX | 199.26 |
| 11/17/2014 | 28 AMEX | 203.05 |
| 11/17/2014 | 46 Cash | 203.47 |
| 11/17/2014 | 50 AMEX | 211.05 |
| 11/17/2014 | 39 Cash | 218.99 |
| 11/17/2014 | 6 AMEX | 226.84 |
| 11/17/2014 | 26 Cash | 229.88 |
| 11/17/2014 | 20 Cash | 234.88 |
| 11/17/2014 | 41 AMEX | 247.73 |
| 11/17/2014 | 43 AMEX | 248.00 |
| 11/17/2014 | 47 Cash | 250.00 |
| 11/17/2014 | 52 Cash | 253.46 |
| 11/17/2014 | 61 Cash | 261.92 |
| 11/17/2014 | 25 Cash | 265.41 |
| 11/17/2014 | 56 AMEX | 265.69 |
| 11/17/2014 | 36 Cash | 276.46 |
| 11/17/2014 | 10 AMEX | 288.44 |
| 11/17/2014 | 56 Visa Master Card | 298.25 |
| 11/17/2014 | 12 Cash | 301.17 |
| 11/17/2014 | 1 Cash | 302.43 |
| 11/17/2014 | 26 AMEX | 303.27 |
| 11/17/2014 | 37 Visa Master Card | 304.30 |
| 11/17/2014 | 8 AMEX | 318.01 |
| 11/17/2014 | 9 Cash | 319.64 |
| 11/17/2014 | 36 AMEX | 327.72 |
| 11/17/2014 | 21 AMEX | 330.55 |
| 11/17/2014 | 57 AMEX | 351.52 |
| 11/17/2014 | 44 Cash | 354.33 |
| 11/17/2014 | 35 Cash | 362.00 |
| 11/17/2014 | 4 Cash | 376.82 |
| 11/17/2014 | 59 Visa Master Card | 379.74 |
| 11/17/2014 | 20 AMEX | 385.04 |
| 11/17/2014 | 25 AMEX | 391.39 |
| 11/17/2014 | 7 Cash | 391.87 |
| 11/17/2014 | 9 AMEX | 409.35 |
| 11/17/2014 | 61 AMEX | 417.65 |
| 11/17/2014 | 17 AMEX | 418.83 |
| 11/17/2014 | 38 Cash | 424.46 |
| 11/17/2014 | 21 Cash | 426.66 |
| 11/17/2014 | 8 Cash | 428.76 |
| 11/17/2014 | 14 Visa Master Card | 433.06 |
| 11/17/2014 | 40 AMEX | 433.35 |

**DEBTOR:**  NAARTJIE CUSTOM KIDS, INC.                                              **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period: __11/2/14__ to __11/29/14__

**CASH RECEIPTS DETAIL**                              Wells Fargo Main Account - 413
                                                      GL Account: 999-1005-00

| Trans Date | Description | Amount |
|---|---|---|
| 11/17/2014 | 1 AMEX | 465.00 |
| 11/17/2014 | 15 Cash | 466.24 |
| 11/17/2014 | 51 Cash | 484.95 |
| 11/17/2014 | 57 Visa Master Card | 488.02 |
| 11/17/2014 | 34 Cash | 508.29 |
| 11/17/2014 | 26 Visa Master Card | 524.84 |
| 11/17/2014 | 32 Cash | 529.04 |
| 11/17/2014 | 50 Cash | 535.86 |
| 11/17/2014 | 12 AMEX | 563.56 |
| 11/17/2014 | 29 Cash | 569.58 |
| 11/17/2014 | 18 AMEX | 583.24 |
| 11/17/2014 | 51 AMEX | 591.87 |
| 11/17/2014 | 15 AMEX | 595.81 |
| 11/17/2014 | 12 Visa Master Card | 631.91 |
| 11/17/2014 | 53 Visa Master Card | 640.25 |
| 11/17/2014 | 24 Visa Master Card | 640.67 |
| 11/17/2014 | 31 Cash | 666.93 |
| 11/17/2014 | 35 Visa Master Card | 675.83 |
| 11/17/2014 | 40 Cash | 755.51 |
| 11/17/2014 | 36 Visa Master Card | 785.41 |
| 11/17/2014 | 17 Cash | 801.55 |
| 11/17/2014 | 39 Visa Master Card | 827.50 |
| 11/17/2014 | 46 Visa Master Card | 830.27 |
| 11/17/2014 | 58 Visa Master Card | 845.58 |
| 11/17/2014 | 34 AMEX | 864.84 |
| 11/17/2014 | 28 Visa Master Card | 883.40 |
| 11/17/2014 | 47 Visa Master Card | 889.76 |
| 11/17/2014 | 43 Cash | 899.81 |
| 11/17/2014 | 32 Visa Master Card | 912.29 |
| 11/17/2014 | 15 Visa Master Card | 915.33 |
| 11/17/2014 | 22 Visa Master Card | 949.49 |
| 11/17/2014 | 54 Visa Master Card | 961.48 |
| 11/17/2014 | 50 Visa Master Card | 1,010.64 |
| 11/17/2014 | 38 Visa Master Card | 1,104.41 |
| 11/17/2014 | 55 Visa Master Card | 1,147.84 |
| 11/17/2014 | 27 Visa Master Card | 1,217.08 |
| 11/17/2014 | 31 Visa Master Card | 1,220.72 |
| 11/17/2014 | 23 Visa Master Card | 1,236.17 |
| 11/17/2014 | 16 Visa Master Card | 1,244.88 |
| 11/17/2014 | 9 Visa Master Card | 1,301.96 |
| 11/17/2014 | 1 Visa Master Card | 1,326.20 |
| 11/17/2014 | 10 Visa Master Card | 1,331.08 |
| 11/17/2014 | 43 Visa Master Card | 1,354.81 |
| 11/17/2014 | 20 Visa Master Card | 1,367.86 |
| 11/17/2014 | 41 Visa Master Card | 1,375.17 |
| 11/17/2014 | 44 Visa Master Card | 1,387.71 |
| 11/17/2014 | 18 Visa Master Card | 1,397.21 |
| 11/17/2014 | 7 AMEX | 1,450.25 |
| 11/17/2014 | 11 Visa Master Card | 1,518.90 |
| 11/17/2014 | 52 Visa Master Card | 1,542.47 |
| 11/17/2014 | 34 Visa Master Card | 1,551.16 |
| 11/17/2014 | 4 Visa Master Card | 1,559.90 |
| 11/17/2014 | 25 Visa Master Card | 1,564.27 |
| 11/17/2014 | 61 Visa Master Card | 1,661.11 |
| 11/17/2014 | 29 Visa Master Card | 1,728.31 |
| 11/17/2014 | 45 Visa Master Card | 1,824.08 |

**DEBTOR:**  NAARTJIE CUSTOM KIDS, INC.                                    **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:  __11/2/14__  to  __11/29/14__

**CASH RECEIPTS DETAIL**

Wells Fargo Main Account - 413
GL Account: 999-1005-00

| Trans Date | Description | Amount |
|---|---|---|
| 11/17/2014 | 17 Visa Master Card | 1,877.30 |
| 11/17/2014 | 6 Visa Master Card | 1,905.09 |
| 11/17/2014 | 33 Visa Master Card | 1,917.52 |
| 11/17/2014 | 21 Visa Master Card | 1,955.24 |
| 11/17/2014 | 30 Iglobal | 1,959.71 |
| 11/17/2014 | 48 Visa Master Card | 2,039.45 |
| 11/17/2014 | 49 Visa Master Card | 2,072.10 |
| 11/17/2014 | 62 Visa Master Card | 2,161.79 |
| 11/17/2014 | 8 Visa Master Card | 2,224.42 |
| 11/17/2014 | 40 Visa Master Card | 2,340.48 |
| 11/17/2014 | 51 Visa Master Card | 2,593.40 |
| 11/17/2014 | 7 Visa Master Card | 3,392.42 |
| 11/17/2014 | 30 AMEX | 4,339.52 |
| 11/17/2014 | 30 Paypal | 7,899.84 |
| 11/17/2014 | 30 Visa Master Card | 24,129.04 |
| 11/17/2014 | Sales Taxes Paid Through Wells Main | 350,942.72 |
| 11/18/2014 | 56 AMEX | 18.34 |
| 11/18/2014 | 54 Cash | 25.48 |
| 11/18/2014 | 32 Cash | 27.74 |
| 11/18/2014 | 32 AMEX | 33.67 |
| 11/18/2014 | 14 Cash | 40.49 |
| 11/18/2014 | 53 Cash | 43.31 |
| 11/18/2014 | 48 Cash | 49.52 |
| 11/18/2014 | 41 AMEX | 50.57 |
| 11/18/2014 | 36 Cash | 56.76 |
| 11/18/2014 | 27 AMEX | 57.82 |
| 11/18/2014 | 39 Cash | 64.44 |
| 11/18/2014 | 47 AMEX | 65.75 |
| 11/18/2014 | 62 Cash | 85.85 |
| 11/18/2014 | 48 AMEX | 90.12 |
| 11/18/2014 | 59 AMEX | 93.21 |
| 11/18/2014 | 58 AMEX | 93.28 |
| 11/18/2014 | 28 AMEX | 100.67 |
| 11/18/2014 | 55 Cash | 101.61 |
| 11/18/2014 | 7 Cash | 102.07 |
| 11/18/2014 | 43 Cash | 104.29 |
| 11/18/2014 | 28 Cash | 110.93 |
| 11/18/2014 | 43 AMEX | 111.03 |
| 11/18/2014 | 4 AMEX | 111.91 |
| 11/18/2014 | 11 Cash | 122.31 |
| 11/18/2014 | 40 AMEX | 129.70 |
| 11/18/2014 | 49 AMEX | 132.44 |
| 11/18/2014 | 58 Cash | 133.68 |
| 11/18/2014 | 57 Cash | 136.89 |
| 11/18/2014 | 33 Cash | 137.80 |
| 11/18/2014 | 46 Cash | 142.71 |
| 11/18/2014 | 51 AMEX | 145.23 |
| 11/18/2014 | 35 Cash | 147.49 |
| 11/18/2014 | 37 AMEX | 149.08 |
| 11/18/2014 | 49 Cash | 152.01 |
| 11/18/2014 | 23 AMEX | 158.00 |
| 11/18/2014 | 34 AMEX | 162.30 |
| 11/18/2014 | 18 AMEX | 163.44 |
| 11/18/2014 | 46 AMEX | 173.34 |
| 11/18/2014 | 47 Cash | 174.20 |
| 11/18/2014 | 1 Cash | 178.90 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                    **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:   11/2/14   to   11/29/14

**CASH RECEIPTS DETAIL**                                    Wells Fargo Main Account - 413
                                                           GL Account: 999-1005-00

| Trans Date | Description | Amount |
|---|---|---|
| 11/18/2014 | 10 Cash | 182.15 |
| 11/18/2014 | 29 Cash | 182.62 |
| 11/18/2014 | 12 Cash | 183.95 |
| 11/18/2014 | 56 Cash | 190.28 |
| 11/18/2014 | 14 AMEX | 192.96 |
| 11/18/2014 | 22 Cash | 195.33 |
| 11/18/2014 | 62 AMEX | 199.02 |
| 11/18/2014 | 21 AMEX | 200.17 |
| 11/18/2014 | 26 Cash | 203.09 |
| 11/18/2014 | 51 Cash | 203.74 |
| 11/18/2014 | 37 Cash | 210.28 |
| 11/18/2014 | 45 AMEX | 217.07 |
| 11/18/2014 | 11 AMEX | 217.61 |
| 11/18/2014 | 52 Cash | 223.94 |
| 11/18/2014 | 53 AMEX | 230.74 |
| 11/18/2014 | 29 AMEX | 234.05 |
| 11/18/2014 | 31 Cash | 235.33 |
| 11/18/2014 | 10 AMEX | 242.15 |
| 11/18/2014 | 41 Cash | 242.71 |
| 11/18/2014 | 22 AMEX | 245.33 |
| 11/18/2014 | 44 Cash | 250.80 |
| 11/18/2014 | 16 Cash | 261.55 |
| 11/18/2014 | 6 AMEX | 270.88 |
| 11/18/2014 | 44 AMEX | 271.98 |
| 11/18/2014 | 21 Cash | 274.30 |
| 11/18/2014 | 20 Cash | 281.96 |
| 11/18/2014 | 42 Visa Master Card | 298.04 |
| 11/18/2014 | 24 Cash | 309.77 |
| 11/18/2014 | 27 Cash | 312.66 |
| 11/18/2014 | 38 Cash | 317.64 |
| 11/18/2014 | 8 AMEX | 317.79 |
| 11/18/2014 | 25 AMEX | 318.34 |
| 11/18/2014 | 35 AMEX | 319.28 |
| 11/18/2014 | 50 AMEX | 322.63 |
| 11/18/2014 | 45 Cash | 328.68 |
| 11/18/2014 | 54 AMEX | 330.52 |
| 11/18/2014 | 9 Cash | 339.13 |
| 11/18/2014 | 4 Cash | 348.65 |
| 11/18/2014 | 23 Cash | 357.54 |
| 11/18/2014 | 33 AMEX | 388.45 |
| 11/18/2014 | 15 Cash | 390.57 |
| 11/18/2014 | 53 Visa Master Card | 406.46 |
| 11/18/2014 | 25 Cash | 411.24 |
| 11/18/2014 | 9 AMEX | 413.76 |
| 11/18/2014 | 24 AMEX | 419.01 |
| 11/18/2014 | 39 AMEX | 426.76 |
| 11/18/2014 | 59 Cash | 431.07 |
| 11/18/2014 | 1 AMEX | 440.67 |
| 11/18/2014 | 61 AMEX | 462.98 |
| 11/18/2014 | 8 Cash | 467.41 |
| 11/18/2014 | 6 Cash | 478.78 |
| 11/18/2014 | 4 Visa Master Card | 484.91 |
| 11/18/2014 | 40 Cash | 491.22 |
| 11/18/2014 | 57 AMEX | 494.29 |
| 11/18/2014 | 61 Cash | 512.03 |
| 11/18/2014 | 20 AMEX | 514.33 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                      **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:   11/2/14   to   11/29/14

**CASH RECEIPTS DETAIL**                          Wells Fargo Main Account - 413
                                                  GL Account: 999-1005-00

| Trans Date | Description | Amount |
|---|---|---|
| 11/18/2014 | 36 AMEX | 521.91 |
| 11/18/2014 | 34 Cash | 538.26 |
| 11/18/2014 | 50 Cash | 555.29 |
| 11/18/2014 | 18 Cash | 616.53 |
| 11/18/2014 | 46 Visa Master Card | 644.42 |
| 11/18/2014 | 26 AMEX | 689.28 |
| 11/18/2014 | 49 Visa Master Card | 708.19 |
| 11/18/2014 | 15 AMEX | 721.84 |
| 11/18/2014 | 38 AMEX | 741.63 |
| 11/18/2014 | 33 Visa Master Card | 746.44 |
| 11/18/2014 | 38 Visa Master Card | 747.77 |
| 11/18/2014 | 7 AMEX | 759.73 |
| 11/18/2014 | 31 AMEX | 762.42 |
| 11/18/2014 | 56 Visa Master Card | 768.07 |
| 11/18/2014 | 28 Visa Master Card | 772.08 |
| 11/18/2014 | 37 Visa Master Card | 774.82 |
| 11/18/2014 | 17 Cash | 822.67 |
| 11/18/2014 | 55 AMEX | 844.82 |
| 11/18/2014 | 12 AMEX | 853.43 |
| 11/18/2014 | 27 Visa Master Card | 872.57 |
| 11/18/2014 | 61 Visa Master Card | 898.84 |
| 11/18/2014 | 14 Visa Master Card | 903.74 |
| 11/18/2014 | 51 Visa Master Card | 913.43 |
| 11/18/2014 | 54 Visa Master Card | 914.66 |
| 11/18/2014 | 39 Visa Master Card | 1,002.38 |
| 11/18/2014 | 43 Visa Master Card | 1,008.56 |
| 11/18/2014 | 55 Visa Master Card | 1,087.28 |
| 11/18/2014 | 57 Visa Master Card | 1,095.13 |
| 11/18/2014 | 36 Visa Master Card | 1,163.19 |
| 11/18/2014 | 58 Visa Master Card | 1,163.25 |
| 11/18/2014 | 11 Visa Master Card | 1,179.27 |
| 11/18/2014 | 48 Visa Master Card | 1,242.18 |
| 11/18/2014 | 17 AMEX | 1,295.07 |
| 11/18/2014 | 52 Visa Master Card | 1,328.23 |
| 11/18/2014 | 62 Visa Master Card | 1,342.87 |
| 11/18/2014 | 44 Visa Master Card | 1,369.58 |
| 11/18/2014 | 59 Visa Master Card | 1,388.18 |
| 11/18/2014 | 6 Visa Master Card | 1,400.00 |
| 11/18/2014 | 26 Visa Master Card | 1,414.44 |
| 11/18/2014 | 50 Visa Master Card | 1,432.28 |
| 11/18/2014 | 10 Visa Master Card | 1,450.68 |
| 11/18/2014 | 22 Visa Master Card | 1,496.05 |
| 11/18/2014 | 18 Visa Master Card | 1,545.52 |
| 11/18/2014 | 45 Visa Master Card | 1,579.14 |
| 11/18/2014 | 24 Visa Master Card | 1,582.87 |
| 11/18/2014 | 9 Visa Master Card | 1,586.61 |
| 11/18/2014 | 32 Visa Master Card | 1,725.66 |
| 11/18/2014 | 31 Visa Master Card | 1,739.91 |
| 11/18/2014 | 23 Visa Master Card | 1,741.86 |
| 11/18/2014 | 16 Visa Master Card | 1,886.44 |
| 11/18/2014 | 29 Visa Master Card | 1,894.41 |
| 11/18/2014 | 25 Visa Master Card | 1,916.34 |
| 11/18/2014 | 40 Visa Master Card | 1,938.15 |
| 11/18/2014 | 41 Visa Master Card | 1,994.32 |
| 11/18/2014 | 35 Visa Master Card | 2,072.58 |
| 11/18/2014 | 17 Visa Master Card | 2,155.55 |

**DEBTOR:**  NAARTJIE CUSTOM KIDS, INC.                                                    **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:    11/2/14    to    11/29/14

CASH RECEIPTS DETAIL                                    Wells Fargo Main Account - 413
                                                       GL Account: 999-1005-00

| Trans Date | Description | Amount |
|---|---|---|
| 11/18/2014 | 21 Visa Master Card | 2,162.31 |
| 11/18/2014 | 15 Visa Master Card | 2,276.46 |
| 11/18/2014 | 12 Visa Master Card | 2,316.78 |
| 11/18/2014 | 1 Visa Master Card | 2,392.72 |
| 11/18/2014 | 8 Visa Master Card | 2,440.01 |
| 11/18/2014 | 47 Visa Master Card | 2,538.88 |
| 11/18/2014 | 20 Visa Master Card | 2,568.03 |
| 11/18/2014 | 7 Visa Master Card | 2,716.15 |
| 11/18/2014 | 30 AMEX | 2,858.55 |
| 11/18/2014 | 34 Visa Master Card | 3,146.01 |
| 11/18/2014 | 30 Paypal | 7,053.55 |
| 11/18/2014 | 30 Visa Master Card | 12,292.22 |
| 11/19/2014 | 54 Cash | 18.66 |
| 11/19/2014 | 49 Cash | 24.69 |
| 11/19/2014 | 15 Cash | 25.85 |
| 11/19/2014 | 39 AMEX | 32.42 |
| 11/19/2014 | 48 Cash | 39.31 |
| 11/19/2014 | 58 Cash | 40.00 |
| 11/19/2014 | 27 Cash | 49.62 |
| 11/19/2014 | 36 AMEX | 59.93 |
| 11/19/2014 | 27 AMEX | 64.04 |
| 11/19/2014 | 28 Cash | 66.29 |
| 11/19/2014 | 36 Cash | 66.33 |
| 11/19/2014 | 48 AMEX | 72.25 |
| 11/19/2014 | 31 Cash | 75.09 |
| 11/19/2014 | 55 Cash | 77.38 |
| 11/19/2014 | 14 Cash | 78.20 |
| 11/19/2014 | 23 Cash | 85.68 |
| 11/19/2014 | 12 AMEX | 89.04 |
| 11/19/2014 | 51 Cash | 91.28 |
| 11/19/2014 | 40 AMEX | 96.95 |
| 11/19/2014 | 33 Cash | 96.99 |
| 11/19/2014 | 11 Cash | 97.36 |
| 11/19/2014 | 42 Cash | 104.78 |
| 11/19/2014 | 22 Cash | 106.00 |
| 11/19/2014 | 41 AMEX | 106.00 |
| 11/19/2014 | 21 AMEX | 110.39 |
| 11/19/2014 | 56 Cash | 114.48 |
| 11/19/2014 | 26 AMEX | 115.39 |
| 11/19/2014 | 50 Cash | 120.25 |
| 11/19/2014 | 1 Cash | 123.47 |
| 11/19/2014 | 25 Cash | 126.40 |
| 11/19/2014 | 43 Cash | 134.67 |
| 11/19/2014 | 28 Visa Master Card | 141.20 |
| 11/19/2014 | 24 Cash | 146.65 |
| 11/19/2014 | 53 Cash | 151.57 |
| 11/19/2014 | 33 AMEX | 152.91 |
| 11/19/2014 | 24 AMEX | 158.05 |
| 11/19/2014 | 47 Cash | 159.21 |
| 11/19/2014 | 22 AMEX | 163.28 |
| 11/19/2014 | 16 Cash | 166.46 |
| 11/19/2014 | 39 Cash | 167.32 |
| 11/19/2014 | 37 Cash | 168.40 |
| 11/19/2014 | 55 AMEX | 170.19 |
| 11/19/2014 | 43 AMEX | 170.68 |
| 11/19/2014 | 62 AMEX | 170.94 |

**DEBTOR:**  NAARTJIE CUSTOM KIDS, INC.                                                                     **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:   11/2/14   to   11/29/14

CASH RECEIPTS DETAIL

Wells Fargo Main Account - 413
GL Account: 999-1005-00

| Trans Date | Description | Amount |
|---|---|---|
| 11/19/2014 | 49 AMEX | 173.32 |
| 11/19/2014 | 35 AMEX | 177.10 |
| 11/19/2014 | 53 AMEX | 181.80 |
| 11/19/2014 | 50 AMEX | 183.12 |
| 11/19/2014 | 18 Cash | 184.06 |
| 11/19/2014 | 38 AMEX | 185.18 |
| 11/19/2014 | 35 Cash | 192.65 |
| 11/19/2014 | 57 Cash | 193.60 |
| 11/19/2014 | 20 AMEX | 197.78 |
| 11/19/2014 | 23 AMEX | 200.77 |
| 11/19/2014 | 45 AMEX | 202.80 |
| 11/19/2014 | 56 Cash | 209.77 |
| 11/19/2014 | 52 AMEX | 210.64 |
| 11/19/2014 | 6 Cash | 220.24 |
| 11/19/2014 | 10 AMEX | 226.37 |
| 11/19/2014 | 61 AMEX | 233.42 |
| 11/19/2014 | 10 Cash | 241.96 |
| 11/19/2014 | 45 Cash | 243.65 |
| 11/19/2014 | 7 Cash | 247.72 |
| 11/19/2014 | 11 AMEX | 250.18 |
| 11/19/2014 | 51 AMEX | 258.78 |
| 11/19/2014 | 52 Cash | 259.11 |
| 11/19/2014 | 32 AMEX | 265.25 |
| 11/19/2014 | 29 Cash | 266.24 |
| 11/19/2014 | 58 AMEX | 266.70 |
| 11/19/2014 | 9 Cash | 271.07 |
| 11/19/2014 | 38 Cash | 286.26 |
| 11/19/2014 | 34 AMEX | 290.58 |
| 11/19/2014 | 31 AMEX | 300.05 |
| 11/19/2014 | 26 Cash | 302.33 |
| 11/19/2014 | 57 AMEX | 309.42 |
| 11/19/2014 | 32 Cash | 338.83 |
| 11/19/2014 | 4 AMEX | 353.85 |
| 11/19/2014 | 25 AMEX | 354.31 |
| 11/19/2014 | 29 AMEX | 355.51 |
| 11/19/2014 | 4 Cash | 357.44 |
| 11/19/2014 | 44 Cash | 362.27 |
| 11/19/2014 | 46 Cash | 372.41 |
| 11/19/2014 | 8 AMEX | 399.53 |
| 11/19/2014 | 8 Cash | 410.23 |
| 11/19/2014 | 1 AMEX | 410.74 |
| 11/19/2014 | 16 AMEX | 417.50 |
| 11/19/2014 | 21 Cash | 436.70 |
| 11/19/2014 | 61 Cash | 454.41 |
| 11/19/2014 | 6 AMEX | 454.80 |
| 11/19/2014 | 17 AMEX | 455.63 |
| 11/19/2014 | 51 Visa Master Card | 462.35 |
| 11/19/2014 | 14 Visa Master Card | 465.30 |
| 11/19/2014 | 41 Cash | 466.29 |
| 11/19/2014 | 40 Cash | 473.83 |
| 11/19/2014 | 17 Cash | 482.89 |
| 11/19/2014 | 62 Cash | 491.93 |
| 11/19/2014 | 42 Visa Master Card | 497.05 |
| 11/19/2014 | 20 Cash | 538.08 |
| 11/19/2014 | 30 Iglobal | 538.93 |
| 11/19/2014 | 59 Cash | 570.98 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                                            **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:  __11/2/14__  to  __11/29/14__

Wells Fargo Main Account - 413
GL Account: 999-1005-00

**CASH RECEIPTS DETAIL**

| Trans Date | Description | Amount |
|---|---|---|
| 11/19/2014 | 54 AMEX | 582.83 |
| 11/19/2014 | 56 Visa Master Card | 610.70 |
| 11/19/2014 | 15 AMEX | 625.95 |
| 11/19/2014 | 42 AMEX | 627.96 |
| 11/19/2014 | 53 Visa Master Card | 663.10 |
| 11/19/2014 | 55 Visa Master Card | 670.05 |
| 11/19/2014 | 34 Cash | 700.91 |
| 11/19/2014 | 18 AMEX | 729.09 |
| 11/19/2014 | 32 Visa Master Card | 761.14 |
| 11/19/2014 | 4 Visa Master Card | 788.48 |
| 11/19/2014 | 33 Visa Master Card | 799.81 |
| 11/19/2014 | 22 Visa Master Card | 824.66 |
| 11/19/2014 | 59 Visa Master Card | 834.95 |
| 11/19/2014 | 7 AMEX | 871.12 |
| 11/19/2014 | 9 AMEX | 950.30 |
| 11/19/2014 | 58 Visa Master Card | 953.69 |
| 11/19/2014 | 44 AMEX | 984.94 |
| 11/19/2014 | 38 Visa Master Card | 999.93 |
| 11/19/2014 | 49 Visa Master Card | 1,011.23 |
| 11/19/2014 | 57 Visa Master Card | 1,062.26 |
| 11/19/2014 | 61 Visa Master Card | 1,073.14 |
| 11/19/2014 | 15 Visa Master Card | 1,120.30 |
| 11/19/2014 | 11 Visa Master Card | 1,155.36 |
| 11/19/2014 | 44 Visa Master Card | 1,180.57 |
| 11/19/2014 | 27 Visa Master Card | 1,201.24 |
| 11/19/2014 | 29 Visa Master Card | 1,210.66 |
| 11/19/2014 | 62 Visa Master Card | 1,346.63 |
| 11/19/2014 | 41 Visa Master Card | 1,360.21 |
| 11/19/2014 | 46 Visa Master Card | 1,425.59 |
| 11/19/2014 | 35 Visa Master Card | 1,452.47 |
| 11/19/2014 | 45 Visa Master Card | 1,496.76 |
| 11/19/2014 | 54 Visa Master Card | 1,526.93 |
| 11/19/2014 | 12 Visa Master Card | 1,547.86 |
| 11/19/2014 | 43 Visa Master Card | 1,561.18 |
| 11/19/2014 | 16 Visa Master Card | 1,575.51 |
| 11/19/2014 | 50 Visa Master Card | 1,603.41 |
| 11/19/2014 | 40 Visa Master Card | 1,624.39 |
| 11/19/2014 | 1 Visa Master Card | 1,679.56 |
| 11/19/2014 | 37 Visa Master Card | 1,743.33 |
| 11/19/2014 | 47 Visa Master Card | 1,776.69 |
| 11/19/2014 | 10 Visa Master Card | 1,806.68 |
| 11/19/2014 | 8 Visa Master Card | 1,845.30 |
| 11/19/2014 | 21 Visa Master Card | 1,886.01 |
| 11/19/2014 | 34 Visa Master Card | 1,889.00 |
| 11/19/2014 | 18 Visa Master Card | 1,898.70 |
| 11/19/2014 | 36 Visa Master Card | 1,929.60 |
| 11/19/2014 | 23 Visa Master Card | 1,972.44 |
| 11/19/2014 | 39 Visa Master Card | 1,974.90 |
| 11/19/2014 | 20 Visa Master Card | 1,978.83 |
| 11/19/2014 | 25 Visa Master Card | 2,009.08 |
| 11/19/2014 | 31 Visa Master Card | 2,019.48 |
| 11/19/2014 | 48 Visa Master Card | 2,121.47 |
| 11/19/2014 | 52 Visa Master Card | 2,291.03 |
| 11/19/2014 | 9 Visa Master Card | 2,325.66 |
| 11/19/2014 | 26 Visa Master Card | 2,418.65 |
| 11/19/2014 | 24 Visa Master Card | 2,549.77 |

**DEBTOR:**  NAARTJIE CUSTOM KIDS, INC.                                   **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:  11/2/14  to  11/29/14

Wells Fargo Main Account - 413
GL Account: 999-1005-00

**CASH RECEIPTS DETAIL**

| Trans Date | Description | Amount |
|---|---|---|
| 11/19/2014 | 6 Visa Master Card | 2,744.68 |
| 11/19/2014 | 7 Visa Master Card | 2,755.30 |
| 11/19/2014 | 17 Visa Master Card | 3,315.24 |
| 11/19/2014 | 30 AMEX | 5,735.12 |
| 11/19/2014 | 30 Paypal | 6,485.07 |
| 11/19/2014 | 30 Visa Master Card | 19,357.04 |
| 11/20/2014 | 51 Cash | 21.49 |
| 11/20/2014 | 58 Cash | 43.76 |
| 11/20/2014 | 11 Cash | 48.33 |
| 11/20/2014 | 28 Cash | 51.68 |
| 11/20/2014 | 61 AMEX | 53.08 |
| 11/20/2014 | 62 Cash | 54.20 |
| 11/20/2014 | 14 Cash | 55.17 |
| 11/20/2014 | 45 Cash | 57.68 |
| 11/20/2014 | 32 AMEX | 58.34 |
| 11/20/2014 | 23 Cash | 64.02 |
| 11/20/2014 | 55 Cash | 68.88 |
| 11/20/2014 | 12 Cash | 78.13 |
| 11/20/2014 | 20 Cash | 87.65 |
| 11/20/2014 | 28 AMEX | 88.64 |
| 11/20/2014 | 54 Cash | 91.33 |
| 11/20/2014 | 53 Cash | 91.41 |
| 11/20/2014 | 24 Cash | 92.52 |
| 11/20/2014 | 51 AMEX | 105.51 |
| 11/20/2014 | 47 AMEX | 106.47 |
| 11/20/2014 | 55 AMEX | 112.07 |
| 11/20/2014 | 35 Cash | 121.24 |
| 11/20/2014 | 36 Cash | 125.97 |
| 11/20/2014 | 56 Cash | 126.47 |
| 11/20/2014 | 49 AMEX | 136.71 |
| 11/20/2014 | 25 Cash | 139.47 |
| 11/20/2014 | 61 Cash | 145.05 |
| 11/20/2014 | 24 AMEX | 145.58 |
| 11/20/2014 | 52 AMEX | 148.12 |
| 11/20/2014 | 1 Cash | 148.40 |
| 11/20/2014 | 53 AMEX | 149.73 |
| 11/20/2014 | 18 Cash | 151.42 |
| 11/20/2014 | 8 Cash | 152.07 |
| 11/20/2014 | 34 AMEX | 152.86 |
| 11/20/2014 | 57 AMEX | 154.85 |
| 11/20/2014 | 15 Cash | 163.55 |
| 11/20/2014 | 9 Cash | 165.63 |
| 11/20/2014 | 20 AMEX | 180.76 |
| 11/20/2014 | 22 AMEX | 187.51 |
| 11/20/2014 | 16 AMEX | 192.97 |
| 11/20/2014 | 6 Cash | 196.51 |
| 11/20/2014 | 18 AMEX | 203.37 |
| 11/20/2014 | 37 AMEX | 205.28 |
| 11/20/2014 | 31 Cash | 205.74 |
| 11/20/2014 | 32 Cash | 207.57 |
| 11/20/2014 | 39 Cash | 208.33 |
| 11/20/2014 | 4 Cash | 223.90 |
| 11/20/2014 | 39 AMEX | 224.82 |
| 11/20/2014 | 14 AMEX | 226.48 |
| 11/20/2014 | 48 Cash | 228.80 |
| 11/20/2014 | 26 Cash | 231.56 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                    **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:   11/2/14   to   11/29/14

**CASH RECEIPTS DETAIL**                          Wells Fargo Main Account - 413
                                                  GL Account: 999-1005-00

| Trans Date | Description | Amount |
|---|---|---|
| 11/20/2014 | 45 AMEX | 231.89 |
| 11/20/2014 | 12 AMEX | 233.50 |
| 11/20/2014 | 6 AMEX | 233.71 |
| 11/20/2014 | 4 AMEX | 234.82 |
| 11/20/2014 | 29 Cash | 241.88 |
| 11/20/2014 | 22 Cash | 244.66 |
| 11/20/2014 | 41 Cash | 250.45 |
| 11/20/2014 | 46 Cash | 251.60 |
| 11/20/2014 | 21 Cash | 263.16 |
| 11/20/2014 | 11 AMEX | 266.41 |
| 11/20/2014 | 42 Cash | 274.79 |
| 11/20/2014 | 58 AMEX | 279.97 |
| 11/20/2014 | 33 AMEX | 285.07 |
| 11/20/2014 | 43 Cash | 292.02 |
| 11/20/2014 | 50 Cash | 294.51 |
| 11/20/2014 | 42 AMEX | 297.23 |
| 11/20/2014 | 7 Cash | 299.12 |
| 11/20/2014 | 44 AMEX | 314.03 |
| 11/20/2014 | 23 AMEX | 318.59 |
| 11/20/2014 | 10 Cash | 320.18 |
| 11/20/2014 | 40 Cash | 327.76 |
| 11/20/2014 | 37 Cash | 332.17 |
| 11/20/2014 | 56 AMEX | 333.57 |
| 11/20/2014 | 50 AMEX | 341.05 |
| 11/20/2014 | 30 Iglobal | 346.23 |
| 11/20/2014 | 38 Cash | 362.58 |
| 11/20/2014 | 36 AMEX | 370.74 |
| 11/20/2014 | 15 AMEX | 379.45 |
| 11/20/2014 | 7 AMEX | 381.43 |
| 11/20/2014 | 27 Cash | 381.75 |
| 11/20/2014 | 35 AMEX | 402.14 |
| 11/20/2014 | 28 Visa Master Card | 404.22 |
| 11/20/2014 | 26 AMEX | 420.54 |
| 11/20/2014 | 21 AMEX | 426.30 |
| 11/20/2014 | 52 Cash | 440.30 |
| 11/20/2014 | 57 Cash | 464.50 |
| 11/20/2014 | 17 Cash | 483.18 |
| 11/20/2014 | 29 AMEX | 483.89 |
| 11/20/2014 | 59 Cash | 502.45 |
| 11/20/2014 | 49 Cash | 505.39 |
| 11/20/2014 | Life Insurance Company of North America | 510.06 |
| 11/20/2014 | 33 Cash | 514.46 |
| 11/20/2014 | 16 Cash | 518.78 |
| 11/20/2014 | 34 Cash | 526.59 |
| 11/20/2014 | 62 AMEX | 532.81 |
| 11/20/2014 | 17 AMEX | 535.91 |
| 11/20/2014 | 38 AMEX | 537.15 |
| 11/20/2014 | 9 AMEX | 566.26 |
| 11/20/2014 | 25 AMEX | 590.11 |
| 11/20/2014 | 1 AMEX | 607.39 |
| 11/20/2014 | 40 AMEX | 636.61 |
| 11/20/2014 | 8 AMEX | 700.77 |
| 11/20/2014 | 58 Visa Master Card | 706.01 |
| 11/20/2014 | 44 Cash | 717.23 |
| 11/20/2014 | 37 Visa Master Card | 795.73 |
| 11/20/2014 | 31 Visa Master Card | 828.41 |

**DEBTOR:**  NAARTJIE CUSTOM KIDS, INC.                                                          **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:   11/2/14   to   11/29/14

**CASH RECEIPTS DETAIL**                                Wells Fargo Main Account - 413
                                                       GL Account: 999-1005-00

| Trans Date | Description | Amount |
|---|---|---|
| 11/20/2014 | 49 Visa Master Card | 842.22 |
| 11/20/2014 | 31 AMEX | 891.24 |
| 11/20/2014 | 47 Cash | 902.52 |
| 11/20/2014 | 14 Visa Master Card | 924.63 |
| 11/20/2014 | 48 Visa Master Card | 934.05 |
| 11/20/2014 | 39 Visa Master Card | 942.49 |
| 11/20/2014 | 51 Visa Master Card | 947.78 |
| 11/20/2014 | 46 Visa Master Card | 956.13 |
| 11/20/2014 | 54 Visa Master Card | 1,041.01 |
| 11/20/2014 | 61 Visa Master Card | 1,088.84 |
| 11/20/2014 | 29 Visa Master Card | 1,118.04 |
| 11/20/2014 | 62 Visa Master Card | 1,141.64 |
| 11/20/2014 | 26 Visa Master Card | 1,162.11 |
| 11/20/2014 | 56 Visa Master Card | 1,185.47 |
| 11/20/2014 | 57 Visa Master Card | 1,189.05 |
| 11/20/2014 | 11 Visa Master Card | 1,210.77 |
| 11/20/2014 | 20 Visa Master Card | 1,221.59 |
| 11/20/2014 | 8 Visa Master Card | 1,225.27 |
| 11/20/2014 | 43 Visa Master Card | 1,246.71 |
| 11/20/2014 | 47 Visa Master Card | 1,260.49 |
| 11/20/2014 | 15 Visa Master Card | 1,293.18 |
| 11/20/2014 | 12 Visa Master Card | 1,306.00 |
| 11/20/2014 | 55 Visa Master Card | 1,320.11 |
| 11/20/2014 | 18 Visa Master Card | 1,325.17 |
| 11/20/2014 | 32 Visa Master Card | 1,327.69 |
| 11/20/2014 | 10 Visa Master Card | 1,337.43 |
| 11/20/2014 | 45 Visa Master Card | 1,343.02 |
| 11/20/2014 | 44 Visa Master Card | 1,387.14 |
| 11/20/2014 | 34 Visa Master Card | 1,412.53 |
| 11/20/2014 | 50 Visa Master Card | 1,428.72 |
| 11/20/2014 | 33 Visa Master Card | 1,429.32 |
| 11/20/2014 | 59 Visa Master Card | 1,452.24 |
| 11/20/2014 | 53 Visa Master Card | 1,483.84 |
| 11/20/2014 | 27 Visa Master Card | 1,494.24 |
| 11/20/2014 | 52 Visa Master Card | 1,563.10 |
| 11/20/2014 | 23 Visa Master Card | 1,648.71 |
| 11/20/2014 | 24 Visa Master Card | 1,783.50 |
| 11/20/2014 | 4 Visa Master Card | 1,811.74 |
| 11/20/2014 | 40 Visa Master Card | 1,816.22 |
| 11/20/2014 | 38 Visa Master Card | 1,895.94 |
| 11/20/2014 | 42 Visa Master Card | 1,933.54 |
| 11/20/2014 | 25 Visa Master Card | 2,055.46 |
| 11/20/2014 | 35 Visa Master Card | 2,103.07 |
| 11/20/2014 | 41 Visa Master Card | 2,113.22 |
| 11/20/2014 | 21 Visa Master Card | 2,192.11 |
| 11/20/2014 | 9 Visa Master Card | 2,209.84 |
| 11/20/2014 | 1 Visa Master Card | 2,240.97 |
| 11/20/2014 | 22 Visa Master Card | 2,267.72 |
| 11/20/2014 | 16 Visa Master Card | 2,281.17 |
| 11/20/2014 | 6 Visa Master Card | 2,388.54 |
| 11/20/2014 | 17 Visa Master Card | 2,518.79 |
| 11/20/2014 | 36 Visa Master Card | 2,644.63 |
| 11/20/2014 | 7 Visa Master Card | 3,542.78 |
| 11/20/2014 | 30 AMEX | 8,883.46 |
| 11/20/2014 | 30 Paypal | 15,195.78 |
| 11/20/2014 | 30 Visa Master Card | 40,179.97 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                       **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:    11/2/14    to    11/29/14

CASH RECEIPTS DETAIL                                Wells Fargo Main Account - 413
                                                    GL Account: 999-1005-00

| Trans Date | Description | Amount |
|---|---|---|
| 11/21/2014 | 42 AMEX | 20.65 |
| 11/21/2014 | 23 AMEX | 21.36 |
| 11/21/2014 | 48 AMEX | 21.42 |
| 11/21/2014 | 58 AMEX | 28.98 |
| 11/21/2014 | 51 AMEX | 46.12 |
| 11/21/2014 | 38 AMEX | 51.39 |
| 11/21/2014 | 49 Cash | 59.38 |
| 11/21/2014 | 44 AMEX | 66.91 |
| 11/21/2014 | 53 AMEX | 73.34 |
| 11/21/2014 | 9 AMEX | 74.87 |
| 11/21/2014 | 6 Cash | 78.75 |
| 11/21/2014 | 6 AMEX | 81.52 |
| 11/21/2014 | 22 Cash | 90.82 |
| 11/21/2014 | 56 AMEX | 93.46 |
| 11/21/2014 | 61 Cash | 93.47 |
| 11/21/2014 | 14 Cash | 94.23 |
| 11/21/2014 | 24 Cash | 94.56 |
| 11/21/2014 | 57 Cash | 98.26 |
| 11/21/2014 | 59 AMEX | 99.25 |
| 11/21/2014 | 22 AMEX | 116.00 |
| 11/21/2014 | 58 Cash | 116.12 |
| 11/21/2014 | 41 AMEX | 120.62 |
| 11/21/2014 | 37 Cash | 123.64 |
| 11/21/2014 | 15 Cash | 132.73 |
| 11/21/2014 | 4 AMEX | 137.43 |
| 11/21/2014 | 27 Cash | 144.56 |
| 11/21/2014 | 11 AMEX | 145.03 |
| 11/21/2014 | 54 AMEX | 146.56 |
| 11/21/2014 | 10 AMEX | 146.63 |
| 11/21/2014 | 62 Cash | 146.63 |
| 11/21/2014 | 32 Cash | 150.84 |
| 11/21/2014 | 9 Cash | 154.08 |
| 11/21/2014 | 20 Cash | 154.70 |
| 11/21/2014 | 38 Cash | 162.87 |
| 11/21/2014 | 24 AMEX | 165.26 |
| 11/21/2014 | 61 AMEX | 167.53 |
| 11/21/2014 | 50 Cash | 175.16 |
| 11/21/2014 | 21 Cash | 179.76 |
| 11/21/2014 | 39 Cash | 180.29 |
| 11/21/2014 | 14 AMEX | 187.13 |
| 11/21/2014 | 44 Cash | 193.10 |
| 11/21/2014 | 28 Cash | 195.14 |
| 11/21/2014 | 62 AMEX | 196.02 |
| 11/21/2014 | 37 AMEX | 221.12 |
| 11/21/2014 | 47 AMEX | 222.90 |
| 11/21/2014 | 46 Cash | 227.17 |
| 11/21/2014 | 16 AMEX | 235.73 |
| 11/21/2014 | 55 Cash | 237.50 |
| 11/21/2014 | 36 Cash | 258.25 |
| 11/21/2014 | 42 Cash | 259.72 |
| 11/21/2014 | 8 AMEX | 262.57 |
| 11/21/2014 | 17 Cash | 280.97 |
| 11/21/2014 | 46 AMEX | 288.12 |
| 11/21/2014 | 18 Cash | 304.47 |
| 11/21/2014 | 50 AMEX | 307.53 |
| 11/21/2014 | 53 Cash | 308.21 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                          **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:  11/2/14  to  11/29/14

**CASH RECEIPTS DETAIL**                                    Wells Fargo Main Account - 413
                                                           GL Account: 999-1005-00

| Trans Date | Description | Amount |
|---|---|---|
| 11/21/2014 | 28 AMEX | 310.62 |
| 11/21/2014 | 4 Cash | 317.82 |
| 11/21/2014 | 27 AMEX | 327.53 |
| 11/21/2014 | 54 Cash | 329.24 |
| 11/21/2014 | 33 Cash | 333.12 |
| 11/21/2014 | 39 AMEX | 334.63 |
| 11/21/2014 | 34 AMEX | 338.94 |
| 11/21/2014 | 45 AMEX | 344.59 |
| 11/21/2014 | 12 Cash | 351.09 |
| 11/21/2014 | 56 Cash | 355.43 |
| 11/21/2014 | 20 AMEX | 368.36 |
| 11/21/2014 | 26 Cash | 374.92 |
| 11/21/2014 | 7 AMEX | 375.18 |
| 11/21/2014 | 51 Cash | 382.10 |
| 11/21/2014 | 11 Cash | 387.29 |
| 11/21/2014 | 35 Cash | 387.89 |
| 11/21/2014 | 16 Cash | 391.26 |
| 11/21/2014 | 48 Cash | 391.81 |
| 11/21/2014 | 15 AMEX | 392.72 |
| 11/21/2014 | 52 AMEX | 396.41 |
| 11/21/2014 | 41 Cash | 397.23 |
| 11/21/2014 | 1 Cash | 398.31 |
| 11/21/2014 | 1 AMEX | 404.88 |
| 11/21/2014 | 31 Cash | 414.75 |
| 11/21/2014 | 33 AMEX | 415.31 |
| 11/21/2014 | 32 AMEX | 455.16 |
| 11/21/2014 | 7 Cash | 461.45 |
| 11/21/2014 | 23 Cash | 464.47 |
| 11/21/2014 | 35 AMEX | 466.56 |
| 11/21/2014 | 12 AMEX | 471.01 |
| 11/21/2014 | 17 AMEX | 472.14 |
| 11/21/2014 | 45 Cash | 476.07 |
| 11/21/2014 | 29 AMEX | 478.44 |
| 11/21/2014 | 25 Cash | 479.12 |
| 11/21/2014 | 40 AMEX | 483.90 |
| 11/21/2014 | 42 Visa Master Card | 494.33 |
| 11/21/2014 | 31 AMEX | 552.40 |
| 11/21/2014 | 36 AMEX | 553.55 |
| 11/21/2014 | 43 Cash | 590.48 |
| 11/21/2014 | 47 Cash | 637.35 |
| 11/21/2014 | 25 AMEX | 672.26 |
| 11/21/2014 | 34 Cash | 675.32 |
| 11/21/2014 | 26 AMEX | 698.17 |
| 11/21/2014 | 59 Cash | 716.98 |
| 11/21/2014 | 30 Iglobal | 721.86 |
| 11/21/2014 | 14 Visa Master Card | 731.03 |
| 11/21/2014 | 29 Cash | 753.87 |
| 11/21/2014 | 57 AMEX | 768.98 |
| 11/21/2014 | 28 Visa Master Card | 771.83 |
| 11/21/2014 | 49 AMEX | 810.31 |
| 11/21/2014 | 10 Cash | 831.14 |
| 11/21/2014 | 18 AMEX | 870.57 |
| 11/21/2014 | 61 Visa Master Card | 937.78 |
| 11/21/2014 | 52 Cash | 985.20 |
| 11/21/2014 | 8 Cash | 1,051.90 |
| 11/21/2014 | 38 Visa Master Card | 1,083.56 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                    **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:   11/2/14   to   11/29/14

**CASH RECEIPTS DETAIL**                               Wells Fargo Main Account - 413
                                                       GL Account: 999-1005-00

| Trans Date | Description | Amount |
|---|---|---|
| 11/21/2014 | 53 Visa Master Card | 1,116.97 |
| 11/21/2014 | 32 Visa Master Card | 1,136.67 |
| 11/21/2014 | 21 AMEX | 1,161.35 |
| 11/21/2014 | 47 Visa Master Card | 1,180.31 |
| 11/21/2014 | 40 Cash | 1,207.05 |
| 11/21/2014 | 56 Visa Master Card | 1,235.97 |
| 11/21/2014 | 57 Visa Master Card | 1,242.75 |
| 11/21/2014 | 4 Visa Master Card | 1,345.29 |
| 11/21/2014 | 41 Visa Master Card | 1,435.73 |
| 11/21/2014 | 27 Visa Master Card | 1,623.32 |
| 11/21/2014 | 51 Visa Master Card | 1,632.87 |
| 11/21/2014 | 44 Visa Master Card | 1,699.38 |
| 11/21/2014 | 33 Visa Master Card | 1,720.58 |
| 11/21/2014 | 49 Visa Master Card | 1,751.53 |
| 11/21/2014 | 11 Visa Master Card | 1,753.62 |
| 11/21/2014 | 25 Visa Master Card | 1,816.85 |
| 11/21/2014 | 62 Visa Master Card | 1,846.15 |
| 11/21/2014 | 8 Visa Master Card | 1,853.85 |
| 11/21/2014 | 26 Visa Master Card | 1,882.53 |
| 11/21/2014 | 43 Visa Master Card | 1,892.14 |
| 11/21/2014 | 6 Visa Master Card | 1,892.31 |
| 11/21/2014 | 22 Visa Master Card | 1,912.54 |
| 11/21/2014 | 15 Visa Master Card | 1,940.15 |
| 11/21/2014 | 18 Visa Master Card | 1,962.87 |
| 11/21/2014 | 9 Visa Master Card | 2,020.82 |
| 11/21/2014 | 48 Visa Master Card | 2,027.78 |
| 11/21/2014 | 24 Visa Master Card | 2,086.23 |
| 11/21/2014 | 29 Visa Master Card | 2,128.76 |
| 11/21/2014 | 55 Visa Master Card | 2,178.63 |
| 11/21/2014 | 20 Visa Master Card | 2,193.06 |
| 11/21/2014 | 50 Visa Master Card | 2,234.49 |
| 11/21/2014 | 35 Visa Master Card | 2,244.71 |
| 11/21/2014 | 36 Visa Master Card | 2,279.28 |
| 11/21/2014 | 34 Visa Master Card | 2,294.69 |
| 11/21/2014 | 45 Visa Master Card | 2,331.47 |
| 11/21/2014 | 10 Visa Master Card | 2,353.91 |
| 11/21/2014 | 54 Visa Master Card | 2,382.44 |
| 11/21/2014 | 59 Visa Master Card | 2,423.54 |
| 11/21/2014 | 23 Visa Master Card | 2,465.78 |
| 11/21/2014 | 31 Visa Master Card | 2,594.96 |
| 11/21/2014 | 58 Visa Master Card | 2,643.00 |
| 11/21/2014 | 12 Visa Master Card | 2,658.46 |
| 11/21/2014 | 21 Visa Master Card | 2,734.90 |
| 11/21/2014 | 39 Visa Master Card | 2,782.54 |
| 11/21/2014 | 46 Visa Master Card | 2,831.20 |
| 11/21/2014 | 16 Visa Master Card | 3,016.84 |
| 11/21/2014 | 17 Visa Master Card | 3,159.16 |
| 11/21/2014 | 30 AMEX | 3,234.11 |
| 11/21/2014 | 52 Visa Master Card | 3,405.54 |
| 11/21/2014 | 1 Visa Master Card | 3,521.57 |
| 11/21/2014 | 37 Visa Master Card | 3,584.94 |
| 11/21/2014 | 40 Visa Master Card | 3,823.70 |
| 11/21/2014 | 7 Visa Master Card | 4,339.43 |
| 11/21/2014 | 30 Paypal | 12,199.77 |
| 11/21/2014 | 30 Visa Master Card | 23,940.85 |
| 11/21/2014 | Great American Transfer | 513,551.21 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                    **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:  __11/2/14__  to  __11/29/14__

**CASH RECEIPTS DETAIL**                                    Wells Fargo Main Account - 413
                                                           GL Account: 999-1005-00

| Trans Date | Description | Amount |
|------------|-------------|--------|
| 11/22/2014 | 23 AMEX     | 6.48   |
| 11/22/2014 | 45 Cash     | 42.22  |
| 11/22/2014 | 58 AMEX     | 70.72  |
| 11/22/2014 | 14 AMEX     | 72.51  |
| 11/22/2014 | 10 AMEX     | 74.06  |
| 11/22/2014 | 53 AMEX     | 78.98  |
| 11/22/2014 | 47 AMEX     | 97.02  |
| 11/22/2014 | 33 AMEX     | 116.78 |
| 11/22/2014 | 22 Cash     | 116.91 |
| 11/22/2014 | 21 AMEX     | 124.76 |
| 11/22/2014 | 35 Cash     | 128.77 |
| 11/22/2014 | 44 AMEX     | 132.52 |
| 11/22/2014 | 55 AMEX     | 134.21 |
| 11/22/2014 | 59 AMEX     | 145.24 |
| 11/22/2014 | 54 Cash     | 148.79 |
| 11/22/2014 | 28 Cash     | 152.16 |
| 11/22/2014 | 54 AMEX     | 162.74 |
| 11/22/2014 | 30 Iglobal  | 167.38 |
| 11/22/2014 | 12 Cash     | 183.51 |
| 11/22/2014 | 24 AMEX     | 186.02 |
| 11/22/2014 | 41 AMEX     | 199.83 |
| 11/22/2014 | 62 Cash     | 204.31 |
| 11/22/2014 | 48 AMEX     | 219.72 |
| 11/22/2014 | 55 Cash     | 222.68 |
| 11/22/2014 | 17 Cash     | 225.97 |
| 11/22/2014 | 9 Cash      | 233.11 |
| 11/22/2014 | 36 AMEX     | 235.59 |
| 11/22/2014 | 61 Cash     | 236.44 |
| 11/22/2014 | 38 AMEX     | 243.87 |
| 11/22/2014 | 11 AMEX     | 267.75 |
| 11/22/2014 | 36 Cash     | 285.62 |
| 11/22/2014 | 22 AMEX     | 286.87 |
| 11/22/2014 | 33 Cash     | 298.88 |
| 11/22/2014 | 23 Cash     | 300.58 |
| 11/22/2014 | 27 Cash     | 308.67 |
| 11/22/2014 | 58 Cash     | 329.13 |
| 11/22/2014 | 6 Cash      | 331.42 |
| 11/22/2014 | 52 AMEX     | 337.05 |
| 11/22/2014 | 43 AMEX     | 348.86 |
| 11/22/2014 | 32 Cash     | 354.97 |
| 11/22/2014 | 1 Cash      | 363.63 |
| 11/22/2014 | 28 AMEX     | 365.86 |
| 11/22/2014 | 4 AMEX      | 377.73 |
| 11/22/2014 | 27 AMEX     | 381.02 |
| 11/22/2014 | 15 Cash     | 384.26 |
| 11/22/2014 | 57 Cash     | 385.21 |
| 11/22/2014 | 29 Cash     | 390.46 |
| 11/22/2014 | 41 Cash     | 390.80 |
| 11/22/2014 | 4 Cash      | 394.96 |
| 11/22/2014 | 49 Cash     | 399.29 |
| 11/22/2014 | 38 Cash     | 410.26 |
| 11/22/2014 | 56 AMEX     | 417.38 |
| 11/22/2014 | 37 AMEX     | 424.30 |
| 11/22/2014 | 12 AMEX     | 424.80 |
| 11/22/2014 | 26 AMEX     | 427.53 |
| 11/22/2014 | 51 Cash     | 439.38 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                          **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period: __11/2/14__ to __11/29/14__

**CASH RECEIPTS DETAIL**                                        Wells Fargo Main Account - 413
                                                               GL Account: 999-1005-00

| Trans Date | Description | Amount |
|---|---|---|
| 11/22/2014 | 21 Cash | 448.10 |
| 11/22/2014 | 37 Cash | 448.61 |
| 11/22/2014 | 53 Cash | 457.73 |
| 11/22/2014 | 20 AMEX | 461.09 |
| 11/22/2014 | 39 AMEX | 483.57 |
| 11/22/2014 | 29 AMEX | 483.79 |
| 11/22/2014 | 26 Cash | 486.00 |
| 11/22/2014 | 43 Cash | 505.38 |
| 11/22/2014 | 51 AMEX | 505.41 |
| 11/22/2014 | 18 AMEX | 521.84 |
| 11/22/2014 | 16 AMEX | 525.54 |
| 11/22/2014 | 40 AMEX | 527.57 |
| 11/22/2014 | 31 Cash | 529.85 |
| 11/22/2014 | 24 Cash | 535.84 |
| 11/22/2014 | 8 AMEX | 536.18 |
| 11/22/2014 | 14 Cash | 536.60 |
| 11/22/2014 | 49 AMEX | 551.09 |
| 11/22/2014 | 42 Cash | 567.24 |
| 11/22/2014 | 56 Cash | 571.73 |
| 11/22/2014 | 46 AMEX | 573.75 |
| 11/22/2014 | 11 Cash | 575.62 |
| 11/22/2014 | 47 Cash | 587.24 |
| 11/22/2014 | 9 AMEX | 601.92 |
| 11/22/2014 | 42 AMEX | 610.43 |
| 11/22/2014 | 57 AMEX | 619.98 |
| 11/22/2014 | 61 AMEX | 621.56 |
| 11/22/2014 | 16 Cash | 634.68 |
| 11/22/2014 | 7 Cash | 657.62 |
| 11/22/2014 | 31 AMEX | 676.31 |
| 11/22/2014 | 44 Cash | 678.71 |
| 11/22/2014 | 10 Cash | 683.96 |
| 11/22/2014 | 35 AMEX | 684.24 |
| 11/22/2014 | 17 AMEX | 690.92 |
| 11/22/2014 | 39 Cash | 692.97 |
| 11/22/2014 | 34 AMEX | 745.11 |
| 11/22/2014 | 34 Cash | 745.86 |
| 11/22/2014 | 50 Cash | 746.93 |
| 11/22/2014 | 59 Cash | 777.09 |
| 11/22/2014 | 48 Cash | 800.08 |
| 11/22/2014 | 25 Cash | 864.78 |
| 11/22/2014 | 6 AMEX | 869.64 |
| 11/22/2014 | 50 AMEX | 872.95 |
| 11/22/2014 | 20 Cash | 895.00 |
| 11/22/2014 | 18 Cash | 926.67 |
| 11/22/2014 | 62 AMEX | 955.89 |
| 11/22/2014 | 25 AMEX | 1,021.71 |
| 11/22/2014 | 8 Cash | 1,024.62 |
| 11/22/2014 | 52 Cash | 1,037.18 |
| 11/22/2014 | 56 Visa Master Card | 1,062.09 |
| 11/22/2014 | 32 AMEX | 1,072.02 |
| 11/22/2014 | 45 AMEX | 1,081.45 |
| 11/22/2014 | 46 Cash | 1,091.21 |
| 11/22/2014 | 28 Visa Master Card | 1,105.79 |
| 11/22/2014 | 4 Visa Master Card | 1,120.52 |
| 11/22/2014 | 14 Visa Master Card | 1,363.21 |
| 11/22/2014 | 7 AMEX | 1,521.08 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                      **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:  __11/2/14__  to  __11/29/14__

**CASH RECEIPTS DETAIL**

Wells Fargo Main Account - 413
GL Account: 999-1005-00

| Trans Date | Description | Amount |
|---|---|---|
| 11/22/2014 | 1 AMEX | 1,522.38 |
| 11/22/2014 | 15 AMEX | 1,577.84 |
| 11/22/2014 | 40 Cash | 1,642.67 |
| 11/22/2014 | 49 Visa Master Card | 1,725.21 |
| 11/22/2014 | 38 Visa Master Card | 1,806.42 |
| 11/22/2014 | 15 Visa Master Card | 2,120.11 |
| 11/22/2014 | 29 Visa Master Card | 2,147.14 |
| 11/22/2014 | 41 Visa Master Card | 2,175.94 |
| 11/22/2014 | 58 Visa Master Card | 2,322.24 |
| 11/22/2014 | 9 Visa Master Card | 2,402.92 |
| 11/22/2014 | 27 Visa Master Card | 2,406.43 |
| 11/22/2014 | 36 Visa Master Card | 2,422.95 |
| 11/22/2014 | 55 Visa Master Card | 2,437.00 |
| 11/22/2014 | 54 Visa Master Card | 2,449.02 |
| 11/22/2014 | 37 Visa Master Card | 2,470.71 |
| 11/22/2014 | 61 Visa Master Card | 2,597.56 |
| 11/22/2014 | 11 Visa Master Card | 2,605.78 |
| 11/22/2014 | 8 Visa Master Card | 2,747.81 |
| 11/22/2014 | 48 Visa Master Card | 2,847.82 |
| 11/22/2014 | 45 Visa Master Card | 2,902.48 |
| 11/22/2014 | 44 Visa Master Card | 2,902.82 |
| 11/22/2014 | 57 Visa Master Card | 2,905.55 |
| 11/22/2014 | 35 Visa Master Card | 2,930.70 |
| 11/22/2014 | 47 Visa Master Card | 2,932.94 |
| 11/22/2014 | 6 Visa Master Card | 2,951.81 |
| 11/22/2014 | 53 Visa Master Card | 3,039.97 |
| 11/22/2014 | 62 Visa Master Card | 3,103.25 |
| 11/22/2014 | 10 Visa Master Card | 3,227.69 |
| 11/22/2014 | 51 Visa Master Card | 3,348.23 |
| 11/22/2014 | 34 Visa Master Card | 3,359.51 |
| 11/22/2014 | 31 Visa Master Card | 3,436.80 |
| 11/22/2014 | 23 Visa Master Card | 3,457.49 |
| 11/22/2014 | 59 Visa Master Card | 3,491.34 |
| 11/22/2014 | 33 Visa Master Card | 3,529.51 |
| 11/22/2014 | 42 Visa Master Card | 3,529.57 |
| 11/22/2014 | 22 Visa Master Card | 3,593.45 |
| 11/22/2014 | 21 Visa Master Card | 3,670.06 |
| 11/22/2014 | 43 Visa Master Card | 3,703.71 |
| 11/22/2014 | 32 Visa Master Card | 3,737.63 |
| 11/22/2014 | 52 Visa Master Card | 3,757.36 |
| 11/22/2014 | 7 Visa Master Card | 3,762.79 |
| 11/22/2014 | 46 Visa Master Card | 3,792.77 |
| 11/22/2014 | 24 Visa Master Card | 3,797.51 |
| 11/22/2014 | 50 Visa Master Card | 3,805.88 |
| 11/22/2014 | 12 Visa Master Card | 3,907.51 |
| 11/22/2014 | 17 Visa Master Card | 4,039.23 |
| 11/22/2014 | 18 Visa Master Card | 4,051.95 |
| 11/22/2014 | 20 Visa Master Card | 4,344.44 |
| 11/22/2014 | 26 Visa Master Card | 4,459.19 |
| 11/22/2014 | 1 Visa Master Card | 4,459.71 |
| 11/22/2014 | 30 AMEX | 4,662.37 |
| 11/22/2014 | 16 Visa Master Card | 4,827.09 |
| 11/22/2014 | 39 Visa Master Card | 5,319.30 |
| 11/22/2014 | 40 Visa Master Card | 6,614.63 |
| 11/22/2014 | 30 Paypal | 6,865.99 |
| 11/22/2014 | 25 Visa Master Card | 6,886.45 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                    **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period: ___11/2/14___ to ___11/29/14___

**CASH RECEIPTS DETAIL**

Wells Fargo Main Account - 413
GL Account: 999-1005-00

| Trans Date | Description | Amount |
|------------|-------------|--------|
| 11/22/2014 | 30 Visa Master Card | 21,078.65 |
| 11/23/2014 | 55 Cash | 14.08 |
| 11/23/2014 | 28 Cash | 22.49 |
| 11/23/2014 | 61 AMEX | 25.12 |
| 11/23/2014 | 54 Cash | 27.60 |
| 11/23/2014 | 33 AMEX | 30.73 |
| 11/23/2014 | 55 AMEX | 40.80 |
| 11/23/2014 | 51 Cash | 46.47 |
| 11/23/2014 | 62 Cash | 52.39 |
| 11/23/2014 | 57 Cash | 52.89 |
| 11/23/2014 | 53 AMEX | 53.75 |
| 11/23/2014 | 22 Cash | 60.86 |
| 11/23/2014 | 24 AMEX | 65.57 |
| 11/23/2014 | 27 Cash | 79.70 |
| 11/23/2014 | 14 Cash | 105.04 |
| 11/23/2014 | 16 AMEX | 108.47 |
| 11/23/2014 | 28 AMEX | 113.16 |
| 11/23/2014 | 49 AMEX | 117.51 |
| 11/23/2014 | 52 Cash | 121.32 |
| 11/23/2014 | 33 Cash | 122.16 |
| 11/23/2014 | 9 Cash | 123.31 |
| 11/23/2014 | 22 AMEX | 128.14 |
| 11/23/2014 | 31 AMEX | 131.32 |
| 11/23/2014 | 56 AMEX | 131.51 |
| 11/23/2014 | 30 Iglobal | 135.33 |
| 11/23/2014 | 46 AMEX | 135.48 |
| 11/23/2014 | 40 AMEX | 147.85 |
| 11/23/2014 | 29 AMEX | 150.11 |
| 11/23/2014 | 35 Cash | 163.13 |
| 11/23/2014 | 41 AMEX | 169.55 |
| 11/23/2014 | 11 Cash | 193.82 |
| 11/23/2014 | 53 Cash | 196.42 |
| 11/23/2014 | 15 Cash | 204.87 |
| 11/23/2014 | 21 AMEX | 207.64 |
| 11/23/2014 | 39 Cash | 209.85 |
| 11/23/2014 | 8 Cash | 212.23 |
| 11/23/2014 | 11 AMEX | 213.17 |
| 11/23/2014 | 54 AMEX | 217.34 |
| 11/23/2014 | 27 AMEX | 222.71 |
| 11/23/2014 | 45 Cash | 230.02 |
| 11/23/2014 | 29 Cash | 235.54 |
| 11/23/2014 | 26 Cash | 239.27 |
| 11/23/2014 | 59 Cash | 250.07 |
| 11/23/2014 | 36 Cash | 253.33 |
| 11/23/2014 | 39 AMEX | 258.37 |
| 11/23/2014 | 48 Cash | 274.55 |
| 11/23/2014 | 59 AMEX | 275.65 |
| 11/23/2014 | 47 AMEX | 281.98 |
| 11/23/2014 | 16 Cash | 283.07 |
| 11/23/2014 | 21 Cash | 285.57 |
| 11/23/2014 | 31 Cash | 293.10 |
| 11/23/2014 | 10 AMEX | 297.20 |
| 11/23/2014 | 44 AMEX | 301.07 |
| 11/23/2014 | 50 AMEX | 325.69 |
| 11/23/2014 | 14 Visa Master Card | 333.63 |
| 11/23/2014 | 6 AMEX | 339.03 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                    **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:  __11/2/14__  to  __11/29/14__

**CASH RECEIPTS DETAIL**

Wells Fargo Main Account - 413
GL Account: 999-1005-00

| Trans Date | Description | Amount |
|---|---|---|
| 11/23/2014 | 43 Cash | 355.77 |
| 11/23/2014 | 48 AMEX | 356.89 |
| 11/23/2014 | 8 AMEX | 362.74 |
| 11/23/2014 | 18 Cash | 372.35 |
| 11/23/2014 | 28 Visa Master Card | 379.50 |
| 11/23/2014 | 7 Cash | 385.19 |
| 11/23/2014 | 32 Cash | 387.29 |
| 11/23/2014 | 44 Cash | 393.78 |
| 11/23/2014 | 17 Cash | 399.27 |
| 11/23/2014 | 41 Cash | 401.70 |
| 11/23/2014 | 34 Cash | 405.14 |
| 11/23/2014 | 35 AMEX | 431.05 |
| 11/23/2014 | 45 AMEX | 436.88 |
| 11/23/2014 | 58 Cash | 441.08 |
| 11/23/2014 | 23 AMEX | 441.46 |
| 11/23/2014 | 24 Cash | 455.38 |
| 11/23/2014 | 6 Cash | 455.97 |
| 11/23/2014 | 51 AMEX | 457.83 |
| 11/23/2014 | 61 Cash | 465.55 |
| 11/23/2014 | 23 Cash | 472.13 |
| 11/23/2014 | 43 AMEX | 476.49 |
| 11/23/2014 | 56 Cash | 497.38 |
| 11/23/2014 | 62 AMEX | 501.46 |
| 11/23/2014 | 49 Cash | 502.82 |
| 11/23/2014 | 34 AMEX | 520.41 |
| 11/23/2014 | 52 AMEX | 536.68 |
| 11/23/2014 | 1 AMEX | 559.79 |
| 11/23/2014 | 10 Cash | 568.18 |
| 11/23/2014 | 26 AMEX | 574.20 |
| 11/23/2014 | 20 AMEX | 575.32 |
| 11/23/2014 | 15 AMEX | 576.31 |
| 11/23/2014 | 4 Cash | 586.77 |
| 11/23/2014 | 12 Cash | 586.90 |
| 11/23/2014 | 41 Visa Master Card | 607.62 |
| 11/23/2014 | 4 AMEX | 629.52 |
| 11/23/2014 | 47 Cash | 636.67 |
| 11/23/2014 | 25 Cash | 672.69 |
| 11/23/2014 | 46 Cash | 738.13 |
| 11/23/2014 | 32 AMEX | 738.31 |
| 11/23/2014 | 37 Cash | 741.89 |
| 11/23/2014 | 36 AMEX | 825.22 |
| 11/23/2014 | 17 AMEX | 832.31 |
| 11/23/2014 | 9 AMEX | 835.03 |
| 11/23/2014 | 12 AMEX | 840.14 |
| 11/23/2014 | 50 Cash | 840.71 |
| 11/23/2014 | 25 AMEX | 875.93 |
| 11/23/2014 | 42 AMEX | 934.10 |
| 11/23/2014 | 37 AMEX | 934.65 |
| 11/23/2014 | 57 AMEX | 947.37 |
| 11/23/2014 | 56 Visa Master Card | 1,034.45 |
| 11/23/2014 | 12 Visa Master Card | 1,042.51 |
| 11/23/2014 | 42 Cash | 1,062.67 |
| 11/23/2014 | 18 AMEX | 1,105.64 |
| 11/23/2014 | 44 Visa Master Card | 1,147.44 |
| 11/23/2014 | 24 Visa Master Card | 1,167.11 |
| 11/23/2014 | 40 Cash | 1,180.15 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                    **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:   11/2/14   to   11/29/14

Wells Fargo Main Account - 413
GL Account: 999-1005-00

**CASH RECEIPTS DETAIL**

| Trans Date | Description | Amount |
|---|---|---|
| 11/23/2014 | 54 Visa Master Card | 1,207.96 |
| 11/23/2014 | 20 Cash | 1,215.81 |
| 11/23/2014 | 7 AMEX | 1,215.88 |
| 11/23/2014 | 8 Visa Master Card | 1,259.18 |
| 11/23/2014 | 53 Visa Master Card | 1,307.26 |
| 11/23/2014 | 57 Visa Master Card | 1,374.99 |
| 11/23/2014 | 58 Visa Master Card | 1,410.87 |
| 11/23/2014 | 62 Visa Master Card | 1,445.94 |
| 11/23/2014 | 55 Visa Master Card | 1,496.06 |
| 11/23/2014 | 35 Visa Master Card | 1,520.03 |
| 11/23/2014 | 11 Visa Master Card | 1,553.96 |
| 11/23/2014 | 48 Visa Master Card | 1,611.65 |
| 11/23/2014 | 15 Visa Master Card | 1,615.05 |
| 11/23/2014 | 33 Visa Master Card | 1,622.06 |
| 11/23/2014 | 49 Visa Master Card | 1,647.29 |
| 11/23/2014 | 4 Visa Master Card | 1,671.68 |
| 11/23/2014 | 51 Visa Master Card | 1,709.97 |
| 11/23/2014 | 52 Visa Master Card | 1,723.14 |
| 11/23/2014 | 34 Visa Master Card | 1,818.88 |
| 11/23/2014 | 39 Visa Master Card | 1,841.64 |
| 11/23/2014 | 42 Visa Master Card | 1,869.74 |
| 11/23/2014 | 10 Visa Master Card | 2,003.01 |
| 11/23/2014 | 31 Visa Master Card | 2,051.67 |
| 11/23/2014 | 46 Visa Master Card | 2,104.45 |
| 11/23/2014 | 37 Visa Master Card | 2,155.48 |
| 11/23/2014 | 9 Visa Master Card | 2,199.04 |
| 11/23/2014 | 29 Visa Master Card | 2,206.34 |
| 11/23/2014 | 32 Visa Master Card | 2,290.20 |
| 11/23/2014 | 61 Visa Master Card | 2,393.86 |
| 11/23/2014 | 6 Visa Master Card | 2,396.60 |
| 11/23/2014 | 21 Visa Master Card | 2,437.01 |
| 11/23/2014 | 23 Visa Master Card | 2,535.91 |
| 11/23/2014 | 27 Visa Master Card | 2,635.91 |
| 11/23/2014 | 47 Visa Master Card | 2,870.76 |
| 11/23/2014 | 43 Visa Master Card | 2,871.90 |
| 11/23/2014 | 1 Visa Master Card | 3,045.25 |
| 11/23/2014 | 22 Visa Master Card | 3,054.18 |
| 11/23/2014 | 26 Visa Master Card | 3,121.82 |
| 11/23/2014 | 36 Visa Master Card | 3,197.79 |
| 11/23/2014 | 18 Visa Master Card | 3,294.40 |
| 11/23/2014 | 30 AMEX | 3,314.96 |
| 11/23/2014 | 16 Visa Master Card | 3,456.12 |
| 11/23/2014 | 59 Visa Master Card | 3,481.91 |
| 11/23/2014 | 7 Visa Master Card | 3,706.91 |
| 11/23/2014 | 25 Visa Master Card | 3,947.82 |
| 11/23/2014 | 20 Visa Master Card | 4,439.35 |
| 11/23/2014 | 40 Visa Master Card | 4,909.71 |
| 11/23/2014 | 50 Visa Master Card | 5,020.45 |
| 11/23/2014 | 17 Visa Master Card | 5,192.90 |
| 11/23/2014 | 45 Visa Master Card | 5,246.36 |
| 11/23/2014 | 30 Paypal | 6,119.79 |
| 11/23/2014 | 30 Visa Master Card | 19,636.45 |
| 11/24/2014 | 32 Cash | 3.95 |
| 11/24/2014 | 54 AMEX | 11.29 |
| 11/24/2014 | 46 AMEX | 12.99 |
| 11/24/2014 | 28 AMEX | 13.27 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                    **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period: __11/2/14__ to __11/29/14__

**CASH RECEIPTS DETAIL**                              Wells Fargo Main Account - 413
                                                     GL Account: 999-1005-00

| Trans Date | Description | Amount |
|---|---|---|
| 11/24/2014 | 55 AMEX | 15.47 |
| 11/24/2014 | 30 Iglobal | 18.11 |
| 11/24/2014 | 56 AMEX | 26.36 |
| 11/24/2014 | 28 Cash | 27.22 |
| 11/24/2014 | 55 Cash | 31.61 |
| 11/24/2014 | 11 Cash | 33.40 |
| 11/24/2014 | 61 AMEX | 34.11 |
| 11/24/2014 | 48 Cash | 36.07 |
| 11/24/2014 | 22 AMEX | 50.70 |
| 11/24/2014 | 22 Cash | 53.55 |
| 11/24/2014 | 59 AMEX | 54.25 |
| 11/24/2014 | 24 Cash | 54.49 |
| 11/24/2014 | 24 AMEX | 55.85 |
| 11/24/2014 | 18 Cash | 60.24 |
| 11/24/2014 | 45 Cash | 68.77 |
| 11/24/2014 | 42 AMEX | 70.73 |
| 11/24/2014 | 36 Cash | 71.21 |
| 11/24/2014 | 25 AMEX | 76.80 |
| 11/24/2014 | 11 AMEX | 80.38 |
| 11/24/2014 | 32 AMEX | 80.57 |
| 11/24/2014 | 58 AMEX | 81.82 |
| 11/24/2014 | 12 Cash | 89.88 |
| 11/24/2014 | 44 AMEX | 94.82 |
| 11/24/2014 | 39 Cash | 97.83 |
| 11/24/2014 | 31 AMEX | 98.61 |
| 11/24/2014 | 23 AMEX | 103.90 |
| 11/24/2014 | 26 Cash | 109.52 |
| 11/24/2014 | 10 AMEX | 112.67 |
| 11/24/2014 | 41 Cash | 116.91 |
| 11/24/2014 | 45 AMEX | 121.67 |
| 11/24/2014 | 47 AMEX | 123.35 |
| 11/24/2014 | 16 Cash | 125.03 |
| 11/24/2014 | 14 AMEX | 128.99 |
| 11/24/2014 | 28 Visa Master Card | 131.96 |
| 11/24/2014 | 53 Cash | 149.49 |
| 11/24/2014 | 23 Cash | 157.64 |
| 11/24/2014 | 47 Cash | 169.79 |
| 11/24/2014 | 53 AMEX | 173.88 |
| 11/24/2014 | 35 Cash | 176.80 |
| 11/24/2014 | 8 AMEX | 182.35 |
| 11/24/2014 | 20 Cash | 183.90 |
| 11/24/2014 | 50 Cash | 190.67 |
| 11/24/2014 | 44 Cash | 193.89 |
| 11/24/2014 | 29 Cash | 195.01 |
| 11/24/2014 | 43 Cash | 205.94 |
| 11/24/2014 | 14 Cash | 208.30 |
| 11/24/2014 | 61 Cash | 209.33 |
| 11/24/2014 | 37 AMEX | 212.26 |
| 11/24/2014 | 50 AMEX | 215.48 |
| 11/24/2014 | 31 Cash | 223.74 |
| 11/24/2014 | 33 AMEX | 228.87 |
| 11/24/2014 | 57 Cash | 231.43 |
| 11/24/2014 | 57 AMEX | 231.58 |
| 11/24/2014 | 54 Cash | 233.62 |
| 11/24/2014 | 49 AMEX | 237.81 |
| 11/24/2014 | 9 Cash | 238.19 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                      **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:   11/2/14   to   11/29/14

**CASH RECEIPTS DETAIL**                          Wells Fargo Main Account - 413
                                                   GL Account: 999-1005-00

| Trans Date | Description | Amount |
|---|---|---|
| 11/24/2014 | 52 AMEX | 240.31 |
| 11/24/2014 | 9 AMEX | 242.15 |
| 11/24/2014 | 48 AMEX | 243.80 |
| 11/24/2014 | 46 Cash | 245.05 |
| 11/24/2014 | 36 AMEX | 253.07 |
| 11/24/2014 | 49 Cash | 253.72 |
| 11/24/2014 | 62 Cash | 260.73 |
| 11/24/2014 | 52 Cash | 261.25 |
| 11/24/2014 | 12 AMEX | 284.76 |
| 11/24/2014 | 58 Cash | 310.70 |
| 11/24/2014 | 35 AMEX | 315.74 |
| 11/24/2014 | 27 AMEX | 315.77 |
| 11/24/2014 | 8 Cash | 328.04 |
| 11/24/2014 | 1 Cash | 332.39 |
| 11/24/2014 | 62 AMEX | 333.50 |
| 11/24/2014 | 21 AMEX | 338.91 |
| 11/24/2014 | 38 Cash | 367.96 |
| 11/24/2014 | 59 Cash | 380.72 |
| 11/24/2014 | 51 Cash | 402.44 |
| 11/24/2014 | 39 AMEX | 408.07 |
| 11/24/2014 | 25 Cash | 441.62 |
| 11/24/2014 | 6 AMEX | 442.52 |
| 11/24/2014 | 17 Cash | 447.34 |
| 11/24/2014 | 15 AMEX | 459.93 |
| 11/24/2014 | 61 Visa Master Card | 460.51 |
| 11/24/2014 | 34 Cash | 463.79 |
| 11/24/2014 | 42 Cash | 465.07 |
| 11/24/2014 | 37 Cash | 490.01 |
| 11/24/2014 | 10 Cash | 509.29 |
| 11/24/2014 | 51 AMEX | 522.89 |
| 11/24/2014 | 56 Cash | 524.96 |
| 11/24/2014 | 6 Cash | 541.84 |
| 11/24/2014 | 4 AMEX | 550.78 |
| 11/24/2014 | 18 AMEX | 559.65 |
| 11/24/2014 | 20 AMEX | 565.23 |
| 11/24/2014 | 55 Visa Master Card | 568.56 |
| 11/24/2014 | 15 Cash | 602.80 |
| 11/24/2014 | 54 Visa Master Card | 613.22 |
| 11/24/2014 | 16 AMEX | 615.00 |
| 11/24/2014 | 33 Cash | 619.40 |
| 11/24/2014 | 34 AMEX | 620.86 |
| 11/24/2014 | 26 AMEX | 630.95 |
| 11/24/2014 | 21 Cash | 638.42 |
| 11/24/2014 | 29 AMEX | 718.77 |
| 11/24/2014 | 1 AMEX | 721.35 |
| 11/24/2014 | 35 Visa Master Card | 747.82 |
| 11/24/2014 | 38 Visa Master Card | 758.34 |
| 11/24/2014 | 24 Visa Master Card | 775.26 |
| 11/24/2014 | 7 Cash | 803.23 |
| 11/24/2014 | 40 AMEX | 851.07 |
| 11/24/2014 | 14 Visa Master Card | 884.33 |
| 11/24/2014 | 41 Visa Master Card | 919.68 |
| 11/24/2014 | 53 Visa Master Card | 938.71 |
| 11/24/2014 | 27 Visa Master Card | 940.63 |
| 11/24/2014 | 4 Cash | 956.32 |
| 11/24/2014 | 56 Visa Master Card | 963.20 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                    **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:  __11/2/14__  to  __11/29/14__

**CASH RECEIPTS DETAIL**

Wells Fargo Main Account - 413
GL Account: 999-1005-00

| Trans Date | Description | Amount |
|---|---|---|
| 11/24/2014 | 42 Visa Master Card | 964.82 |
| 11/24/2014 | 7 AMEX | 988.97 |
| 11/24/2014 | 11 Visa Master Card | 1,134.44 |
| 11/24/2014 | 59 Visa Master Card | 1,147.17 |
| 11/24/2014 | 17 AMEX | 1,155.90 |
| 11/24/2014 | 32 Visa Master Card | 1,165.95 |
| 11/24/2014 | 15 Visa Master Card | 1,180.52 |
| 11/24/2014 | 34 Visa Master Card | 1,221.74 |
| 11/24/2014 | 49 Visa Master Card | 1,251.30 |
| 11/24/2014 | 58 Visa Master Card | 1,255.76 |
| 11/24/2014 | 40 Cash | 1,304.09 |
| 11/24/2014 | 43 Visa Master Card | 1,359.81 |
| 11/24/2014 | 47 Visa Master Card | 1,385.21 |
| 11/24/2014 | 52 Visa Master Card | 1,411.39 |
| 11/24/2014 | 16 Visa Master Card | 1,422.58 |
| 11/24/2014 | 44 Visa Master Card | 1,472.63 |
| 11/24/2014 | 22 Visa Master Card | 1,503.74 |
| 11/24/2014 | 33 Visa Master Card | 1,509.09 |
| 11/24/2014 | 10 Visa Master Card | 1,511.74 |
| 11/24/2014 | 9 Visa Master Card | 1,514.54 |
| 11/24/2014 | 36 Visa Master Card | 1,576.14 |
| 11/24/2014 | 62 Visa Master Card | 1,645.55 |
| 11/24/2014 | 50 Visa Master Card | 1,655.99 |
| 11/24/2014 | 51 Visa Master Card | 1,685.82 |
| 11/24/2014 | 20 Visa Master Card | 1,697.66 |
| 11/24/2014 | 26 Visa Master Card | 1,716.98 |
| 11/24/2014 | 39 Visa Master Card | 1,754.31 |
| 11/24/2014 | 1 Visa Master Card | 1,772.60 |
| 11/24/2014 | 4 Visa Master Card | 1,836.68 |
| 11/24/2014 | 8 Visa Master Card | 1,916.72 |
| 11/24/2014 | 46 Visa Master Card | 1,917.97 |
| 11/24/2014 | 37 Visa Master Card | 1,939.62 |
| 11/24/2014 | 31 Visa Master Card | 1,950.54 |
| 11/24/2014 | 57 Visa Master Card | 2,013.57 |
| 11/24/2014 | 18 Visa Master Card | 2,015.68 |
| 11/24/2014 | 6 Visa Master Card | 2,043.17 |
| 11/24/2014 | 23 Visa Master Card | 2,044.12 |
| 11/24/2014 | 25 Visa Master Card | 2,071.39 |
| 11/24/2014 | 48 Visa Master Card | 2,111.51 |
| 11/24/2014 | 17 Visa Master Card | 2,225.40 |
| 11/24/2014 | 12 Visa Master Card | 2,369.05 |
| 11/24/2014 | 30 AMEX | 2,438.35 |
| 11/24/2014 | 30 Paypal | 2,557.23 |
| 11/24/2014 | 21 Visa Master Card | 2,593.15 |
| 11/24/2014 | 45 Visa Master Card | 2,889.08 |
| 11/24/2014 | 29 Visa Master Card | 3,130.80 |
| 11/24/2014 | 40 Visa Master Card | 3,293.83 |
| 11/24/2014 | 7 Visa Master Card | 3,421.73 |
| 11/24/2014 | 30 Visa Master Card | 14,086.34 |
| 11/25/2014 | 15 Cash | 2.30 |
| 11/25/2014 | 31 Cash | 6.29 |
| 11/25/2014 | 48 Cash | 9.02 |
| 11/25/2014 | 52 AMEX | 11.21 |
| 11/25/2014 | 44 AMEX | 22.13 |
| 11/25/2014 | 10 AMEX | 26.36 |
| 11/25/2014 | 49 AMEX | 32.45 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                              **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period: ___11/2/14___ to ___11/29/14___

**CASH RECEIPTS DETAIL**                              Wells Fargo Main Account - 413
                                                      GL Account: 999-1005-00

| Trans Date | Description | Amount |
|------------|-------------|--------|
| 11/25/2014 | 21 AMEX | 34.10 |
| 11/25/2014 | 1 Cash | 34.94 |
| 11/25/2014 | 54 AMEX | 37.50 |
| 11/25/2014 | 59 AMEX | 42.16 |
| 11/25/2014 | 12 AMEX | 45.01 |
| 11/25/2014 | 11 AMEX | 45.37 |
| 11/25/2014 | 14 AMEX | 50.75 |
| 11/25/2014 | 6 AMEX | 63.02 |
| 11/25/2014 | 18 Cash | 65.67 |
| 11/25/2014 | 55 Cash | 71.67 |
| 11/25/2014 | 35 Cash | 71.87 |
| 11/25/2014 | 53 AMEX | 72.71 |
| 11/25/2014 | 55 AMEX | 85.82 |
| 11/25/2014 | 57 Cash | 88.57 |
| 11/25/2014 | 58 Cash | 90.39 |
| 11/25/2014 | 38 AMEX | 93.71 |
| 11/25/2014 | 51 AMEX | 94.00 |
| 11/25/2014 | 41 Cash | 110.69 |
| 11/25/2014 | 49 Cash | 126.76 |
| 11/25/2014 | 16 Cash | 134.42 |
| 11/25/2014 | 45 Cash | 141.48 |
| 11/25/2014 | 61 Cash | 143.36 |
| 11/25/2014 | 16 AMEX | 153.80 |
| 11/25/2014 | 35 AMEX | 154.27 |
| 11/25/2014 | 11 Cash | 158.14 |
| 11/25/2014 | 43 Cash | 159.35 |
| 11/25/2014 | 34 Cash | 162.59 |
| 11/25/2014 | 28 Cash | 170.01 |
| 11/25/2014 | 51 Cash | 171.87 |
| 11/25/2014 | 61 AMEX | 172.42 |
| 11/25/2014 | 27 Cash | 177.49 |
| 11/25/2014 | 39 Cash | 178.25 |
| 11/25/2014 | 36 Cash | 181.31 |
| 11/25/2014 | 1 AMEX | 190.29 |
| 11/25/2014 | 37 Cash | 199.60 |
| 11/25/2014 | 29 Cash | 201.20 |
| 11/25/2014 | 54 Cash | 207.21 |
| 11/25/2014 | 38 Cash | 215.55 |
| 11/25/2014 | 41 AMEX | 218.69 |
| 11/25/2014 | 14 Cash | 219.12 |
| 11/25/2014 | 46 AMEX | 220.11 |
| 11/25/2014 | 47 AMEX | 220.39 |
| 11/25/2014 | 17 AMEX | 222.77 |
| 11/25/2014 | 32 AMEX | 224.12 |
| 11/25/2014 | 32 Cash | 226.61 |
| 11/25/2014 | 48 AMEX | 231.91 |
| 11/25/2014 | 59 Cash | 232.30 |
| 11/25/2014 | 43 AMEX | 235.88 |
| 11/25/2014 | 34 AMEX | 236.13 |
| 11/25/2014 | 31 AMEX | 240.29 |
| 11/25/2014 | 24 Cash | 244.19 |
| 11/25/2014 | 56 AMEX | 251.36 |
| 11/25/2014 | 33 Cash | 251.98 |
| 11/25/2014 | 12 Cash | 254.01 |
| 11/25/2014 | 62 Cash | 255.91 |
| 11/25/2014 | 10 Cash | 261.27 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                                    **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period: ___11/2/14___ to ___11/29/14___

CASH RECEIPTS DETAIL

Wells Fargo Main Account - 413
GL Account: 999-1005-00

| Trans Date | Description | Amount |
|---|---|---|
| 11/25/2014 | 52 Cash | 266.22 |
| 11/25/2014 | 46 Cash | 279.96 |
| 11/25/2014 | 22 Cash | 283.53 |
| 11/25/2014 | 27 AMEX | 292.57 |
| 11/25/2014 | 7 Cash | 299.60 |
| 11/25/2014 | 23 AMEX | 299.81 |
| 11/25/2014 | 8 Cash | 319.80 |
| 11/25/2014 | 4 Cash | 326.86 |
| 11/25/2014 | 58 AMEX | 327.52 |
| 11/25/2014 | 37 AMEX | 327.84 |
| 11/25/2014 | 23 Cash | 336.22 |
| 11/25/2014 | 15 AMEX | 337.13 |
| 11/25/2014 | 25 Cash | 341.01 |
| 11/25/2014 | 28 AMEX | 358.02 |
| 11/25/2014 | 22 AMEX | 383.65 |
| 11/25/2014 | 17 Cash | 400.99 |
| 11/25/2014 | 56 Cash | 401.11 |
| 11/25/2014 | 26 Cash | 402.77 |
| 11/25/2014 | 14 Visa Master Card | 402.99 |
| 11/25/2014 | 45 AMEX | 407.23 |
| 11/25/2014 | 26 AMEX | 418.29 |
| 11/25/2014 | 36 AMEX | 420.80 |
| 11/25/2014 | 33 AMEX | 428.64 |
| 11/25/2014 | 21 Cash | 431.34 |
| 11/25/2014 | 40 AMEX | 434.43 |
| 11/25/2014 | 29 AMEX | 442.78 |
| 11/25/2014 | 6 Cash | 445.48 |
| 11/25/2014 | 42 AMEX | 448.96 |
| 11/25/2014 | 50 AMEX | 452.15 |
| 11/25/2014 | 9 Cash | 456.48 |
| 11/25/2014 | 49 Visa Master Card | 475.54 |
| 11/25/2014 | 24 AMEX | 485.24 |
| 11/25/2014 | 62 AMEX | 487.69 |
| 11/25/2014 | 4 AMEX | 507.50 |
| 11/25/2014 | 39 AMEX | 522.77 |
| 11/25/2014 | 53 Cash | 523.93 |
| 11/25/2014 | 18 AMEX | 525.77 |
| 11/25/2014 | 20 Cash | 528.14 |
| 11/25/2014 | 57 AMEX | 563.03 |
| 11/25/2014 | 42 Cash | 573.48 |
| 11/25/2014 | 7 AMEX | 574.73 |
| 11/25/2014 | 47 Cash | 585.66 |
| 11/25/2014 | 44 Cash | 630.94 |
| 11/25/2014 | 53 Visa Master Card | 682.74 |
| 11/25/2014 | 55 Visa Master Card | 683.95 |
| 11/25/2014 | 32 Visa Master Card | 693.17 |
| 11/25/2014 | 59 Visa Master Card | 703.51 |
| 11/25/2014 | 35 Visa Master Card | 738.56 |
| 11/25/2014 | 9 AMEX | 765.09 |
| 11/25/2014 | 57 Visa Master Card | 772.36 |
| 11/25/2014 | 56 Visa Master Card | 818.71 |
| 11/25/2014 | 58 Visa Master Card | 823.78 |
| 11/25/2014 | 38 Visa Master Card | 827.95 |
| 11/25/2014 | 25 AMEX | 833.23 |
| 11/25/2014 | 27 Visa Master Card | 835.25 |
| 11/25/2014 | 8 AMEX | 848.92 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                    **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:  __11/2/14__  to  __11/29/14__

**CASH RECEIPTS DETAIL**                         Wells Fargo Main Account - 413
                                                  GL Account: 999-1005-00

| Trans Date | Description | Amount |
|---|---|---|
| 11/25/2014 | 20 AMEX | 858.94 |
| 11/25/2014 | 54 Visa Master Card | 918.97 |
| 11/25/2014 | 30 Iglobal | 932.76 |
| 11/25/2014 | 61 Visa Master Card | 934.12 |
| 11/25/2014 | 39 Visa Master Card | 939.73 |
| 11/25/2014 | 50 Cash | 1,007.87 |
| 11/25/2014 | 44 Visa Master Card | 1,010.36 |
| 11/25/2014 | 31 Visa Master Card | 1,043.40 |
| 11/25/2014 | 28 Visa Master Card | 1,063.06 |
| 11/25/2014 | 47 Visa Master Card | 1,091.22 |
| 11/25/2014 | 48 Visa Master Card | 1,099.31 |
| 11/25/2014 | 46 Visa Master Card | 1,140.77 |
| 11/25/2014 | 24 Visa Master Card | 1,141.83 |
| 11/25/2014 | 42 Visa Master Card | 1,182.40 |
| 11/25/2014 | 15 Visa Master Card | 1,189.80 |
| 11/25/2014 | 33 Visa Master Card | 1,193.81 |
| 11/25/2014 | 62 Visa Master Card | 1,216.77 |
| 11/25/2014 | 37 Visa Master Card | 1,226.66 |
| 11/25/2014 | 40 Cash | 1,232.63 |
| 11/25/2014 | 51 Visa Master Card | 1,329.30 |
| 11/25/2014 | 25 Visa Master Card | 1,329.54 |
| 11/25/2014 | 52 Visa Master Card | 1,377.42 |
| 11/25/2014 | 12 Visa Master Card | 1,423.21 |
| 11/25/2014 | 34 Visa Master Card | 1,435.88 |
| 11/25/2014 | 22 Visa Master Card | 1,444.01 |
| 11/25/2014 | 41 Visa Master Card | 1,524.29 |
| 11/25/2014 | 11 Visa Master Card | 1,527.08 |
| 11/25/2014 | 9 Visa Master Card | 1,551.97 |
| 11/25/2014 | 4 Visa Master Card | 1,559.55 |
| 11/25/2014 | 45 Visa Master Card | 1,617.07 |
| 11/25/2014 | 50 Visa Master Card | 1,689.95 |
| 11/25/2014 | 26 Visa Master Card | 1,692.71 |
| 11/25/2014 | 43 Visa Master Card | 1,725.58 |
| 11/25/2014 | 29 Visa Master Card | 1,779.94 |
| 11/25/2014 | 6 Visa Master Card | 2,030.02 |
| 11/25/2014 | 10 Visa Master Card | 2,115.58 |
| 11/25/2014 | 1 Visa Master Card | 2,381.48 |
| 11/25/2014 | 20 Visa Master Card | 2,415.32 |
| 11/25/2014 | 8 Visa Master Card | 2,498.23 |
| 11/25/2014 | 23 Visa Master Card | 2,524.43 |
| 11/25/2014 | 18 Visa Master Card | 2,558.86 |
| 11/25/2014 | 40 Visa Master Card | 2,586.52 |
| 11/25/2014 | 21 Visa Master Card | 2,830.90 |
| 11/25/2014 | 16 Visa Master Card | 2,903.60 |
| 11/25/2014 | 17 Visa Master Card | 3,148.07 |
| 11/25/2014 | 36 Visa Master Card | 3,733.56 |
| 11/25/2014 | 7 Visa Master Card | 4,287.03 |
| 11/25/2014 | 30 AMEX | 10,068.58 |
| 11/25/2014 | 30 Paypal | 17,292.12 |
| 11/25/2014 | 30 Visa Master Card | 46,966.29 |
| 11/26/2014 | 32 Cash | 5.99 |
| 11/26/2014 | 53 AMEX | 16.50 |
| 11/26/2014 | 35 Cash | 34.67 |
| 11/26/2014 | 61 AMEX | 35.99 |
| 11/26/2014 | 45 Cash | 37.13 |
| 11/26/2014 | 23 AMEX | 43.38 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                                    **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period: ___11/2/14___ to ___11/29/14___

**CASH RECEIPTS DETAIL**                                             Wells Fargo Main Account - 413
                                                                    GL Account: 999-1005-00

| Trans Date | Description | Amount |
|------------|-------------|--------|
| 11/26/2014 | 34 AMEX | 48.62 |
| 11/26/2014 | 52 Cash | 51.79 |
| 11/26/2014 | 41 AMEX | 53.81 |
| 11/26/2014 | 57 Cash | 55.59 |
| 11/26/2014 | 44 AMEX | 56.39 |
| 11/26/2014 | 55 AMEX | 76.67 |
| 11/26/2014 | 38 Cash | 85.01 |
| 11/26/2014 | 32 AMEX | 86.73 |
| 11/26/2014 | 14 AMEX | 96.57 |
| 11/26/2014 | 28 Cash | 101.53 |
| 11/26/2014 | 28 AMEX | 106.60 |
| 11/26/2014 | 16 Cash | 108.27 |
| 11/26/2014 | 49 AMEX | 116.55 |
| 11/26/2014 | 24 AMEX | 118.70 |
| 11/26/2014 | 46 AMEX | 121.10 |
| 11/26/2014 | 41 Cash | 128.55 |
| 11/26/2014 | 21 Cash | 136.71 |
| 11/26/2014 | 58 AMEX | 138.03 |
| 11/26/2014 | 27 Cash | 141.26 |
| 11/26/2014 | 6 AMEX | 155.77 |
| 11/26/2014 | 35 AMEX | 156.59 |
| 11/26/2014 | 9 AMEX | 161.00 |
| 11/26/2014 | 39 AMEX | 162.52 |
| 11/26/2014 | 31 Cash | 164.85 |
| 11/26/2014 | 48 Cash | 171.24 |
| 11/26/2014 | 47 AMEX | 172.87 |
| 11/26/2014 | 24 Cash | 180.55 |
| 11/26/2014 | 37 AMEX | 182.33 |
| 11/26/2014 | 25 AMEX | 187.10 |
| 11/26/2014 | 56 AMEX | 191.74 |
| 11/26/2014 | 48 AMEX | 204.51 |
| 11/26/2014 | 1 Cash | 206.16 |
| 11/26/2014 | 29 Cash | 221.45 |
| 11/26/2014 | 37 Cash | 229.94 |
| 11/26/2014 | 36 Cash | 232.00 |
| 11/26/2014 | 42 Cash | 233.06 |
| 11/26/2014 | 39 Cash | 240.55 |
| 11/26/2014 | 12 Cash | 244.29 |
| 11/26/2014 | 25 Cash | 244.46 |
| 11/26/2014 | 38 AMEX | 246.79 |
| 11/26/2014 | 33 Cash | 250.68 |
| 11/26/2014 | 55 Cash | 254.46 |
| 11/26/2014 | 15 Cash | 262.90 |
| 11/26/2014 | 27 AMEX | 272.43 |
| 11/26/2014 | 18 Cash | 278.31 |
| 11/26/2014 | 14 Cash | 279.00 |
| 11/26/2014 | 51 Cash | 279.91 |
| 11/26/2014 | 62 Cash | 279.97 |
| 11/26/2014 | 54 Cash | 284.20 |
| 11/26/2014 | 11 Cash | 292.27 |
| 11/26/2014 | 11 AMEX | 294.16 |
| 11/26/2014 | 7 Cash | 301.37 |
| 11/26/2014 | 42 AMEX | 302.60 |
| 11/26/2014 | 46 Cash | 305.11 |
| 11/26/2014 | 29 AMEX | 308.93 |
| 11/26/2014 | 26 Cash | 321.31 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                    **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:   11/2/14   to   11/29/14

CASH RECEIPTS DETAIL                          Wells Fargo Main Account - 413
                                              GL Account: 999-1005-00

| Trans Date | Description | Amount |
|---|---|---|
| 11/26/2014 | 22 Cash | 325.68 |
| 11/26/2014 | 62 AMEX | 341.11 |
| 11/26/2014 | 56 Cash | 343.09 |
| 11/26/2014 | 18 AMEX | 351.18 |
| 11/26/2014 | 22 AMEX | 374.36 |
| 11/26/2014 | 26 AMEX | 383.89 |
| 11/26/2014 | 59 Cash | 385.93 |
| 11/26/2014 | 8 Cash | 398.99 |
| 11/26/2014 | 54 AMEX | 399.61 |
| 11/26/2014 | 23 Cash | 407.55 |
| 11/26/2014 | 32 Visa Master Card | 412.51 |
| 11/26/2014 | 34 Cash | 412.82 |
| 11/26/2014 | 52 AMEX | 418.15 |
| 11/26/2014 | 8 AMEX | 424.21 |
| 11/26/2014 | 30 Iglobal | 430.72 |
| 11/26/2014 | 36 AMEX | 431.21 |
| 11/26/2014 | 53 Cash | 446.66 |
| 11/26/2014 | 38 Visa Master Card | 452.76 |
| 11/26/2014 | 33 AMEX | 466.59 |
| 11/26/2014 | 51 AMEX | 467.99 |
| 11/26/2014 | 4 Cash | 472.12 |
| 11/26/2014 | 49 Cash | 472.18 |
| 11/26/2014 | 44 Cash | 479.24 |
| 11/26/2014 | 10 Cash | 482.47 |
| 11/26/2014 | 4 AMEX | 486.72 |
| 11/26/2014 | 25 Visa Master Card | 525.23 |
| 11/26/2014 | 43 Cash | 535.24 |
| 11/26/2014 | 31 AMEX | 549.00 |
| 11/26/2014 | 9 Cash | 552.03 |
| 11/26/2014 | 21 AMEX | 559.38 |
| 11/26/2014 | 50 Cash | 597.58 |
| 11/26/2014 | 6 Cash | 615.65 |
| 11/26/2014 | 1 AMEX | 619.35 |
| 11/26/2014 | 43 AMEX | 629.29 |
| 11/26/2014 | 16 AMEX | 644.39 |
| 11/26/2014 | 12 AMEX | 645.47 |
| 11/26/2014 | 61 Cash | 649.73 |
| 11/26/2014 | 45 AMEX | 668.72 |
| 11/26/2014 | 7 AMEX | 698.89 |
| 11/26/2014 | 40 AMEX | 711.69 |
| 11/26/2014 | 20 Cash | 724.24 |
| 11/26/2014 | 58 Cash | 747.33 |
| 11/26/2014 | 47 Cash | 789.07 |
| 11/26/2014 | 17 Cash | 813.89 |
| 11/26/2014 | 20 AMEX | 862.74 |
| 11/26/2014 | 17 AMEX | 863.44 |
| 11/26/2014 | 33 Visa Master Card | 890.91 |
| 11/26/2014 | 53 Visa Master Card | 894.76 |
| 11/26/2014 | 57 AMEX | 940.05 |
| 11/26/2014 | 10 AMEX | 961.60 |
| 11/26/2014 | 50 AMEX | 989.29 |
| 11/26/2014 | 44 Visa Master Card | 1,006.94 |
| 11/26/2014 | 27 Visa Master Card | 1,011.60 |
| 11/26/2014 | 15 AMEX | 1,036.21 |
| 11/26/2014 | 14 Visa Master Card | 1,063.93 |
| 11/26/2014 | 42 Visa Master Card | 1,114.36 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                      **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period: ___11/2/14___ to ___11/29/14___

Wells Fargo Main Account - 413
GL Account: 999-1005-00

**CASH RECEIPTS DETAIL**

| Trans Date | Description | Amount |
|---|---|---|
| 11/26/2014 | 35 Visa Master Card | 1,162.29 |
| 11/26/2014 | 37 Visa Master Card | 1,232.99 |
| 11/26/2014 | 62 Visa Master Card | 1,244.52 |
| 11/26/2014 | 56 Visa Master Card | 1,281.64 |
| 11/26/2014 | 57 Visa Master Card | 1,320.00 |
| 11/26/2014 | 41 Visa Master Card | 1,452.65 |
| 11/26/2014 | 28 Visa Master Card | 1,640.11 |
| 11/26/2014 | 59 Visa Master Card | 1,760.39 |
| 11/26/2014 | 24 Visa Master Card | 1,776.41 |
| 11/26/2014 | 49 Visa Master Card | 1,778.24 |
| 11/26/2014 | 26 Visa Master Card | 1,821.58 |
| 11/26/2014 | 11 Visa Master Card | 1,823.82 |
| 11/26/2014 | 52 Visa Master Card | 1,844.13 |
| 11/26/2014 | 47 Visa Master Card | 1,859.49 |
| 11/26/2014 | 29 Visa Master Card | 1,923.74 |
| 11/26/2014 | 43 Visa Master Card | 1,925.07 |
| 11/26/2014 | 40 Cash | 1,951.34 |
| 11/26/2014 | 9 Visa Master Card | 2,017.91 |
| 11/26/2014 | 31 Visa Master Card | 2,103.07 |
| 11/26/2014 | 55 Visa Master Card | 2,108.26 |
| 11/26/2014 | 22 Visa Master Card | 2,134.07 |
| 11/26/2014 | 4 Visa Master Card | 2,173.52 |
| 11/26/2014 | 12 Visa Master Card | 2,186.63 |
| 11/26/2014 | 48 Visa Master Card | 2,212.51 |
| 11/26/2014 | 58 Visa Master Card | 2,297.08 |
| 11/26/2014 | 45 Visa Master Card | 2,381.08 |
| 11/26/2014 | 39 Visa Master Card | 2,451.76 |
| 11/26/2014 | 15 Visa Master Card | 2,567.97 |
| 11/26/2014 | 8 Visa Master Card | 2,609.07 |
| 11/26/2014 | 61 Visa Master Card | 2,646.79 |
| 11/26/2014 | 51 Visa Master Card | 2,780.52 |
| 11/26/2014 | 18 Visa Master Card | 2,916.14 |
| 11/26/2014 | 46 Visa Master Card | 2,971.26 |
| 11/26/2014 | 20 Visa Master Card | 3,043.36 |
| 11/26/2014 | 16 Visa Master Card | 3,158.89 |
| 11/26/2014 | 6 Visa Master Card | 3,258.11 |
| 11/26/2014 | 10 Visa Master Card | 3,353.19 |
| 11/26/2014 | 50 Visa Master Card | 3,385.28 |
| 11/26/2014 | 34 Visa Master Card | 3,533.32 |
| 11/26/2014 | 1 Visa Master Card | 3,539.37 |
| 11/26/2014 | 54 Visa Master Card | 3,577.96 |
| 11/26/2014 | 21 Visa Master Card | 3,633.75 |
| 11/26/2014 | 36 Visa Master Card | 3,671.76 |
| 11/26/2014 | 17 Visa Master Card | 3,866.40 |
| 11/26/2014 | 40 Visa Master Card | 3,923.79 |
| 11/26/2014 | 7 Visa Master Card | 4,017.14 |
| 11/26/2014 | 23 Visa Master Card | 4,588.01 |
| 11/26/2014 | 30 AMEX | 8,081.36 |
| 11/26/2014 | 30 Paypal | 20,000.11 |
| 11/26/2014 | 30 Visa Master Card | 45,699.72 |
| 11/26/2014 | Great American Transer | 178,477.12 |
| 11/27/2014 | 35 Cash | 43.15 |
| 11/27/2014 | 29 AMEX | 64.17 |
| 11/27/2014 | 9 AMEX | 77.66 |
| 11/27/2014 | 17 AMEX | 85.47 |
| 11/27/2014 | 35 AMEX | 121.94 |

**DEBTOR:**  NAARTJIE CUSTOM KIDS, INC.                                                    **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:   11/2/14   to   11/29/14

Wells Fargo Main Account - 413
GL Account: 999-1005-00

**CASH RECEIPTS DETAIL**

| Trans Date | Description | Amount |
|---|---|---|
| 11/27/2014 | 46 AMEX | 136.10 |
| 11/27/2014 | 17 Cash | 153.11 |
| 11/27/2014 | 7 AMEX | 161.09 |
| 11/27/2014 | 7 Cash | 166.81 |
| 11/27/2014 | 40 AMEX | 167.51 |
| 11/27/2014 | 25 Cash | 201.78 |
| 11/27/2014 | 47 AMEX | 202.74 |
| 11/27/2014 | 37 AMEX | 204.79 |
| 11/27/2014 | 33 AMEX | 216.91 |
| 11/27/2014 | 62 Cash | 223.03 |
| 11/27/2014 | 25 AMEX | 242.51 |
| 11/27/2014 | 39 AMEX | 294.93 |
| 11/27/2014 | 49 AMEX | 299.76 |
| 11/27/2014 | 37 Visa Master Card | 330.90 |
| 11/27/2014 | 62 AMEX | 344.57 |
| 11/27/2014 | 58 Cash | 372.41 |
| 11/27/2014 | 29 Cash | 382.44 |
| 11/27/2014 | 39 Cash | 395.15 |
| 11/27/2014 | 29 Visa Master Card | 404.95 |
| 11/27/2014 | 35 Visa Master Card | 419.50 |
| 11/27/2014 | 37 Cash | 421.13 |
| 11/27/2014 | 9 Cash | 435.75 |
| 11/27/2014 | 33 Cash | 546.31 |
| 11/27/2014 | 46 Cash | 621.60 |
| 11/27/2014 | 25 Visa Master Card | 651.78 |
| 11/27/2014 | 58 Visa Master Card | 850.00 |
| 11/27/2014 | 40 Cash | 861.12 |
| 11/27/2014 | 62 Visa Master Card | 1,000.66 |
| 11/27/2014 | 17 Visa Master Card | 1,012.43 |
| 11/27/2014 | 33 Visa Master Card | 1,213.26 |
| 11/27/2014 | 49 Cash | 1,259.63 |
| 11/27/2014 | 7 Visa Master Card | 1,351.37 |
| 11/27/2014 | 47 Cash | 1,479.34 |
| 11/27/2014 | 39 Visa Master Card | 1,658.40 |
| 11/27/2014 | 9 Visa Master Card | 1,794.21 |
| 11/27/2014 | 46 Visa Master Card | 2,054.72 |
| 11/27/2014 | 47 Visa Master Card | 2,396.40 |
| 11/27/2014 | 40 Visa Master Card | 2,563.75 |
| 11/27/2014 | 49 Visa Master Card | 3,691.32 |
| 11/27/2014 | 30 AMEX | 5,514.49 |
| 11/27/2014 | 30 Paypal | 9,833.82 |
| 11/27/2014 | 30 Visa Master Card | 27,602.61 |
| 11/28/2014 | 55 AMEX | 153.97 |
| 11/28/2014 | 44 AMEX | 191.79 |
| 11/28/2014 | 48 AMEX | 224.67 |
| 11/28/2014 | 53 AMEX | 228.47 |
| 11/28/2014 | 45 Cash | 241.03 |
| 11/28/2014 | 52 AMEX | 256.20 |
| 11/28/2014 | 59 AMEX | 263.42 |
| 11/28/2014 | 43 AMEX | 286.83 |
| 11/28/2014 | 36 Cash | 304.59 |
| 11/28/2014 | 34 AMEX | 339.61 |
| 11/28/2014 | 28 Cash | 402.95 |
| 11/28/2014 | 28 AMEX | 421.86 |
| 11/28/2014 | 23 AMEX | 444.75 |
| 11/28/2014 | 51 AMEX | 459.61 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                    **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:  __11/2/14__  to  __11/29/14__

**CASH RECEIPTS DETAIL**                          Wells Fargo Main Account - 413
                                                  GL Account: 999-1005-00

| Trans Date | Description | Amount |
|---|---|---|
| 11/28/2014 | 22 AMEX | 460.23 |
| 11/28/2014 | 32 Cash | 477.01 |
| 11/28/2014 | 41 AMEX | 484.32 |
| 11/28/2014 | 27 AMEX | 487.49 |
| 11/28/2014 | 29 AMEX | 541.12 |
| 11/28/2014 | 40 AMEX | 545.20 |
| 11/28/2014 | 35 AMEX | 557.49 |
| 11/28/2014 | 14 AMEX | 576.62 |
| 11/28/2014 | 21 AMEX | 593.71 |
| 11/28/2014 | 36 AMEX | 600.62 |
| 11/28/2014 | 56 AMEX | 601.08 |
| 11/28/2014 | 54 AMEX | 608.59 |
| 11/28/2014 | 45 AMEX | 609.37 |
| 11/28/2014 | 61 AMEX | 612.42 |
| 11/28/2014 | 58 AMEX | 620.83 |
| 11/28/2014 | 24 AMEX | 642.28 |
| 11/28/2014 | 41 Cash | 648.52 |
| 11/28/2014 | 6 AMEX | 680.64 |
| 11/28/2014 | 10 AMEX | 683.53 |
| 11/28/2014 | 39 AMEX | 696.13 |
| 11/28/2014 | 22 Cash | 701.38 |
| 11/28/2014 | 57 Cash | 747.35 |
| 11/28/2014 | 16 AMEX | 752.91 |
| 11/28/2014 | 15 Cash | 767.56 |
| 11/28/2014 | 32 AMEX | 801.10 |
| 11/28/2014 | 62 AMEX | 806.64 |
| 11/28/2014 | 35 Cash | 814.44 |
| 11/28/2014 | 57 AMEX | 828.08 |
| 11/28/2014 | 58 Cash | 831.65 |
| 11/28/2014 | 54 Cash | 842.99 |
| 11/28/2014 | 14 Cash | 880.77 |
| 11/28/2014 | 42 Cash | 906.82 |
| 11/28/2014 | 4 AMEX | 914.59 |
| 11/28/2014 | 46 AMEX | 916.09 |
| 11/28/2014 | 1 Cash | 918.86 |
| 11/28/2014 | 27 Cash | 919.28 |
| 11/28/2014 | 43 Cash | 929.15 |
| 11/28/2014 | 16 Cash | 940.29 |
| 11/28/2014 | 33 AMEX | 968.24 |
| 11/28/2014 | 28 Visa Master Card | 970.39 |
| 11/28/2014 | 49 AMEX | 978.54 |
| 11/28/2014 | 51 Cash | 993.83 |
| 11/28/2014 | 38 AMEX | 1,002.09 |
| 11/28/2014 | 11 AMEX | 1,004.47 |
| 11/28/2014 | 37 AMEX | 1,016.65 |
| 11/28/2014 | 12 Cash | 1,038.62 |
| 11/28/2014 | 8 Cash | 1,051.54 |
| 11/28/2014 | 11 Cash | 1,057.86 |
| 11/28/2014 | 20 AMEX | 1,062.21 |
| 11/28/2014 | 53 Cash | 1,072.36 |
| 11/28/2014 | 31 AMEX | 1,084.97 |
| 11/28/2014 | 48 Cash | 1,100.84 |
| 11/28/2014 | 55 Cash | 1,114.12 |
| 11/28/2014 | 18 Cash | 1,132.71 |
| 11/28/2014 | 26 AMEX | 1,135.33 |
| 11/28/2014 | 10 Cash | 1,135.34 |

**DEBTOR:**  NAARTJIE CUSTOM KIDS, INC.                                    **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:  __11/2/14__  to  __11/29/14__

**CASH RECEIPTS DETAIL**                                    Wells Fargo Main Account - 413
                                                           GL Account: 999-1005-00

| Trans Date | Description | Amount |
|---|---|---|
| 11/28/2014 | 8 AMEX | 1,143.82 |
| 11/28/2014 | 18 AMEX | 1,149.94 |
| 11/28/2014 | 17 AMEX | 1,165.42 |
| 11/28/2014 | 25 AMEX | 1,179.58 |
| 11/28/2014 | 62 Cash | 1,189.65 |
| 11/28/2014 | 9 Cash | 1,204.86 |
| 11/28/2014 | 29 Cash | 1,230.94 |
| 11/28/2014 | 38 Cash | 1,259.45 |
| 11/28/2014 | 31 Cash | 1,279.36 |
| 11/28/2014 | 12 AMEX | 1,290.56 |
| 11/28/2014 | 23 Cash | 1,308.46 |
| 11/28/2014 | 39 Cash | 1,318.94 |
| 11/28/2014 | 47 AMEX | 1,333.09 |
| 11/28/2014 | 42 AMEX | 1,392.18 |
| 11/28/2014 | 7 Cash | 1,416.65 |
| 11/28/2014 | 34 Cash | 1,421.06 |
| 11/28/2014 | 52 Cash | 1,442.62 |
| 11/28/2014 | 46 Cash | 1,448.90 |
| 11/28/2014 | 15 AMEX | 1,453.57 |
| 11/28/2014 | 6 Cash | 1,515.74 |
| 11/28/2014 | 49 Cash | 1,535.24 |
| 11/28/2014 | 44 Cash | 1,567.42 |
| 11/28/2014 | 56 Cash | 1,570.24 |
| 11/28/2014 | 61 Cash | 1,573.32 |
| 11/28/2014 | 26 Cash | 1,680.80 |
| 11/28/2014 | 37 Cash | 1,774.16 |
| 11/28/2014 | 9 AMEX | 1,794.14 |
| 11/28/2014 | 21 Cash | 1,832.67 |
| 11/28/2014 | 1 AMEX | 1,864.59 |
| 11/28/2014 | 45 Visa Master Card | 1,926.15 |
| 11/28/2014 | 59 Cash | 1,960.44 |
| 11/28/2014 | 50 Cash | 1,967.03 |
| 11/28/2014 | 47 Cash | 1,981.96 |
| 11/28/2014 | 17 Cash | 2,040.82 |
| 11/28/2014 | 33 Cash | 2,053.53 |
| 11/28/2014 | 24 Cash | 2,200.31 |
| 11/28/2014 | 20 Cash | 2,284.74 |
| 11/28/2014 | 25 Cash | 2,382.08 |
| 11/28/2014 | 50 AMEX | 2,451.53 |
| 11/28/2014 | 55 Visa Master Card | 2,631.08 |
| 11/28/2014 | 56 Visa Master Card | 2,768.46 |
| 11/28/2014 | 7 AMEX | 2,786.97 |
| 11/28/2014 | 4 Cash | 3,112.00 |
| 11/28/2014 | 14 Visa Master Card | 3,121.30 |
| 11/28/2014 | 44 Visa Master Card | 3,334.94 |
| 11/28/2014 | 35 Visa Master Card | 3,545.74 |
| 11/28/2014 | 53 Visa Master Card | 3,586.14 |
| 11/28/2014 | 40 Cash | 3,719.23 |
| 11/28/2014 | 47 Visa Master Card | 3,720.17 |
| 11/28/2014 | 4 Visa Master Card | 3,837.58 |
| 11/28/2014 | 32 Visa Master Card | 3,869.21 |
| 11/28/2014 | 22 Visa Master Card | 4,057.79 |
| 11/28/2014 | 38 Visa Master Card | 4,226.99 |
| 11/28/2014 | 37 Visa Master Card | 4,330.30 |
| 11/28/2014 | 41 Visa Master Card | 4,393.56 |
| 11/28/2014 | 8 Visa Master Card | 4,394.01 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                                 **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period: __11/2/14__ to __11/29/14__

**CASH RECEIPTS DETAIL**                                          Wells Fargo Main Account - 413
                                                                 GL Account: 999-1005-00

| Trans Date | Description | Amount |
|---|---|---|
| 11/28/2014 | 57 Visa Master Card | 4,442.55 |
| 11/28/2014 | 42 Visa Master Card | 4,624.40 |
| 11/28/2014 | 54 Visa Master Card | 4,708.27 |
| 11/28/2014 | 10 Visa Master Card | 4,787.38 |
| 11/28/2014 | 58 Visa Master Card | 4,810.07 |
| 11/28/2014 | 15 Visa Master Card | 4,844.71 |
| 11/28/2014 | 24 Visa Master Card | 4,973.82 |
| 11/28/2014 | 11 Visa Master Card | 4,996.76 |
| 11/28/2014 | 39 Visa Master Card | 5,047.11 |
| 11/28/2014 | 20 Visa Master Card | 5,056.47 |
| 11/28/2014 | 31 Visa Master Card | 5,077.01 |
| 11/28/2014 | 34 Visa Master Card | 5,187.37 |
| 11/28/2014 | 62 Visa Master Card | 5,307.46 |
| 11/28/2014 | 16 Visa Master Card | 5,405.92 |
| 11/28/2014 | 36 Visa Master Card | 5,426.47 |
| 11/28/2014 | 27 Visa Master Card | 5,437.77 |
| 11/28/2014 | 9 Visa Master Card | 5,551.63 |
| 11/28/2014 | 29 Visa Master Card | 5,601.02 |
| 11/28/2014 | 46 Visa Master Card | 5,660.42 |
| 11/28/2014 | 23 Visa Master Card | 5,714.92 |
| 11/28/2014 | 18 Visa Master Card | 5,812.71 |
| 11/28/2014 | 43 Visa Master Card | 6,028.24 |
| 11/28/2014 | 48 Visa Master Card | 6,440.50 |
| 11/28/2014 | 12 Visa Master Card | 6,669.51 |
| 11/28/2014 | 49 Visa Master Card | 6,889.64 |
| 11/28/2014 | 1 Visa Master Card | 6,895.61 |
| 11/28/2014 | 33 Visa Master Card | 6,924.99 |
| 11/28/2014 | 25 Visa Master Card | 7,108.55 |
| 11/28/2014 | 30 AMEX | 7,140.51 |
| 11/28/2014 | 61 Visa Master Card | 7,827.15 |
| 11/28/2014 | 52 Visa Master Card | 8,041.99 |
| 11/28/2014 | 51 Visa Master Card | 8,074.42 |
| 11/28/2014 | 59 Visa Master Card | 8,168.05 |
| 11/28/2014 | 7 Visa Master Card | 8,629.68 |
| 11/28/2014 | 26 Visa Master Card | 8,828.17 |
| 11/28/2014 | 40 Visa Master Card | 8,926.34 |
| 11/28/2014 | 21 Visa Master Card | 9,180.69 |
| 11/28/2014 | 6 Visa Master Card | 9,337.05 |
| 11/28/2014 | 50 Visa Master Card | 9,449.20 |
| 11/28/2014 | 17 Visa Master Card | 11,331.20 |
| 11/28/2014 | 30 Paypal | 11,710.53 |
| 11/28/2014 | 30 Visa Master Card | 45,479.06 |
| 11/29/2014 | Over/Short Store 32 | 0.01 |
| 11/29/2014 | Over/Short Store 31 | 0.03 |
| 11/29/2014 | Over/Short Store 33 | 0.23 |
| 11/29/2014 | Over/Short Store 40 | 0.60 |
| 11/29/2014 | Over/Short Store 4 | 1.60 |
| 11/29/2014 | Over/Short Store 11 | 4.00 |
| 11/29/2014 | Over/Short Store 43 | 4.00 |
| 11/29/2014 | Over/Short Store 27 | 4.86 |
| 11/29/2014 | Over/Short Store 46 | 5.55 |
| 11/29/2014 | Over/Short Store 37 | 5.80 |
| 11/29/2014 | Over/Short Store 26 | 8.37 |
| 11/29/2014 | Over/Short Store 36 | 9.94 |
| 11/29/2014 | Over/Short Store 53 | 19.86 |
| 11/29/2014 | Over/Short Store 28 | 20.22 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                    **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period: ___11/2/14___ to ___11/29/14___

**CASH RECEIPTS DETAIL**                          Wells Fargo Main Account - 413
                                                  GL Account: 999-1005-00

| Trans Date | Description | Amount |
|---|---|---|
| 11/29/2014 | Over/Short Store 30 | 21.05 |
| 11/29/2014 | Over/Short Store 49 | 27.80 |
| 11/29/2014 | Over/Short Store 8 | 28.41 |
| 11/29/2014 | Over/Short Store 34 | 47.92 |
| 11/29/2014 | Over/Short Store 12 | 49.18 |
| 11/29/2014 | Over/Short Store 55 | 54.58 |
| 11/29/2014 | 36 Cash | 99.58 |
| 11/29/2014 | 47 AMEX | 107.36 |
| 11/29/2014 | 36 AMEX | 126.39 |
| 11/29/2014 | 33 AMEX | 145.94 |
| 11/29/2014 | 51 Cash | 146.45 |
| 11/29/2014 | 39 AMEX | 158.68 |
| 11/29/2014 | 57 AMEX | 173.60 |
| 11/29/2014 | 59 AMEX | 183.68 |
| 11/29/2014 | 55 AMEX | 190.50 |
| 11/29/2014 | 14 Cash | 197.53 |
| 11/29/2014 | 41 AMEX | 210.53 |
| 11/29/2014 | 62 AMEX | 229.57 |
| 11/29/2014 | 48 AMEX | 261.88 |
| 11/29/2014 | 34 AMEX | 269.92 |
| 11/29/2014 | Over/Short Store 37 | 274.74 |
| 11/29/2014 | 49 AMEX | 284.91 |
| 11/29/2014 | 32 AMEX | 305.44 |
| 11/29/2014 | 54 AMEX | 310.11 |
| 11/29/2014 | 24 AMEX | 313.38 |
| 11/29/2014 | 57 Cash | 325.79 |
| 11/29/2014 | 22 Cash | 330.39 |
| 11/29/2014 | 28 AMEX | 349.44 |
| 11/29/2014 | 62 Cash | 353.92 |
| 11/29/2014 | 54 Cash | 355.12 |
| 11/29/2014 | 9 Cash | 362.63 |
| 11/29/2014 | 38 AMEX | 365.47 |
| 11/29/2014 | 55 Cash | 381.21 |
| 11/29/2014 | 11 AMEX | 382.06 |
| 11/29/2014 | 15 AMEX | 383.91 |
| 11/29/2014 | 15 Cash | 399.39 |
| 11/29/2014 | 21 Cash | 402.53 |
| 11/29/2014 | 32 Cash | 403.48 |
| 11/29/2014 | 23 AMEX | 422.83 |
| 11/29/2014 | 43 AMEX | 437.89 |
| 11/29/2014 | 4 AMEX | 459.38 |
| 11/29/2014 | 35 Cash | 459.86 |
| 11/29/2014 | 27 Cash | 461.46 |
| 11/29/2014 | 48 Cash | 468.04 |
| 11/29/2014 | Over/Short Store 1 | 471.47 |
| 11/29/2014 | 12 Cash | 473.24 |
| 11/29/2014 | 53 Cash | 476.58 |
| 11/29/2014 | 44 AMEX | 480.89 |
| 11/29/2014 | 58 AMEX | 493.69 |
| 11/29/2014 | 58 Cash | 498.86 |
| 11/29/2014 | 51 AMEX | 499.55 |
| 11/29/2014 | 14 AMEX | 503.21 |
| 11/29/2014 | 10 Cash | 506.82 |
| 11/29/2014 | 22 AMEX | 535.31 |
| 11/29/2014 | 52 AMEX | 542.53 |
| 11/29/2014 | 16 Cash | 552.96 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                    **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:  __11/2/14__  to  __11/29/14__

**CASH RECEIPTS DETAIL**                          Wells Fargo Main Account - 413
                                                 GL Account: 999-1005-00

| Trans Date | Description | Amount |
|---|---|---|
| 11/29/2014 | 28 Cash | 553.31 |
| 11/29/2014 | 1 Cash | 554.29 |
| 11/29/2014 | 45 Cash | 559.70 |
| 11/29/2014 | 42 AMEX | 566.40 |
| 11/29/2014 | 23 Cash | 569.16 |
| 11/29/2014 | 16 AMEX | 570.21 |
| 11/29/2014 | 25 AMEX | 572.24 |
| 11/29/2014 | 6 AMEX | 574.62 |
| 11/29/2014 | 24 Cash | 597.00 |
| 11/29/2014 | 40 AMEX | 605.22 |
| 11/29/2014 | 21 AMEX | 614.98 |
| 11/29/2014 | 56 Cash | 635.58 |
| 11/29/2014 | 27 AMEX | 647.24 |
| 11/29/2014 | 46 AMEX | 665.54 |
| 11/29/2014 | 11 Cash | 677.50 |
| 11/29/2014 | 46 Cash | 682.57 |
| 11/29/2014 | 33 Cash | 685.27 |
| 11/29/2014 | 56 AMEX | 692.86 |
| 11/29/2014 | 59 Cash | 695.34 |
| 11/29/2014 | 49 Cash | 695.70 |
| 11/29/2014 | 35 AMEX | 700.38 |
| 11/29/2014 | 12 AMEX | 709.12 |
| 11/29/2014 | 8 Cash | 725.07 |
| 11/29/2014 | 38 Cash | 734.55 |
| 11/29/2014 | 37 Cash | 744.87 |
| 11/29/2014 | 61 AMEX | 744.95 |
| 11/29/2014 | 20 Cash | 746.88 |
| 11/29/2014 | 6 Cash | 760.06 |
| 11/29/2014 | 52 Cash | 761.08 |
| 11/29/2014 | 31 AMEX | 774.14 |
| 11/29/2014 | 45 AMEX | 777.95 |
| 11/29/2014 | 20 AMEX | 780.88 |
| 11/29/2014 | 8 AMEX | 820.19 |
| 11/29/2014 | 26 Cash | 821.96 |
| 11/29/2014 | 26 AMEX | 827.67 |
| 11/29/2014 | 41 Cash | 844.41 |
| 11/29/2014 | 31 Cash | 844.81 |
| 11/29/2014 | 50 Cash | 859.61 |
| 11/29/2014 | 29 Cash | 917.28 |
| 11/29/2014 | 34 Cash | 919.03 |
| 11/29/2014 | 18 Cash | 974.73 |
| 11/29/2014 | 4 Cash | 981.51 |
| 11/29/2014 | 29 AMEX | 1,004.13 |
| 11/29/2014 | 43 Cash | 1,007.40 |
| 11/29/2014 | 37 AMEX | 1,023.56 |
| 11/29/2014 | 39 Cash | 1,053.43 |
| 11/29/2014 | 17 Cash | 1,096.97 |
| 11/29/2014 | 25 Cash | 1,102.48 |
| 11/29/2014 | 42 Cash | 1,118.34 |
| 11/29/2014 | 61 Cash | 1,156.65 |
| 11/29/2014 | 50 AMEX | 1,160.21 |
| 11/29/2014 | 9 AMEX | 1,169.63 |
| 11/29/2014 | 10 AMEX | 1,182.12 |
| 11/29/2014 | 17 AMEX | 1,182.64 |
| 11/29/2014 | 44 Cash | 1,189.89 |
| 11/29/2014 | 1 AMEX | 1,208.18 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                    **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:  __11/2/14__  to  __11/29/14__

**CASH RECEIPTS DETAIL**

Wells Fargo Main Account - 413
GL Account: 999-1005-00

| Trans Date | Description | Amount |
|---|---|---|
| 11/29/2014 | 18 AMEX | 1,430.06 |
| 11/29/2014 | 28 Visa Master Card | 1,620.89 |
| 11/29/2014 | Bank Variance True up Correction | 1,689.14 |
| 11/29/2014 | 7 AMEX | 1,719.74 |
| 11/29/2014 | 7 Cash | 1,799.33 |
| 11/29/2014 | 22 Visa Master Card | 1,838.46 |
| 11/29/2014 | 47 Cash | 1,866.70 |
| 11/29/2014 | 14 Visa Master Card | 1,923.06 |
| 11/29/2014 | 44 Visa Master Card | 2,019.22 |
| 11/29/2014 | 8 Visa Master Card | 2,183.78 |
| 11/29/2014 | 34 Visa Master Card | 2,293.77 |
| 11/29/2014 | 56 Visa Master Card | 2,297.39 |
| 11/29/2014 | 53 Visa Master Card | 2,352.29 |
| 11/29/2014 | 35 Visa Master Card | 2,418.03 |
| 11/29/2014 | 27 Visa Master Card | 2,475.06 |
| 11/29/2014 | 55 Visa Master Card | 2,475.30 |
| 11/29/2014 | 38 Visa Master Card | 2,492.72 |
| 11/29/2014 | 20 Visa Master Card | 2,502.14 |
| 11/29/2014 | 24 Visa Master Card | 2,721.70 |
| 11/29/2014 | 15 Visa Master Card | 2,807.73 |
| 11/29/2014 | 41 Visa Master Card | 2,815.73 |
| 11/29/2014 | 40 Cash | 2,915.14 |
| 11/29/2014 | 57 Visa Master Card | 2,915.30 |
| 11/29/2014 | 4 Visa Master Card | 2,941.67 |
| 11/29/2014 | 54 Visa Master Card | 2,986.95 |
| 11/29/2014 | Bank Variance Correction PD10-14 | 3,049.71 |
| 11/29/2014 | 47 Visa Master Card | 3,060.87 |
| 11/29/2014 | 32 Visa Master Card | 3,103.44 |
| 11/29/2014 | 48 Visa Master Card | 3,153.03 |
| 11/29/2014 | 7 Visa Master Card | 3,173.41 |
| 11/29/2014 | 21 Visa Master Card | 3,209.27 |
| 11/29/2014 | 9 Visa Master Card | 3,297.80 |
| 11/29/2014 | 30 AMEX | 3,305.77 |
| 11/29/2014 | 36 Visa Master Card | 3,312.08 |
| 11/29/2014 | 37 Visa Master Card | 3,313.61 |
| 11/29/2014 | 51 Visa Master Card | 3,318.45 |
| 11/29/2014 | 45 Visa Master Card | 3,339.59 |
| 11/29/2014 | 12 Visa Master Card | 3,373.76 |
| 11/29/2014 | 33 Visa Master Card | 3,381.09 |
| 11/29/2014 | 11 Visa Master Card | 3,451.31 |
| 11/29/2014 | 16 Visa Master Card | 3,466.77 |
| 11/29/2014 | 25 Visa Master Card | 3,533.07 |
| 11/29/2014 | 58 Visa Master Card | 3,677.85 |
| 11/29/2014 | 39 Visa Master Card | 3,703.76 |
| 11/29/2014 | 29 Visa Master Card | 3,717.34 |
| 11/29/2014 | 43 Visa Master Card | 3,726.87 |
| 11/29/2014 | 1 Visa Master Card | 3,767.31 |
| 11/29/2014 | 31 Visa Master Card | 3,820.47 |
| 11/29/2014 | 46 Visa Master Card | 3,863.25 |
| 11/29/2014 | 23 Visa Master Card | 3,869.68 |
| 11/29/2014 | 49 Visa Master Card | 3,875.80 |
| 11/29/2014 | 6 Visa Master Card | 3,998.77 |
| 11/29/2014 | 42 Visa Master Card | 4,235.33 |
| 11/29/2014 | 26 Visa Master Card | 4,497.11 |
| 11/29/2014 | 18 Visa Master Card | 4,499.31 |
| 11/29/2014 | 52 Visa Master Card | 4,523.19 |

**DEBTOR:**  NAARTJIE CUSTOM KIDS, INC.                                    **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:  __11/2/14__  to  __11/29/14__

**CASH RECEIPTS DETAIL**                              Wells Fargo Main Account - 413
                                                     GL Account: 999-1005-00

| Trans Date | Description | Amount |
|------------|-------------|--------|
| 11/29/2014 | 61 Visa Master Card | 4,707.54 |
| 11/29/2014 | 10 Visa Master Card | 4,730.07 |
| 11/29/2014 | 62 Visa Master Card | 4,940.63 |
| 11/29/2014 | 59 Visa Master Card | 5,448.68 |
| 11/29/2014 | 40 Visa Master Card | 5,483.34 |
| 11/29/2014 | 50 Visa Master Card | 5,624.84 |
| 11/29/2014 | 30 Paypal | 5,914.65 |
| 11/29/2014 | 17 Visa Master Card | 6,734.45 |
| 11/29/2014 | 30 Visa Master Card | 20,024.03 |
| 11/29/2014 | Other / Adj | 445.76 |

|  | | 7,439,482.98 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                    **CASE NO:** 14-29666

### FORM 2-B - EXHIBIT 2

### CASH RECEIPTS AND DISBURSEMENTS STATEMENT

For Period:   11/2/14   to   11/29/14

Wells Fargo Main Account - 413
GL Account: 999-1005-00

**CASH DISBURSEMENTS DETAIL**

| Trans Date | Description | Amount |
|---|---|---|
| 11/2/14 | 30 Kart Intransit Iglobal Reversal | 35.05 |
| 11/2/14 | 30 Kart Intransit PayPal Reversal | 4,686.80 |
| 11/3/14 | Prior Period Bank Fees-BBT | 5.00 |
| 11/3/14 | AMEX Fees 6 | 7.95 |
| 11/3/14 | Endicia Postage | 100.00 |
| 11/3/14 | Endicia Postage | 100.00 |
| 11/3/14 | TSYS Chargeback ST 24 | 296.61 |
| 11/3/14 | V/M Fees 28 | 374.49 |
| 11/3/14 | V/M Fees 44 | 517.56 |
| 11/3/14 | V/M Fees 53 | 650.77 |
| 11/3/14 | V/M Fees 14 | 685.52 |
| 11/3/14 | V/M Fees 56 | 733.79 |
| 11/3/14 | V/M Fees 4 | 753.57 |
| 11/3/14 | V/M Fees 54 | 785.77 |
| 11/3/14 | V/M Fees 38 | 793.68 |
| 11/3/14 | V/M Fees 11 | 802.70 |
| 11/3/14 | V/M Fees 55 | 837.76 |
| 11/3/14 | V/M Fees 37 | 838.31 |
| 11/3/14 | V/M Fees 39 | 857.75 |
| 11/3/14 | V/M Fees 57 | 873.59 |
| 11/3/14 | V/M Fees 62 | 887.19 |
| 11/3/14 | V/M Fees 33 | 925.93 |
| 11/3/14 | V/M Fees 34 | 931.86 |
| 11/3/14 | V/M Fees 27 | 934.04 |
| 11/3/14 | V/M Fees 47 | 959.20 |
| 11/3/14 | V/M Fees 42 | 978.61 |
| 11/3/14 | V/M Fees 59 | 998.11 |
| 11/3/14 | V/M Fees 12 | 1,029.77 |
| 11/3/14 | V/M Fees 10 | 1,032.55 |
| 11/3/14 | V/M Fees 58 | 1,042.17 |
| 11/3/14 | V/M Fees 9 | 1,045.00 |
| 11/3/14 | V/M Fees 29 | 1,046.62 |
| 11/3/14 | V/M Fees 31 | 1,065.39 |
| 11/3/14 | V/M Fees 41 | 1,073.19 |
| 11/3/14 | V/M Fees 51 | 1,077.03 |
| 11/3/14 | V/M Fees 6 | 1,092.63 |
| 11/3/14 | V/M Fees 35 | 1,116.63 |
| 11/3/14 | V/M Fees 48 | 1,132.50 |
| 11/3/14 | V/M Fees 32 | 1,132.66 |
| 11/3/14 | V/M Fees 49 | 1,150.62 |
| 11/3/14 | V/M Fees 45 | 1,205.27 |
| 11/3/14 | V/M Fees 46 | 1,206.72 |
| 11/3/14 | V/M Fees 25 | 1,206.81 |
| 11/3/14 | V/M Fees 8 | 1,208.07 |
| 11/3/14 | V/M Fees 61 | 1,220.11 |
| 11/3/14 | V/M Fees 21 | 1,236.83 |
| 11/3/14 | V/M Fees 52 | 1,237.38 |
| 11/3/14 | V/M Fees 15 | 1,260.98 |
| 11/3/14 | V/M Fees 43 | 1,268.09 |
| 11/3/14 | V/M Fees 24 | 1,275.90 |
| 11/3/14 | V/M Fees 20 | 1,301.41 |
| 11/3/14 | V/M Fees 16 | 1,324.39 |
| 11/3/14 | V/M Fees 22 | 1,367.36 |
| 11/3/14 | V/M Fees 50 | 1,406.39 |
| 11/3/14 | RPAI Southwest Management LLC | 1,429.01 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                          **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 2**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:   11/2/14   to   11/29/14

Wells Fargo Main Account - 413
GL Account: 999-1005-00

**CASH DISBURSEMENTS DETAIL**

| Trans Date | Description | Amount |
|---|---|---|
| 11/3/14 | V/M Fees 36 | 1,442.66 |
| 11/3/14 | V/M Fees 23 | 1,468.44 |
| 11/3/14 | V/M Fees 18 | 1,483.15 |
| 11/3/14 | Atlanta Outlet Shoppes LLC | 1,530.22 |
| 11/3/14 | V/M Fees 17 | 1,534.28 |
| 11/3/14 | Craig Realty Group | 1,582.72 |
| 11/3/14 | TJ Palm Beach Associates LP | 1,648.53 |
| 11/3/14 | V/M Fees 26 | 1,666.35 |
| 11/3/14 | V/M Fees 1 | 1,670.27 |
| 11/3/14 | Fairfax Company of Virginia LLC | 1,696.78 |
| 11/3/14 | CBL-T-C LLC | 1,710.95 |
| 11/3/14 | Horizon Group Properties | 1,740.89 |
| 11/3/14 | Tanger Properties LP | 1,762.29 |
| 11/3/14 | Fashion Square | 1,766.64 |
| 11/3/14 | Eastview Mall, LLC | 1,812.12 |
| 11/3/14 | Rancho Mall, LLC | 1,818.50 |
| 11/3/14 | Shops at Mission Viejo LLC | 1,845.75 |
| 11/3/14 | ST Mall Owner LLC | 1,901.33 |
| 11/3/14 | Carolina Place, LLC | 1,928.90 |
| 11/3/14 | Oak Park Mall, LLC | 1,943.55 |
| 11/3/14 | CBL - Friendly Center CMBS, LLC | 1,978.56 |
| 11/3/14 | V/M Fees 7 | 2,073.90 |
| 11/3/14 | The Irvine Company LLC | 2,150.31 |
| 11/3/14 | Alderwood Mall LLC | 2,158.85 |
| 11/3/14 | Montgomery Mall LLC | 2,191.22 |
| 11/3/14 | Fashion Outlets of Chicago LLC | 2,250.60 |
| 11/3/14 | Galleria at Roseville | 2,261.98 |
| 11/3/14 | G&I VII Redmond Retail Holdings, LP | 2,266.22 |
| 11/3/14 | Tanger Properties LTD | 2,312.00 |
| 11/3/14 | Woodburn Premium Outlets LLC | 2,334.61 |
| 11/3/14 | Southpoint Mall LLC | 2,357.88 |
| 11/3/14 | UTC | 2,413.32 |
| 11/3/14 | Tanger Properties Limited Partnership | 2,435.54 |
| 11/3/14 | Glendale I Mall Associates, LLC | 2,446.74 |
| 11/3/14 | V/M Fees 40 | 2,486.34 |
| 11/3/14 | GGP Limited Partnership-Rouse Fashion Pl | 2,489.68 |
| 11/3/14 | North Star Mall, LLC | 2,514.89 |
| 11/3/14 | North Point Mall, LLC | 2,535.12 |
| 11/3/14 | Stonebriar Mall, LLC | 2,553.06 |
| 11/3/14 | Westcor SanTan Village LLC | 2,578.30 |
| 11/3/14 | Milpitas Mills Limited Partnership | 2,582.60 |
| 11/3/14 | Danbury Fair Mall | 2,588.23 |
| 11/3/14 | Towson Town Center | 2,656.57 |
| 11/3/14 | Tanger Properties Limited Partnership | 2,669.05 |
| 11/3/14 | Hocker Oxmoor, LLC | 2,703.94 |
| 11/3/14 | Natick Mall, LLC | 2,799.63 |
| 11/3/14 | Mall of Georgia, LLC | 2,804.19 |
| 11/3/14 | Flatiron Property Holding, LLC | 2,822.43 |
| 11/3/14 | Westfield Topanga Owner,  LLC | 2,828.66 |
| 11/3/14 | La Cantera Retail Limited Partnership | 2,936.50 |
| 11/3/14 | Washington Square | 2,997.44 |
| 11/3/14 | GGP Staten Island Mall LLC | 3,057.12 |
| 11/3/14 | West Field Garden State Plaza Limited Pt | 3,104.40 |
| 11/3/14 | Tanger Outlets Deer Park LLC | 3,107.35 |
| 11/3/14 | MOAC Mall Holdings LLC | 3,111.71 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                    **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 2**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:  __11/2/14__  to  __11/29/14__

Wells Fargo Main Account - 413
GL Account: 999-1005-00

**CASH DISBURSEMENTS DETAIL**

| Trans Date | Description | Amount |
|---|---|---|
| 11/3/14 | Bridgewater Commons Mall II, LLC | 3,211.42 |
| 11/3/14 | SPG Center, LLC | 3,425.67 |
| 11/3/14 | VALLEY FAIR | 3,618.99 |
| 11/3/14 | Century City Mall, LLC | 3,879.37 |
| 11/3/14 | SA Galleria IV, LP | 3,890.05 |
| 11/3/14 | Tyson Corner Holdings LLC | 4,846.48 |
| 11/3/14 | Three West | 8,256.18 |
| 11/3/14 | V/M Fees 30 | 22,015.25 |
| 11/3/14 | Great American Transfer | 120,939.13 |
| 11/4/14 | AMEX Fees 11 | 0.65 |
| 11/4/14 | AMEX Fees 53 | 0.65 |
| 11/4/14 | V/M Fees 30 | 20.00 |
| 11/4/14 | 36 Cash | 24.77 |
| 11/4/14 | Glenn Wood | 185.15 |
| 11/4/14 | TSYS Chargeback ST 30 | 385.66 |
| 11/4/14 | Phyllis A Iofridda | 577.73 |
| 11/4/14 | ABM | 930.00 |
| 11/4/14 | Payroll Transfer | 2,155.38 |
| 11/4/14 | iContact LLC | 2,500.00 |
| 11/4/14 | Payroll Transfer | 6,654.59 |
| 11/4/14 | Payroll Check Transfer | 8,400.00 |
| 11/4/14 | Sales Tax Liability Transfer | 44,668.51 |
| 11/4/14 | Payroll Transfer | 54,751.16 |
| 11/4/14 | Payroll Transfer | 167,629.11 |
| 11/4/14 | Great American Transfer | 414,639.59 |
| 11/5/14 | AMEX Fees 59 | 89.03 |
| 11/5/14 | Endicia Postage | 100.00 |
| 11/5/14 | AMEX Fees 11 | 122.79 |
| 11/5/14 | AMEX Fees 44 | 124.89 |
| 11/5/14 | AMEX Fees 11 | 146.34 |
| 151/5/14 | AMEX Fees 28 | 151.67 |
| 11/5/14 | AMEX Fees 48 | 173.30 |
| 11/5/14 | AMEX Fees 53 | 184.74 |
| 11/5/14 | AMEX Fees 43 | 185.85 |
| 11/5/14 | AMEX Fees 55 | 196.02 |
| 11/5/14 | AMEX Fees 39 | 201.20 |
| 11/5/14 | AMEX Fees 49 | 212.70 |
| 11/5/14 | AMEX Fees 41 | 215.26 |
| 11/5/14 | AMEX Fees 58 | 220.67 |
| 11/5/14 | AMEX Fees 47 | 227.27 |
| 11/5/14 | AMEX Fees 29 | 228.97 |
| 11/5/14 | AMEX Fees 23 | 238.63 |
| 11/5/14 | AMEX Fees 24 | 263.30 |
| 11/5/14 | AMEX Fees 21 | 270.75 |
| 11/5/14 | AMEX Fees 4 | 280.31 |
| 11/5/14 | AMEX Fees 51 | 282.21 |
| 11/5/14 | AMEX Fees 6 | 283.39 |
| 11/5/14 | AMEX Fees 56 | 291.96 |
| 11/5/14 | AMEX Fees 14 | 297.20 |
| 11/5/14 | AMEX Fees 52 | 299.49 |
| 11/5/14 | AMEX Fees 34 | 300.87 |
| 11/5/14 | AMEX Fees 46 | 308.43 |
| 11/5/14 | AMEX Fees 16 | 317.74 |
| 11/5/14 | AMEX Fees 10 | 319.60 |
| 11/5/14 | AMEX Fees 27 | 333.78 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                    **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 2**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:   11/2/14   to   11/29/14

Wells Fargo Main Account - 413
GL Account: 999-1005-00

**CASH DISBURSEMENTS DETAIL**

| Trans Date | Description | Amount |
|---|---|---|
| 11/5/14 | AMEX Fees 61 | 341.58 |
| 11/5/14 | AMEX Fees 37 | 384.38 |
| 11/5/14 | AMEX Fees 33 | 397.71 |
| 11/5/14 | AMEX Fees 40 | 420.98 |
| 11/5/14 | AMEX Fees 17 | 445.75 |
| 11/5/14 | AMEX Fees 62 | 450.35 |
| 11/5/14 | AMEX Fees 38 | 478.05 |
| 11/5/14 | AMEX Fees 50 | 490.51 |
| 11/5/14 | AMEX Fees 45 | 492.26 |
| 11/5/14 | AMEX Fees 35 | 501.55 |
| 11/5/14 | AMEX Fees 32 | 503.61 |
| 11/5/14 | AMEX Fees 42 | 521.04 |
| 11/5/14 | AMEX Fees 20 | 525.54 |
| 11/5/14 | AMEX Fees 26 | 527.63 |
| 11/5/14 | AMEX Fees 31 | 540.49 |
| 11/5/14 | AMEX Fees 8 | 544.56 |
| 11/5/14 | AMEX Fees 36 | 568.31 |
| 11/5/14 | AMEX Fees 12 | 585.60 |
| 11/5/14 | AMEX Fees 22 | 598.19 |
| 11/5/14 | AMEX Fees 1 | 598.73 |
| 11/5/14 | AMEX Fees 25 | 630.70 |
| 11/5/14 | AMEX Fees 15 | 653.35 |
| 11/5/14 | AMEX Fees 9 | 669.71 |
| 11/5/14 | AMEX Fees 18 | 680.26 |
| 11/5/14 | AMEX Fees 57 | 696.97 |
| 11/5/14 | Sage Software Inc. | 879.27 |
| 11/5/14 | AMEX Fees 7 | 881.72 |
| 11/5/14 | Clutch Holdings LLC | 1,150.20 |
| 11/5/14 | Tennessee Department of Revenue | 3,266.00 |
| 11/5/14 | Transfer Funds | 5,000.00 |
| 11/5/14 | AMEX Fees 30 | 7,450.79 |
| 11/5/14 | Payroll Transfer | 12,358.05 |
| 11/5/14 | Payroll Transfer | 35,684.96 |
| 11/5/14 | UCC Escrow Transfer | 312,500.00 |
| 11/5/14 | Great American Transfer | 605,505.45 |
| 11/6/14 | AT & T U-Verse  115916510 | 15.00 |
| 11/6/14 | LG&E | 16.16 |
| 11/6/14 | At&t Uverse - 109309777-7 | 26.00 |
| 11/6/14 | AT&T U-verse  135813264 | 52.42 |
| 11/6/14 | AT & T  77059216410011883 | 57.06 |
| 11/6/14 | Quest Resource Management Group, LLC | 72.03 |
| 11/6/14 | Superior Water & Air | 89.90 |
| 11/6/14 | MegaPath Corporation  2747000 | 92.91 |
| 11/6/14 | Endicia Postage | 100.00 |
| 11/6/14 | Kanawha Insurance Company | 110.33 |
| 11/6/14 | Mountain Alarm | 135.00 |
| 11/6/14 | Frontier - 8434974700-1021105   #49 | 162.68 |
| 11/6/14 | Frontier - 9198061660-0418115 | 164.77 |
| 11/6/14 | MegaPath Corporation  2707154 | 165.77 |
| 11/6/14 | Duke Energy  #1974155745 | 187.67 |
| 11/6/14 | Verizon 908707244519990Y | 202.69 |
| 11/6/14 | eFax Corporate | 207.20 |
| 11/6/14 | National Grid  15308-92008 | 211.14 |
| 11/6/14 | Frontier  425-556-9700-061708-5 | 219.16 |
| 11/6/14 | Verizon Southwest 10 5633 289934975003 | 230.21 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                    **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 2**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:   11/2/14   to   11/29/14

Wells Fargo Main Account - 413
GL Account: 999-1005-00

**CASH DISBURSEMENTS DETAIL**

| Trans Date | Description | Amount |
|---|---|---|
| 11/6/14 | AT&T 713 850-7992 8916 | 239.56 |
| 11/6/14 | Shelly Bebee | 241.31 |
| 11/6/14 | Los Angeles Dept of Water&Power TP#20 | 289.52 |
| 11/6/14 | Access Point Inc | 300.00 |
| 11/6/14 | Office of the US Trustee | 325.00 |
| 11/6/14 | PG&E - 45336916650 - Valley Fair #01 | 349.98 |
| 11/6/14 | Forte of Utah | 390.00 |
| 11/6/14 | Taxware LLC | 410.00 |
| 11/6/14 | Pepco   2035 6014 06 | 418.95 |
| 11/6/14 | PSE&G   6908331407 | 429.28 |
| 11/6/14 | Bay Area Executive Offices, INC. | 665.09 |
| 11/6/14 | MegaPath Corporation   2710265 | 785.28 |
| 11/6/14 | Aetna Insurance | 1,020.04 |
| 11/6/14 | Mood Media North America Ltd. | 1,320.64 |
| 11/6/14 | National Accounts, Inc. | 1,352.63 |
| 11/6/14 | MetLife Small Business Center | 3,553.21 |
| 11/6/14 | International Environmental Mngmt | 4,147.92 |
| 11/6/14 | UPS | 39,374.45 |
| 11/6/14 | Cigna | 42,051.88 |
| 11/6/14 | Tfer to Dorsey Escrow Acct | 110,000.00 |
| 11/7/14 | Endicia Postage | 100.00 |
| 11/10/14 | Endicia Postage | 100.00 |
| 11/10/14 | TSYS Chargeback ST 18 | 110.70 |
| 11/10/14 | TSYS Chargeback ST 30 | 218.83 |
| 11/10/14 | RPAI Southwest Management LLC | 1,429.01 |
| 11/10/14 | Atlanta Outlet Shoppes LLC | 1,530.22 |
| 11/10/14 | Craig Realty Group | 1,582.72 |
| 11/10/14 | TJ Palm Beach Associates LP | 1,648.53 |
| 11/10/14 | Fairfax Company of Virginia LLC | 1,696.78 |
| 11/10/14 | CBL-T-C LLC | 1,710.95 |
| 11/10/14 | Horizon Group Properties | 1,740.89 |
| 11/10/14 | Tanger Properties LP | 1,762.29 |
| 11/10/14 | Fashion Square | 1,766.64 |
| 11/10/14 | Eastview Mall, LLC | 1,812.12 |
| 11/10/14 | Rancho Mall, LLC | 1,818.50 |
| 11/10/14 | Shops at Mission Viejo LLC | 1,845.75 |
| 11/10/14 | ST Mall Owner LLC | 1,901.33 |
| 11/10/14 | Carolina Place, LLC | 1,928.90 |
| 11/10/14 | Oak Park Mall, LLC | 1,943.55 |
| 11/10/14 | CBL - Friendly Center CMBS, LLC | 1,978.56 |
| 11/10/14 | The Irvine Company LLC | 2,150.31 |
| 11/10/14 | Alderwood Mall LLC | 2,158.85 |
| 11/10/14 | Montgomery Mall LLC | 2,191.22 |
| 11/10/14 | Fashion Outlets of Chicago LLC | 2,250.60 |
| 11/10/14 | Galleria at Roseville | 2,261.98 |
| 11/10/14 | G&I VII Redmond Retail Holdings, LP | 2,266.22 |
| 11/10/14 | Tanger Properties LTD | 2,312.00 |
| 11/10/14 | Woodburn Premium Outlets LLC | 2,334.61 |
| 11/10/14 | Southpoint Mall LLC | 2,357.88 |
| 11/10/14 | UTC | 2,413.32 |
| 11/10/14 | Tanger Properties Limited Partnership | 2,435.54 |
| 11/10/14 | Glendale I Mall Associates, LLC | 2,446.74 |
| 11/10/14 | GGP Limited Partnership-Rouse Fashion Pl | 2,489.68 |
| 11/10/14 | North Star Mall, LLC | 2,514.89 |
| 11/10/14 | North Point Mall, LLC | 2,535.12 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                    **CASE NO:** 14-29666

### FORM 2-B - EXHIBIT 2

### CASH RECEIPTS AND DISBURSEMENTS STATEMENT

For Period:   11/2/14   to   11/29/14

**CASH DISBURSEMENTS DETAIL**

Wells Fargo Main Account - 413
GL Account: 999-1005-00

| Trans Date | Description | Amount |
|---|---|---|
| 11/10/14 | Stonebriar Mall, LLC | 2,553.06 |
| 11/10/14 | Westcor SanTan Village LLC | 2,578.30 |
| 11/10/14 | Milpitas Mills Limited Partnership | 2,582.60 |
| 11/10/14 | Danbury Fair Mall | 2,588.23 |
| 11/10/14 | Towson Town Center | 2,656.57 |
| 11/10/14 | Tanger Properties Limited Partnership | 2,669.05 |
| 11/10/14 | Hocker Oxmoor, LLC | 2,703.94 |
| 11/10/14 | Natick Mall, LLC | 2,799.63 |
| 11/10/14 | Mall of Georgia, LLC | 2,804.19 |
| 11/10/14 | Flatiron Property Holding, LLC | 2,822.43 |
| 11/10/14 | Westfield Topanga Owner,  LLC | 2,828.66 |
| 11/10/14 | La Cantera Retail Limited Partnership | 2,936.50 |
| 11/10/14 | Washington Square | 2,997.44 |
| 11/10/14 | GGP Staten Island Mall LLC | 3,057.12 |
| 11/10/14 | West Field Garden State Plaza Limited Pt | 3,104.40 |
| 11/10/14 | Tanger Outlets Deer Park LLC | 3,107.35 |
| 11/10/14 | MOAC Mall Holdings LLC | 3,111.71 |
| 11/10/14 | Bridgewater Commons Mall II, LLC | 3,211.42 |
| 11/10/14 | SPG Center, LLC | 3,425.67 |
| 11/10/14 | VALLEY FAIR | 3,618.99 |
| 11/10/14 | Century City Mall, LLC | 3,879.37 |
| 11/10/14 | SA Galleria IV, LP | 3,890.05 |
| 11/10/14 | Tyson Corner Holdings LLC | 4,846.48 |
| 11/10/14 | Great American Transfer | 466,219.29 |
| 11/12/14 | ACH DIRECT Check Fees 1 | 5.00 |
| 11/12/14 | ACH DIRECT Check Fees 10 | 5.00 |
| 11/12/14 | ACH DIRECT Check Fees 11 | 5.00 |
| 11/12/14 | ACH DIRECT Check Fees 12 | 5.00 |
| 11/12/14 | ACH DIRECT Check Fees 14 | 5.00 |
| 11/12/14 | ACH DIRECT Check Fees 15 | 5.00 |
| 11/12/14 | ACH DIRECT Check Fees 16 | 5.00 |
| 11/12/14 | ACH DIRECT Check Fees 17 | 5.00 |
| 11/12/14 | ACH DIRECT Check Fees 18 | 5.00 |
| 11/12/14 | ACH DIRECT Check Fees 20 | 5.00 |
| 11/12/14 | ACH DIRECT Check Fees 21 | 5.00 |
| 11/12/14 | ACH DIRECT Check Fees 22 | 5.00 |
| 11/12/14 | ACH DIRECT Check Fees 23 | 5.00 |
| 11/12/14 | ACH DIRECT Check Fees 24 | 5.00 |
| 11/12/14 | ACH DIRECT Check Fees 25 | 5.00 |
| 11/12/14 | ACH DIRECT Check Fees 26 | 5.00 |
| 11/12/14 | ACH DIRECT Check Fees 27 | 5.00 |
| 11/12/14 | ACH DIRECT Check Fees 28 | 5.00 |
| 11/12/14 | ACH DIRECT Check Fees 29 | 5.00 |
| 11/12/14 | ACH DIRECT Check Fees 31 | 5.00 |
| 11/12/14 | ACH DIRECT Check Fees 32 | 5.00 |
| 11/12/14 | ACH DIRECT Check Fees 33 | 5.00 |
| 11/12/14 | ACH DIRECT Check Fees 34 | 5.00 |
| 11/12/14 | ACH DIRECT Check Fees 35 | 5.00 |
| 11/12/14 | ACH DIRECT Check Fees 36 | 5.00 |
| 11/12/14 | ACH DIRECT Check Fees 37 | 5.00 |
| 11/12/14 | ACH DIRECT Check Fees 38 | 5.00 |
| 11/12/14 | ACH DIRECT Check Fees 39 | 5.00 |
| 11/12/14 | ACH DIRECT Check Fees 4 | 5.00 |
| 11/12/14 | ACH DIRECT Check Fees 40 | 5.00 |
| 11/12/14 | ACH DIRECT Check Fees 41 | 5.00 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                      **CASE NO:** 14-29666

### FORM 2-B - EXHIBIT 2

### CASH RECEIPTS AND DISBURSEMENTS STATEMENT

For Period:   11/2/14   to   11/29/14

Wells Fargo Main Account - 413
GL Account: 999-1005-00

**CASH DISBURSEMENTS DETAIL**

| Trans Date | Description | Amount |
|---|---|---|
| 11/12/14 | ACH DIRECT Check Fees 42 | 5.00 |
| 11/12/14 | ACH DIRECT Check Fees 43 | 5.00 |
| 11/12/14 | ACH DIRECT Check Fees 44 | 5.00 |
| 11/12/14 | ACH DIRECT Check Fees 45 | 5.00 |
| 11/12/14 | ACH DIRECT Check Fees 46 | 5.00 |
| 11/12/14 | ACH DIRECT Check Fees 47 | 5.00 |
| 11/12/14 | ACH DIRECT Check Fees 48 | 5.00 |
| 11/12/14 | ACH DIRECT Check Fees 49 | 5.00 |
| 11/12/14 | ACH DIRECT Check Fees 50 | 5.00 |
| 11/12/14 | ACH DIRECT Check Fees 51 | 5.00 |
| 11/12/14 | ACH DIRECT Check Fees 52 | 5.00 |
| 11/12/14 | ACH DIRECT Check Fees 53 | 5.00 |
| 11/12/14 | ACH DIRECT Check Fees 54 | 5.00 |
| 11/12/14 | ACH DIRECT Check Fees 55 | 5.00 |
| 11/12/14 | ACH DIRECT Check Fees 56 | 5.00 |
| 11/12/14 | ACH DIRECT Check Fees 57 | 5.00 |
| 11/12/14 | ACH DIRECT Check Fees 58 | 5.00 |
| 11/12/14 | ACH DIRECT Check Fees 59 | 5.00 |
| 11/12/14 | ACH DIRECT Check Fees 6 | 5.00 |
| 11/12/14 | ACH DIRECT Check Fees 61 | 5.00 |
| 11/12/14 | ACH DIRECT Check Fees 62 | 5.00 |
| 11/12/14 | ACH DIRECT Check Fees 7 | 5.00 |
| 11/12/14 | ACH DIRECT Check Fees 8 | 5.00 |
| 11/12/14 | ACH DIRECT Check Fees 9 | 5.00 |
| 11/12/14 | ACH DIRECT Check Fees | 19.95 |
| 11/12/14 | American Express 9 | 30.74 |
| 11/12/14 | 29 Cash | 37.02 |
| 11/12/14 | 29 Cash | 37.02 |
| 11/12/14 | Endicia Postage | 100.00 |
| 11/12/14 | American Express 30 | 125.01 |
| 11/12/14 | Payroll Transfer | 2,846.66 |
| 11/12/14 | Canada Payroll 11/12/2014 | 4,614.02 |
| 11/12/14 | Client Analysis Srvc Charge | 5,685.27 |
| 11/12/14 | Payroll Transfer | 8,589.79 |
| 11/12/14 | Great American Transfer | 301,822.89 |
| 11/13/14 | Taxware LLC | 185,898.39 |
| 11/13/14 | Great American Transfer | 696,310.56 |
| 11/14/14 | Catherine Bergstrom | 13.88 |
| 11/14/14 | AT&T - 030 467 6992 001 #31 | 13.89 |
| 11/14/14 | NW Natural   2417096-1 | 15.80 |
| 11/14/14 | Sevier County Utility District 26566001 | 23.99 |
| 11/14/14 | AT&T U-Verse | 24.72 |
| 11/14/14 | AT&T U-Verse   135997330 | 30.00 |
| 11/14/14 | AT & T U-Verse   128162916 | 30.00 |
| 11/14/14 | TSYS Chargeback ST 45 | 39.12 |
| 11/14/14 | CenturyLink  #801-974-7621 880B | 64.76 |
| 11/14/14 | Charter Communications  8245100650910777 | 75.00 |
| 11/14/14 | Craigslist | 75.00 |
| 11/14/14 | CenturyLink 623-465-9949 181B | 80.56 |
| 11/14/14 | Time Warner Cable Inc | 90.48 |
| 11/14/14 | Time Warner Cable Inc.  031960301 | 94.90 |
| 11/14/14 | Cox Communication   001 3011 024861602 | 99.00 |
| 11/14/14 | Endicia Postage | 100.00 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                                    **CASE NO:** 14-29666

## FORM 2-B - EXHIBIT 2

### CASH RECEIPTS AND DISBURSEMENTS STATEMENT

For Period: ___11/2/14___ to ___11/29/14___

Wells Fargo Main Account - 413
GL Account: 999-1005-00

**CASH DISBURSEMENTS DETAIL**

| Trans Date | Description | Amount |
|------------|-------------|--------|
| 11/14/14 | Endicia Postage | 100.00 |
| 11/14/14 | Endicia Postage | 100.00 |
| 11/14/14 | Olympic III Mall Services #11 | 105.51 |
| 11/14/14 | Time Warner Cable  035670001 | 109.95 |
| 11/14/14 | National Benefit Services, LLC | 112.00 |
| 11/14/14 | AT & T  84792826920955 | 119.27 |
| 11/14/14 | All States Services  29-0281385 | 179.82 |
| 11/14/14 | B-P Trucking Inc. | 181.51 |
| 11/14/14 | City of Roseville  205924-46043 | 210.96 |
| 11/14/14 | National Accounts, Inc. | 279.03 |
| 11/14/14 | Questar Gas 0893030625 #999 | 281.06 |
| 11/14/14 | Forte of Utah | 390.00 |
| 11/14/14 | Sevier County Electric System  116292001 | 414.73 |
| 421/14/14 | Phyllis A Iofridda | 421.75 |
| 11/14/14 | CenturyLink QCC 82406970 | 447.64 |
| 11/14/14 | Southern California Edison | 469.31 |
| 11/14/14 | Canon Business Solutions - Mountain West | 557.28 |
| 11/14/14 | Sustainable Solutions Group Inc. | 661.73 |
| 11/14/14 | CenturyLink 0-385-234-2583 879M | 744.49 |
| 11/14/14 | Integra 869882 #999 | 754.46 |
| 11/14/14 | Bluebonnet Electric Cooperative | 754.63 |
| 11/14/14 | Rocky Mountain   50001012-002 9 #999 | 845.20 |
| 11/14/14 | SDGE   17647807353 | 886.90 |
| 11/14/14 | Office Depot | 1,208.12 |
| 11/14/14 | UCC Escrow Transfer | 37,500.00 |
| 11/14/14 | UPS | 40,181.11 |
| 11/14/14 | Tfer to Dorsey Escrow Acct | 57,000.00 |
| 11/14/14 | Great American Transfer | 190,144.49 |
| 11/17/14 | Endicia Postage | 100.00 |
| 11/17/14 | Endicia Postage | 100.00 |
| 11/17/14 | TSYS Chargeback ST 30 | 230.04 |
| 11/17/14 | Milpitas Mills Limited Partnership | 248.73 |
| 11/17/14 | Prior Period Bank Fees - US Bank | 505.29 |
| 11/17/14 | Prior Period Bank Fees - Chase | 887.81 |
| 11/17/14 | RPAI Southwest Management LLC | 1,837.30 |
| 11/17/14 | Atlanta Outlet Shoppes LLC | 1,967.45 |
| 11/17/14 | Craig Realty Group | 2,034.98 |
| 11/17/14 | TJ Palm Beach Associates LP | 2,119.50 |
| 11/17/14 | Fairfax Company of Virginia LLC | 2,181.59 |
| 11/17/14 | CBL-T-C LLC | 2,199.83 |
| 11/17/14 | Horizon Group Properties | 2,238.27 |
| 11/17/14 | Tanger Properties LP | 2,265.83 |
| 11/17/14 | Fashion Square | 2,271.33 |
| 11/17/14 | Eastview Mall, LLC | 2,329.81 |
| 11/17/14 | Rancho Mall, LLC | 2,338.07 |
| 11/17/14 | Shops at Mission Viejo LLC | 2,373.13 |
| 11/17/14 | ST Mall Owner LLC | 2,444.59 |
| 11/17/14 | Carolina Place, LLC | 2,479.98 |
| 11/17/14 | Oak Park Mall, LLC | 2,498.79 |
| 11/17/14 | CBL - Friendly Center CMBS, LLC | 2,543.85 |
| 11/17/14 | The Irvine Company LLC | 2,764.72 |
| 11/17/14 | Alderwood Mall LLC | 2,775.65 |
| 11/17/14 | Prior Period Bank Fees - BOA | 2,777.11 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                            **CASE NO:** 14-29666

## FORM 2-B - EXHIBIT 2

### CASH RECEIPTS AND DISBURSEMENTS STATEMENT

For Period:   11/2/14   to   11/29/14

Wells Fargo Main Account - 413
GL Account: 999-1005-00

**CASH DISBURSEMENTS DETAIL**

| Trans Date | Description | Amount |
|---|---|---|
| 11/17/14 | Montgomery Mall LLC | 2,817.29 |
| 11/17/14 | Fashion Outlets of Chicago LLC | 2,893.61 |
| 11/17/14 | Galleria at Roseville | 2,908.23 |
| 11/17/14 | G&I VII Redmond Retail Holdings, LP | 2,913.73 |
| 11/17/14 | Tanger Properties LTD | 2,972.59 |
| 11/17/14 | Woodburn Premium Outlets LLC | 3,001.60 |
| 11/17/14 | Southpoint Mall LLC | 3,031.54 |
| 11/17/14 | UTC | 3,102.84 |
| 11/17/14 | Tanger Properties Limited Partnership | 3,131.40 |
| 11/17/14 | Glendale I Mall Associates, LLC | 3,145.79 |
| 11/17/14 | GGP Limited Partnership-Rouse Fashion Pl | 3,201.07 |
| 11/17/14 | North Star Mall, LLC | 3,233.43 |
| 11/17/14 | North Point Mall, LLC | 3,259.45 |
| 11/17/14 | Stonebriar Mall, LLC | 3,282.53 |
| 11/17/14 | Westcor SanTan Village LLC | 3,314.99 |
| 11/17/14 | Danbury Fair Mall | 3,327.74 |
| 11/17/14 | Towson Town Center | 3,415.55 |
| 11/17/14 | Tanger Properties Limited Partnership | 3,431.62 |
| 11/17/14 | Hocker Oxmoor, LLC | 3,476.49 |
| 11/17/14 | Mall of Georgia, LLC | 3,581.88 |
| 11/17/14 | Natick Mall, LLC | 3,599.48 |
| 11/17/14 | Flatiron Property Holding, LLC | 3,628.86 |
| 11/17/14 | Westfield Topanga Owner, LLC | 3,636.86 |
| 11/17/14 | La Cantera Retail Limited Partnership | 3,775.51 |
| 11/17/14 | Washington Square | 3,853.82 |
| 11/17/14 | GGP Staten Island Mall LLC | 3,930.59 |
| 11/17/14 | West Field Garden State Plaza Limited Pt | 3,991.43 |
| 11/17/14 | Tanger Outlets Deer Park LLC | 3,995.14 |
| 11/17/14 | MOAC Mall Holdings LLC | 4,000.71 |
| 11/17/14 | Bridgewater Commons Mall II, LLC | 4,128.94 |
| 11/17/14 | VALLEY FAIR | 4,652.93 |
| 11/17/14 | SPG Center, LLC | 4,692.64 |
| 11/17/14 | Century City Mall, LLC | 4,987.76 |
| 11/17/14 | SA Galleria IV, LP | 5,165.42 |
| 11/17/14 | Tyson Corner Holdings LLC | 6,231.17 |
| 11/17/14 | Great American Transfer | 127,542.65 |
| 11/17/14 | Taxware LLC | 135,733.00 |
| 11/18/14 | American Express 9 | 50.00 |
| 11/18/14 | Endicia Postage | 100.00 |
| 11/18/14 | TSYS Chargeback ST 30 | 1,210.88 |
| 11/18/14 | Payroll Transfer | 1,923.22 |
| 11/18/14 | Payroll Check Transfer | 4,000.00 |
| 11/18/14 | Payroll Transfer | 6,027.49 |
| 11/18/14 | Taxware LLC | 7,519.42 |
| 11/18/14 | Payroll Transfer | 11,844.66 |
| 11/18/14 | Payroll Transfer | 33,360.30 |
| 11/18/14 | Payroll Transfer | 57,688.60 |
| 11/18/14 | Sales Tax Liability Transfer | 182,680.27 |
| 11/18/14 | Payroll Transfer | 183,217.96 |
| 11/18/14 | Great American Transfer | 420,027.99 |
| 11/19/14 | Endicia Postage | 100.00 |
| 11/19/14 | Endicia Postage | 100.00 |
| 11/19/14 | Prior Period Bank Fees - MBF | 129.71 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                              **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 2**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:  ___11/2/14___  to  ___11/29/14___

Wells Fargo Main Account - 413
GL Account: 999-1005-00

**CASH DISBURSEMENTS DETAIL**

| Trans Date | Description | Amount |
|---|---|---|
| 11/19/14 | Great American Transfer | 450,000.00 |
| 11/20/14 | Janice Back | 47.09 |
| 11/20/14 | Infinite Energy - Payment Center | 47.64 |
| 11/20/14 | CenturyLink 801-908-7328 017B #999 | 50.59 |
| 11/20/14 | AT&T U-Verse  135997330 | 60.00 |
| 11/20/14 | PHSI Pure Water Finance, Inc. | 79.96 |
| 11/20/14 | Terminix International Co. | 80.00 |
| 11/20/14 | AT&T - 56179855935810453 | 98.03 |
| 11/20/14 | Endicia Postage | 100.00 |
| 11/20/14 | Access Point Inc | 113.06 |
| 11/20/14 | National Grid  15308-92008 | 148.01 |
| 11/20/14 | Frontier  425-673-6215-030210-5 | 164.88 |
| 11/20/14 | Century Link 952 854-4714611 #52 | 175.50 |
| 11/20/14 | Consolidated Communications | 180.26 |
| 11/20/14 | CenturyLink 801-747-2123 700B #12 | 206.02 |
| 11/20/14 | Cox Communications - Columbus | 235.22 |
| 11/20/14 | City of Alpharetta | 235.52 |
| 11/20/14 | AT&T57 - 678 762 0088 001 1885 | 238.61 |
| 11/20/14 | Ameren - Missouri  #00481-14020 | 273.45 |
| 11/20/14 | Phyllis A Iofridda | 309.47 |
| 11/20/14 | XO Communicaitons - 004000000172632 Burl | 316.81 |
| 11/20/14 | TXU Energy | 326.86 |
| 11/20/14 | TSYS Chargeback ST 30 | 357.04 |
| 11/20/14 | City of Palo Alto Utilities 30049579 | 399.34 |
| 11/20/14 | AT&T  214 705-9376 126 5      #51 | 450.44 |
| 11/20/14 | City of Rancho Cucamonga | 472.95 |
| 11/20/14 | Life Insurance Company of North America | 510.06 |
| 11/20/14 | Los Angeles Dept of Water & Power  CC#15 | 521.57 |
| 11/20/14 | Long Island Power Authority (LIPA) | 599.75 |
| 11/20/14 | National Accounts, Inc. | 912.17 |
| 11/20/14 | Metropolitan Telecommunications | 1,532.60 |
| 11/20/14 | AT&T   960 45732385554 | 1,555.92 |
| 11/20/14 | Jefferson County Sheriff's Office | 3,078.92 |
| 11/20/14 | UPS | 28,152.81 |
| 11/20/14 | The Buckner Company | 50,945.00 |
| 11/20/14 | Great American Transfer | 109,601.78 |
| 11/21/14 | TSYS Chargeback ST 30 | 1.40 |
| 11/21/14 | TSYS Chargeback ST 15 | 41.41 |
| 11/21/14 | Prior Period Bank Fees - BBT | 81.76 |
| 11/21/14 | Taxware LLC | 21,791.91 |
| 11/21/14 | Great American Transfer | 125,676.74 |
| 11/24/14 | Glenn Wood | 74.30 |
| 11/24/14 | Endicia Postage | 100.00 |
| 11/24/14 | Endicia Postage | 100.00 |
| 11/24/14 | TSYS Chargeback ST 30 | 218.83 |
| 11/24/14 | Life Insurance Company of North America | 465.04 |
| 7/24/14 | The Travelers Indemnity Company | 7,861.45 |
| 11/24/14 | ADP Payroll, Inc. | 10,709.53 |
| 11/24/14 | Sales Tax Liability Transfer | 107,016.10 |
| 11/24/14 | Great American Transfer | 125,107.40 |
| 11/25/14 | TSYS Chargeback ST 15 | 11.40 |
| 11/25/14 | Endicia Postage | 100.00 |
| 11/25/14 | RPAI Southwest Management LLC | 1,382.91 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                    **CASE NO:** 14-29666

### FORM 2-B - EXHIBIT 2

### CASH RECEIPTS AND DISBURSEMENTS STATEMENT

For Period:  11/2/14  to  11/29/14

Wells Fargo Main Account - 413
GL Account: 999-1005-00

**CASH DISBURSEMENTS DETAIL**

| Trans Date | Description | Amount |
|---|---|---|
| 11/25/14 | Atlanta Outlet Shoppes LLC | 1,480.86 |
| 11/25/14 | Craig Realty Group | 1,531.69 |
| 11/25/14 | Fairfax Company of Virginia LLC | 1,642.04 |
| 11/25/14 | CBL-T-C LLC | 1,655.76 |
| 11/25/14 | Horizon Group Properties | 1,684.73 |
| 11/25/14 | Tanger Properties LP | 1,705.45 |
| 11/25/14 | Fashion Square | 1,709.64 |
| 11/25/14 | Eastview Mall, LLC | 1,753.66 |
| 11/25/14 | Rancho Mall, LLC | 1,759.83 |
| 11/25/14 | Payroll Transfer | 1,776.37 |
| 11/25/14 | Shops at Mission Viejo LLC | 1,786.22 |
| 11/25/14 | TJ Palm Beach Associates LP | 1,796.29 |
| 11/25/14 | ST Mall Owner LLC | 1,840.00 |
| 11/25/14 | Carolina Place, LLC | 1,866.66 |
| 11/25/14 | Oak Park Mall, LLC | 1,899.79 |
| 11/25/14 | CBL - Friendly Center CMBS, LLC | 1,914.73 |
| 11/25/14 | The Irvine Company LLC | 2,080.95 |
| 11/25/14 | Alderwood Mall LLC | 2,089.20 |
| 11/25/14 | Montgomery Mall LLC | 2,120.52 |
| 11/25/14 | Fashion Outlets of Chicago LLC | 2,177.99 |
| 11/25/14 | Galleria at Roseville | 2,189.01 |
| 11/25/14 | G&I VII Redmond Retail Holdings, LP | 2,193.12 |
| 11/25/14 | Woodburn Premium Outlets LLC | 2,259.29 |
| 11/25/14 | Tanger Properties LTD | 2,260.59 |
| 11/25/14 | Southpoint Mall LLC | 2,281.82 |
| 11/25/14 | UTC | 2,335.46 |
| 11/25/14 | Tanger Properties Limited Partnership | 2,356.97 |
| 11/25/14 | Glendale I Mall Associates, LLC | 2,367.81 |
| 11/25/14 | GGP Limited Partnership-Rouse Fashion Pl | 2,409.38 |
| 11/25/14 | North Star Mall, LLC | 2,433.76 |
| 11/25/14 | North Point Mall, LLC | 2,453.35 |
| 11/25/14 | Stonebriar Mall, LLC | 2,470.72 |
| 11/25/14 | Westcor SanTan Village LLC | 2,495.18 |
| 11/25/14 | Milpitas Mills Limited Partnership | 2,499.30 |
| 11/25/14 | Danbury Fair Mall | 2,504.74 |
| 11/25/14 | Towson Town Center | 2,570.86 |
| 11/25/14 | Tanger Properties Limited Partnership | 2,582.94 |
| 11/25/14 | Hocker Oxmoor, LLC | 2,616.72 |
| 11/25/14 | Natick Mall, LLC | 2,709.32 |
| 11/25/14 | Mall of Georgia, LLC | 2,713.75 |
| 11/25/14 | Flatiron Property Holding, LLC | 2,731.39 |
| 11/25/14 | Westfield Topanga Owner,  LLC | 2,737.41 |
| 11/25/14 | La Cantera Retail Limited Partnership | 2,841.77 |
| 11/25/14 | Washington Square | 2,900.74 |
| 11/25/14 | GGP Staten Island Mall LLC | 2,958.50 |
| 11/25/14 | West Field Garden State Plaza Limited Pt | 3,004.27 |
| 11/25/14 | MOAC Mall Holdings LLC | 3,011.30 |
| 11/25/14 | Bridgewater Commons Mall II, LLC | 3,107.82 |
| 11/25/14 | SPG Center, LLC | 3,347.71 |
| 11/25/14 | Tanger Outlets Deer Park LLC | 3,436.60 |
| 11/25/14 | VALLEY FAIR | 3,502.23 |
| 11/25/14 | Century City Mall, LLC | 3,754.23 |
| 11/25/14 | SA Galleria IV, LP | 3,764.58 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                      **CASE NO:** 14-29666

### FORM 2-B - EXHIBIT 2

### CASH RECEIPTS AND DISBURSEMENTS STATEMENT

For Period:   11/2/14   to   11/29/14

Wells Fargo Main Account - 413
GL Account: 999-1005-00

**CASH DISBURSEMENTS DETAIL**

| Trans Date | Description | Amount |
|---|---|---|
| 11/25/14 | Tyson Corner Holdings LLC | 4,690.13 |
| 11/25/14 | Payroll Transfer | 5,703.50 |
| 11/25/14 | Airport Corporate Center | 6,018.50 |
| 11/25/14 | Three West | 10,768.93 |
| 11/25/14 | Wasatch Corporate Park, LLC | 17,256.82 |
| 11/25/14 | Great American Transfer | 131,972.18 |
| 11/25/14 | ZA One Loan Pymt | 140,000.00 |
| 11/26/14 | TSYS Chargeback ST 20 | 32.68 |
| 11/26/14 | Oklahoma Natural Gas Company | 40.64 |
| 11/26/14 | State of New Jersey | 50.00 |
| 11/26/14 | Cox Communications - Phoenix | 59.00 |
| 11/26/14 | At&t U-verse (SM) 108002324-6 GD#4 | 72.50 |
| 11/26/14 | MegaPath Corporation  2747000 | 92.91 |
| 11/26/14 | Comcast  8773 10223 0332019 | 98.66 |
| 11/26/14 | AT & T  405 491 2577 650 8 | 120.05 |
| 11/26/14 | Century Link 801-973-7988 001B #30 | 141.09 |
| 11/26/14 | City of Lynnwood  1010801 | 157.05 |
| 11/26/14 | AT&T  210 366-9049 829 9 | 159.05 |
| 11/26/14 | MegaPath Corporation  2707154 | 163.28 |
| 11/26/14 | Century Link 801-523-8778 511B | 176.04 |
| 11/26/14 | Century Link 303-466-1357 512B #23 | 195.07 |
| 11/26/14 | CenturyLink  414044496 | 235.50 |
| 11/26/14 | AT&T - 314 822 0929 9653 | 235.94 |
| 11/26/14 | Frontier Communications | 260.41 |
| 11/26/14 | Rocky Mountain Power  50001012-001 1 | 297.90 |
| 11/26/14 | At&t 913 599-3672 567 0 | 321.62 |
| 11/26/14 | AT&T 33685428823111915   #55 | 344.94 |
| 11/26/14 | XO Communications  004000000259327 | 717.99 |
| 11/26/14 | MegaPath Corporation  2710265 | 773.50 |
| 11/26/14 | OG & E  129399038-6 | 820.00 |
| 11/26/14 | Canon Financial Services | 1,212.13 |
| 11/26/14 | Canada Payroll 11/26/2014 | 5,166.46 |
| 11/26/14 | Inetz Media Group | 6,941.00 |
| 11/26/14 | Transfer Funds | 10,000.00 |
| 11/26/14 | UPS | 24,145.28 |
| 11/26/14 | Great American Transfer | 344,581.49 |
| 11/28/14 | Endicia Postage | 100.00 |
| 11/28/14 | TSYS Chargeback ST 30 | 374.97 |
| 11/28/14 | Payroll Check Transfer | 2,000.00 |
| 11/28/14 | UCC Escrow Transfer | 75,000.00 |
| 11/28/14 | Tfer to Dorsey Escrow Acct | 110,000.00 |
| 11/29/14 | Over/Short Store 35 | 0.02 |
| 11/29/14 | Over/Short Store 11 | 0.10 |
| 11/29/14 | Over/Short Store 25 | 0.64 |
| 11/29/14 | Over/Short Store 15 | 0.66 |
| 11/29/14 | Over/Short Store 49 | 0.99 |
| 11/29/14 | Over/Short Store 7 | 2.50 |
| 11/29/14 | Over/Short Store 18 | 4.90 |
| 11/29/14 | Over/Short Store 42 | 4.99 |
| 11/29/14 | Over/Short Store 39 | 5.08 |
| 11/29/14 | Over/Short Store 56 | 5.32 |
| 11/29/14 | Over/Short Store 17 | 7.79 |
| 11/29/14 | Over/Short Store 57 | 8.12 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                                    **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 2**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:   11/2/14    to   11/29/14

Wells Fargo Main Account - 413
GL Account: 999-1005-00

**CASH DISBURSEMENTS DETAIL**

| Trans Date | Description | Amount |
|---|---|---|
| 11/29/14 | Over/Short Store 39 | 32.47 |
| 11/29/14 | Over/Short Store 47 | 50.16 |
| 11/29/14 | Over/Short Store 22 | 73.65 |
| 11/29/14 | Over/Short Store 38 | 75.00 |
| 11/29/14 | Over/Short Store 62 | 115.31 |
| 11/29/14 | Over/Short Store 21 | 130.45 |
| 11/29/14 | Over/Short Store 24 | 161.71 |
| 11/29/14 | Over/Short Store 41 | 167.75 |
| 11/29/14 | 30 Iglobal Shortage | 177.52 |
| 11/29/14 | Over/Short Store 14 | 178.68 |
| 11/29/14 | Over/Short Store 58 | 198.81 |
| 11/29/14 | Over/Short Store 6 | 199.03 |
| 11/29/14 | Over/Short Store 59 | 199.11 |
| 11/29/14 | Over/Short Store 22 | 199.61 |
| 11/29/14 | Over/Short Store 23 | 199.69 |
| 11/29/14 | Over/Short Store 16 | 199.86 |
| 11/29/14 | Over/Short Store 45 | 199.92 |
| 11/29/14 | Over/Short Store 52 | 200.21 |
| 11/29/14 | Over/Short Store 29 | 200.29 |
| 11/29/14 | Over/Short Store 54 | 200.92 |
| 11/29/14 | Over/Short Store 7 | 221.20 |
| 11/29/14 | Over/Short Store 50 | 223.73 |
| 11/29/14 | Over/Short Store 15 | 230.76 |
| 11/29/14 | Over/Short Store 51 | 270.14 |
| 11/29/14 | 54 Amex Fees | 279.37 |
| 11/29/14 | Over/Short Store 1 | 305.33 |
| 11/29/14 | Over/Short Store 34 | 333.79 |
| 11/29/14 | Over/Short Store 51 | 367.92 |
| 11/29/14 | Over/Short Store 55 | 374.13 |
| 11/29/14 | Over/Short Store 61 | 385.58 |
| 11/29/14 | Over/Short Store 44 | 1,236.13 |
| 11/29/14 | Over/Short Store 48 | 2,076.02 |
| 11/29/14 | 30 Kart Intransit PayPal | 2,703.62 |
| 11/29/14 | Wells Main Bank Variance PD10-14 | 2,797.57 |
| 11/29/14 | Zulily Sales paid Reversal | 8,322.67 |

| | |
|---|---|
| | 7,865,502.73 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                          **CASE NO:** 14-29666

**EXHIBIT 2-E**

Accounts Receivable Schedule

| | |
|---|---:|
| Under 30 days | |
| American Express held deposits from customers | 45,290.05 |
| Credit Cards other than American Express customer sales not yet settled | 11,026.29 |
| Sublease Rent | 5,224.27 |
| Canada GST and HST tax | 3,424.21 |
| Total Accounts Receivable Post-Petition | 64,964.82 |
| Pre-Petition Accounts Receivable | 8,566.54 |
| Total Accounts Receivable | 73,531.36 |
| Less: Bad Debt Reserve | - |
| Net Accounts Receibable  (to Form 2-C) | 73,531.36 |

**Naartjie Custom Kids, Inc**
**Bank Reconciliation Form**

| | |
|---|---|
| Acct# : | 999-1005-00 |
| Account Name: | Wells Fargo Main Account |
| Company | USA |
| Period: | Period 10/14     Year:     2014 |

| CURRENT BANK STATEMENT BALANCE | | Bank as of 11/30/2014 | GENERAL LEDGER BALANCE | 999-1005-00 |
|---|---|---|---|---|
| | | | | GL 11/29/2014 |
| Wells Fargo | | | Book Balance | 3,983,275.90 |
| | 3204 Master Deposit Acct 204 | 827,950.03 | | |
| | 8413 Concentration Acct (Main) 413 | 2,252,463.92 | | |
| | Stagecoach | - | Bank Rec Adjustments | - |
| | Wells Fargo 204 Items thru 11/30/2014 | - | | |
| | Wells Fargo 413 Items thru 11/30/2014 | - | | |
| | | - | | |
| | Wells Fargo Deposits in transit thru 11/30/2014 | 984,974.00 | | |
| | Wells Fargo Outstanding Checks 11/30/2014 | (214,703.27) | Disbursements and other credits | - |
| | $ | - | | |
| | Total Wells Fargo | 3,850,684.68 | | |
| BOA | | | | |
| 2757 | Cash Concentration-757 | 21,001.10 | | |
| 0003 | Deposits-003 | - | | |
| | Items taken in of statement as of 11/30/2014 | - | | |
| | BOA Deposits in transit thru 11/30/2014 | 68,682.11 | | |
| | Total BOA | 89,683.21 | | |
| US Bank | | | | |
| 6939 | Main Account - 939 | 3,037.47 | | |
| 0782 | Store Deposit - 782 | - | | |
| | Items taken in of statement as of 11/30/2014 | - | | |
| | US Bank Deposits in transit thru 11/30/2014 | 5,233.35 | | |
| | Total US Bank | 8,270.82 | | |
| BB&T | | | | |
| 5415 | Main Account - 415 | 6,545.09 | | |
| | Items taken in of statement as of 11/30/2014 | - | | |
| | BB&T Deposits in transit thru 11/30/2014 | 6,634.37 | | |
| | Toatla BB&T | 13,179.46 | | |
| JP Morgan | Main Account -511 | 8,288.67 | | |
| | Items taken in of statement as of 11/30/2014 | - | | |
| | JP Morgan Deposits in transit thru 11/30/2014 | 5,247.53 | | |
| | | 13,536.20 | | |
| Zions Bank | Main Account - 293 | 1,689.14 | | |
| 8293 | Items taken in of statement as of 11/30/2014 | - | | |
| | Zions Bank Deposits in transit thru 11/30/2014 | - | | |
| MB Financial | Main Account - | 2,500.00 | | |
| | Items taken in of statement as of 11/30/2014 | - | | |
| | MB Financial Bank Deposits in transit thru 11/30/2014 | 3,732.39 | | |
| | | 6,232.39 | | |
| ENDING CASH BALANCE | | 3,983,275.90 | ENDING BOOK BALANCE | 3,983,275.90 |
| | | | Adj. Between Periods | - |
| | | | ENDING GL BALANCE | 3,983,275.90 |

| Prepared by | Kyle Heining | |
|---|---|---|
| Date | 12/11/2014 | |
| Batch | | For Manager Approval |

| | |
|---|---|
| For Secondary Approval | Controller Approval |

# WellsOne® Account

**WELLS FARGO**

Account number:   **3204**   ◻   November 1, 2014 - November 30, 2014   ◻   Page 1 of 132

NAARTJIE CUSTOM KIDS, INC                                    W0
MASTER ACCOUNT
DEBTOR IN POSSESSION
CH11 CASE 14-29666 (UT)
3676 W CALIFORNIA AVE STE D100
SALT LAKE CITY UT 84104-6516

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 3204 | $220,808.44 | $5,687,709.66 | -$5,080,568.07 | $827,950.03 |

## Credits
### Deposits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/03 | 1,198.51 | Deposit Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/03 | 722.45 | Deposit Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/03 | 713.56 | Deposit Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/03 | 651.30 | Deposit Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/03 | 595.74 | Deposit Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/03 | 585.97 | Deposit Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/03 | 553.39 | Deposit Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/03 | 542.89 | Deposit Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/03 | 537.19 | Deposit Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/03 | 536.40 | Deposit Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/03 | 493.79 | Deposit Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/03 | 459.39 | Deposit Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/03 | 458.39 | Deposit Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 11/03 | 439.88 | Deposit Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |

Account number:     **3204**   ◻   November 1, 2014 - November 30, 2014   ◻ Page 117 of 132



**Deposits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/03 | 432.07 | Deposit Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/03 | 410.78 | Deposit Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/03 | 408.62 | Deposit Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/03 | 377.86 | Deposit Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/03 | 369.43 | Deposit Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/03 | 368.93 | Deposit Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/03 | 366.41 | Deposit Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/03 | 353.59 | Deposit Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/03 | 349.58 | Deposit Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/03 | 330.94 | Deposit Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/03 | 322.67 | Deposit Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/03 | 314.31 | Deposit Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/03 | 313.19 | Deposit Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/03 | 299.88 | Deposit Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/03 | 297.44 | Deposit Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/03 | 218.69 | Deposit Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/03 | 200.03 | Deposit Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/03 | 191.59 | Deposit Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/03 | 191.05 | Deposit Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/03 | 183.98 | Deposit Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/03 | 175.44 | Deposit Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/03 | 165.21 | Deposit Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/03 | 159.53 | Deposit Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/03 | 157.59 | Deposit Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/03 | 150.76 | Deposit Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/03 | 139.24 | Deposit Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 11/03 | 131.53 | Deposit Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |

Account number:    3204    ⁿ    November 1, 2014 - November 30, 2014    ■    Page 3 of 132



**Deposits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/03 | 128.26 | Deposit Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/03 | 122.01 | Deposit Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/03 | 93.36 | Deposit Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/03 | 89.13 | Deposit Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/03 | 85.97 | Deposit Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/03 | 79.93 | Deposit Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/03 | 73.28 | Deposit Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 11/03 | 7.67 | Deposit Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/03 | 7.66 | Deposit Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/04 | 978.33 | Deposit Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/04 | 784.40 | Deposit Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/04 | 641.90 | Deposit Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/04 | 494.53 | Deposit Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/04 | 485.03 | Deposit Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/04 | 447.71 | Deposit Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/04 | 412.13 | Deposit Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/04 | 341.37 | Deposit Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/04 | 341.07 | Deposit Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/04 | 302.24 | Deposit Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/04 | 277.92 | Deposit Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/04 | 212.67 | Deposit Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/04 | 202.03 | Deposit Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 11/04 | 190.77 | Deposit Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/04 | 133.80 | Deposit Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/04 | 118.72 | Deposit Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/04 | 104.83 | Deposit Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/04 | 75.76 | Deposit Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/04 | 59.42 | Deposit Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/04 | 1.00 | Deposit Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/05 | 741.35 | Deposit Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/05 | 592.89 | Deposit Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |



## Deposits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/05 | 542.98 | Deposit Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/05 | 394.85 | Deposit Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/05 | 298.91 | Deposit Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/05 | 278.90 | Deposit Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/05 | 247.47 | Deposit Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/05 | 246.35 | Deposit Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/05 | 206.61 | Deposit Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/05 | 189.73 | Deposit Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/05 | 168.75 | Deposit Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/05 | 161.01 | Deposit Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/05 | 137.56 | Deposit Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/05 | 6.00 | Deposit Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/06 | 609.64 | Deposit Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/06 | 566.99 | Deposit Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/06 | 428.35 | Deposit Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/06 | 377.78 | Deposit Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/06 | 323.44 | Deposit Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/06 | 288.26 | Deposit Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/06 | 237.45 | Deposit Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/06 | 237.39 | Deposit Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 11/06 | 226.86 | Deposit Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 11/06 | 206.16 | Deposit Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/06 | 156.32 | Deposit Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/06 | 151.87 | Deposit Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/06 | 146.66 | Deposit Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/06 | 143.85 | Deposit Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/06 | 125.64 | Deposit Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/06 | 81.73 | Deposit Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/06 | 73.47 | Deposit Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |

Account number:        3204      ◻   November 1, 2014 - November 30, 2014  ◻  Page 5 of 132



## Deposits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/06 | 60.89 | Deposit Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/06 | 43.54 | Deposit Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/07 | 778.88 | Deposit Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/07 | 608.27 | Deposit Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/07 | 461.35 | Deposit Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/07 | 312.88 | Deposit Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/07 | 302.22 | Deposit Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/07 | 290.55 | Deposit Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/07 | 286.49 | Deposit Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/07 | 276.53 | Deposit Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/07 | 266.56 | Deposit Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/07 | 261.25 | Deposit Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/07 | 244.57 | Deposit Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 11/07 | 235.70 | Deposit Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/07 | 231.98 | Deposit Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/07 | 206.49 | Deposit Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/07 | 205.13 | Deposit Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/07 | 166.86 | Deposit Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/07 | 157.40 | Deposit Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/07 | 130.35 | Deposit Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/07 | 123.68 | Deposit Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/07 | 117.34 | Deposit Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/07 | 106.43 | Deposit Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/07 | 75.78 | Deposit Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/07 | 66.75 | Deposit Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/07 | 53.64 | Deposit Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/07 | 29.93 | Deposit Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/07 | 22.28 | Deposit Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |

Account number:   **3204**   ◻   November 1, 2014 - November 30, 2014   ◻   Page 6 of 132



**WELLS FARGO**

---

**Deposits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/10 | 1,085.97 | Deposit Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/10 | 894.00 | Deposit Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/10 | 782.47 | Deposit Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/10 | 664.21 | Deposit Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/10 | 624.24 | Deposit Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/10 | 588.36 | Deposit Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/10 | 542.92 | Deposit Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/10 | 520.38 | Deposit Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/10 | 514.16 | Deposit Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/10 | 468.55 | Deposit Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/10 | 457.23 | Deposit Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/10 | 448.44 | Deposit Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/10 | 432.61 | Deposit Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/10 | 425.73 | Deposit Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/10 | 418.35 | Deposit Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/10 | 386.53 | Deposit Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/10 | 347.08 | Deposit Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/10 | 339.00 | Deposit Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/10 | 329.57 | Deposit Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 11/10 | 323.81 | Deposit Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/10 | 296.73 | Deposit Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/10 | 278.63 | Deposit Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/10 | 271.49 | Deposit Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/10 | 271.38 | Deposit Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/10 | 267.78 | Deposit Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/10 | 265.82 | Deposit Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/10 | 265.46 | Deposit Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |

Account number:   **3204**   ◻   November 1, 2014 - November 30, 2014   ■ Page 7 of 132

**WELLS FARGO**

### Deposits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/10 | 226.79 | Deposit Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/10 | 222.66 | Deposit Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/10 | 219.87 | Deposit Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/10 | 216.12 | Deposit Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 11/10 | 204.75 | Deposit Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/10 | 174.93 | Deposit Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/10 | 156.68 | Deposit Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/10 | 149.86 | Deposit Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/10 | 111.82 | Deposit Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/10 | 107.48 | Deposit Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/10 | 58.95 | Deposit Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/10 | 43.23 | Deposit Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/10 | 11.01 | Deposit Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 11/12 | 1,070.51 | Deposit Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/12 | 713.41 | Deposit Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/12 | 667.50 | Deposit Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/12 | 611.69 | Deposit Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/12 | 553.37 | Deposit Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/12 | 549.01 | Deposit Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/12 | 483.54 | Deposit Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/12 | 460.04 | Deposit Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/12 | 435.68 | Deposit Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/12 | 423.31 | Deposit Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/12 | 408.15 | Deposit Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/12 | 389.15 | Deposit Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/12 | 353.60 | Deposit Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/12 | 330.59 | Deposit Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/12 | 326.83 | Deposit Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/12 | 315.87 | Deposit Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/12 | 306.40 | Deposit Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/12 | 301.18 | Deposit Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |

Account number:    3204    ■    November 1, 2014 - November 30, 2014    ■    Page 8 of 132



## Deposits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/12 | 288.71 | Deposit Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/12 | 281.97 | Deposit Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/12 | 276.21 | Deposit Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/12 | 236.65 | Deposit Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/12 | 212.52 | Deposit Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/12 | 171.81 | Deposit Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/12 | 152.03 | Deposit Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 11/12 | 146.04 | Deposit Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/12 | 143.98 | Deposit Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/12 | 127.88 | Deposit Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/12 | 112.02 | Deposit Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/12 | 105.05 | Deposit Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/12 | 102.90 | Deposit Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/12 | 85.53 | Deposit Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/12 | 47.47 | Deposit Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 11/12 | 23.81 | Deposit Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/12 | 21.09 | Deposit Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/13 | 886.07 | Deposit Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/13 | 432.02 | Deposit Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/13 | 411.22 | Deposit Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/13 | 304.35 | Deposit Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/13 | 294.75 | Deposit Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/13 | 291.51 | Deposit Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/13 | 259.47 | Deposit Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/13 | 259.29 | Deposit Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/13 | 242.99 | Deposit Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/13 | 213.99 | Deposit Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/13 | 203.77 | Deposit Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/13 | 121.18 | Deposit Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/13 | 118.22 | Deposit Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/13 | 97.03 | Deposit Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |

Account number:        3204        n    November 1, 2014 - November 30, 2014    n    Page 9 of 132



## Deposits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/13 | 62.24 | Deposit Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/13 | 25.36 | Deposit Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/13 | 12.92 | Deposit Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/14 | 594.82 | Deposit Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/14 | 544.32 | Deposit Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/14 | 522.40 | Deposit Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/14 | 455.62 | Deposit Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/14 | 363.09 | Deposit Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/14 | 355.89 | Deposit Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/14 | 350.24 | Deposit Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/14 | 347.97 | Deposit Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/14 | 289.16 | Deposit Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/14 | 240.62 | Deposit Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/14 | 234.18 | Deposit Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/14 | 208.57 | Deposit Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/14 | 200.74 | Deposit Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/14 | 168.30 | Deposit Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/14 | 155.62 | Deposit Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/14 | 146.41 | Deposit Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/14 | 143.17 | Deposit Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/14 | 124.80 | Deposit Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/14 | 113.90 | Deposit Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/14 | 112.64 | Deposit Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/14 | 104.37 | Deposit Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/14 | 92.39 | Deposit Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/14 | 76.93 | Deposit Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |

Account number:   **3204**   ◻   November 1, 2014 - November 30, 2014   ◻   Page 10 of 132



## Deposits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/14 | 72.79 | Deposit Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 11/14 | 42.94 | Deposit Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/14 | 40.35 | Deposit Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/14 | 19.73 | Deposit Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/14 | 18.61 | Deposit Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/17 | 1,091.87 | Deposit Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/17 | 953.22 | Deposit Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/17 | 902.03 | Deposit Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/17 | 891.42 | Deposit Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/17 | 781.99 | Deposit Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/17 | 774.19 | Deposit Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/17 | 743.90 | Deposit Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/17 | 707.73 | Deposit Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/17 | 604.56 | Deposit Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/17 | 566.15 | Deposit Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/17 | 557.53 | Deposit Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/17 | 553.83 | Deposit Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/17 | 553.37 | Deposit Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/17 | 526.83 | Deposit Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/17 | 510.74 | Deposit Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/17 | 507.54 | Deposit Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/17 | 502.48 | Deposit Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/17 | 477.78 | Deposit Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/17 | 474.09 | Deposit Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/17 | 467.17 | Deposit Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/17 | 452.77 | Deposit Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/17 | 409.15 | Deposit Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/17 | 379.14 | Deposit Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |

Account number:        **3204**      n   November 1, 2014 - November 30, 2014   n   Page 11 of 132



### Deposits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/17 | 350.70 | Deposit Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/17 | 344.24 | Deposit Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/17 | 336.16 | Deposit Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/17 | 334.72 | Deposit Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/17 | 328.38 | Deposit Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/17 | 320.85 | Deposit Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/17 | 308.46 | Deposit Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/17 | 307.23 | Deposit Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 11/17 | 303.95 | Deposit Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/17 | 269.99 | Deposit Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/17 | 258.33 | Deposit Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/17 | 248.23 | Deposit Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/17 | 234.18 | Deposit Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/17 | 225.88 | Deposit Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/17 | 225.00 | Deposit Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/17 | 224.69 | Deposit Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/17 | 222.73 | Deposit Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/17 | 196.02 | Deposit Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/17 | 189.03 | Deposit Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/17 | 187.85 | Deposit Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/17 | 185.81 | Deposit Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/17 | 184.14 | Deposit Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/17 | 178.28 | Deposit Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/17 | 169.16 | Deposit Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 11/17 | 153.15 | Deposit Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/17 | 136.95 | Deposit Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/17 | 134.16 | Deposit Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/17 | 125.64 | Deposit Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/17 | 118.85 | Deposit Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/17 | 111.27 | Deposit Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |

Account number:   **3204**   ◻   November 1, 2014 - November 30, 2014   ◻   Page 12 of 132



**Deposits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/17 | 110.02 | Deposit Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/17 | 104.69 | Deposit Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 11/17 | 88.85 | Deposit Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/17 | 72.10 | Deposit Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 11/17 | 69.96 | Deposit Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/17 | 45.40 | Deposit Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/17 | 45.30 | Deposit Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/17 | 40.12 | Deposit Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/17 | 32.28 | Deposit Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/17 | 7.80 | Deposit Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/18 | 679.63 | Deposit Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/18 | 514.36 | Deposit Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/18 | 466.34 | Deposit Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/18 | 391.94 | Deposit Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/18 | 387.56 | Deposit Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/18 | 291.77 | Deposit Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/18 | 276.46 | Deposit Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/18 | 147.42 | Deposit Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/18 | 116.05 | Deposit Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/18 | 63.87 | Deposit Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/19 | 535.86 | Deposit Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/19 | 484.95 | Deposit Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/19 | 474.08 | Deposit Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/19 | 455.49 | Deposit Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/19 | 390.57 | Deposit Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/19 | 376.82 | Deposit Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/19 | 376.07 | Deposit Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/19 | 362.00 | Deposit Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |



**Deposits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/19 | 357.54 | Deposit Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/19 | 348.65 | Deposit Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/19 | 321.84 | Deposit Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/19 | 312.62 | Deposit Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/19 | 301.27 | Deposit Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/19 | 203.74 | Deposit Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/19 | 197.81 | Deposit Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/19 | 183.95 | Deposit Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/19 | 182.62 | Deposit Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/19 | 178.02 | Deposit Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/19 | 147.50 | Deposit Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 11/19 | 147.06 | Deposit Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/19 | 141.18 | Deposit Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/19 | 126.89 | Deposit Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/19 | 122.31 | Deposit Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/19 | 102.07 | Deposit Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/19 | 85.85 | Deposit Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/20 | 555.29 | Deposit Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/20 | 491.93 | Deposit Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/20 | 478.78 | Deposit Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/20 | 328.68 | Deposit Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/20 | 247.72 | Deposit Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/20 | 243.65 | Deposit Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/20 | 220.24 | Deposit Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/20 | 203.63 | Deposit Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/20 | 192.65 | Deposit Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 11/20 | 65.97 | Deposit Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/20 | 56.76 | Deposit Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/20 | 40.14 | Deposit Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/20 | 25.95 | Deposit Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |

Account number:   **3204**   n   November 1, 2014 - November 30, 2014   Page 129 of 132



### Deposits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/21 | 569.59 | Deposit Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/21 | 529.04 | Deposit Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/21 | 464.50 | Deposit Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/21 | 381.75 | Deposit Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/21 | 357.64 | Deposit Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/21 | 338.83 | Deposit Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/21 | 299.12 | Deposit Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/21 | 295.78 | Deposit Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/21 | 266.24 | Deposit Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/21 | 241.88 | Deposit Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/21 | 223.90 | Deposit Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/21 | 196.51 | Deposit Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/21 | 180.86 | Deposit Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/21 | 163.55 | Deposit Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/21 | 125.97 | Deposit Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/21 | 120.40 | Deposit Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 11/21 | 120.25 | Deposit Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/21 | 97.36 | Deposit Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/21 | 92.02 | Deposit Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/21 | 85.68 | Deposit Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/21 | 64.02 | Deposit Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/21 | 54.20 | Deposit Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/21 | 49.62 | Deposit Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/21 | 48.33 | Deposit Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/21 | 27.74 | Deposit Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/21 | 21.37 | Deposit Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/24 | 753.87 | Deposit Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/24 | 746.93 | Deposit Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/24 | 657.62 | Deposit Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |



## Deposits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/24 | 586.97 | Deposit Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/24 | 575.62 | Deposit Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/24 | 476.07 | Deposit Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/24 | 464.47 | Deposit Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/24 | 461.45 | Deposit Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/24 | 394.96 | Deposit Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/24 | 390.46 | Deposit Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/24 | 387.29 | Deposit Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/24 | 385.21 | Deposit Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/24 | 385.19 | Deposit Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/24 | 384.26 | Deposit Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/24 | 354.97 | Deposit Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/24 | 336.71 | Deposit Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/24 | 317.82 | Deposit Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/24 | 300.58 | Deposit Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/24 | 284.62 | Deposit Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/24 | 272.13 | Deposit Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/24 | 258.15 | Deposit Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/24 | 254.33 | Deposit Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/24 | 235.54 | Deposit Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/24 | 230.02 | Deposit Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/24 | 207.57 | Deposit Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/24 | 204.92 | Deposit Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/24 | 204.31 | Deposit Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/24 | 193.82 | Deposit Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/24 | 175.16 | Deposit Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/24 | 150.84 | Deposit Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/24 | 132.65 | Deposit Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/24 | 129.69 | Deposit Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/24 | 105.04 | Deposit Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/24 | 98.26 | Deposit Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |



**Deposits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/24 | 97.18 | Deposit Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/24 | 78.75 | Deposit Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/24 | 78.20 | Deposit Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/24 | 56.76 | Deposit Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/24 | 55.17 | Deposit Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/24 | 52.89 | Deposit Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/24 | 52.30 | Deposit Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/24 | 47.48 | Deposit Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/24 | 42.22 | Deposit Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/24 | 40.49 | Deposit Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| 11/24 | 11/25 | 455.97 | Deposit Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| 11/24 | 11/25 | 331.42 | Deposit Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/25 | 803.23 | Deposit Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/25 | 640.71 | Deposit Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/25 | 602.80 | Deposit Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/25 | 388.73 | Deposit Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 11/25 | 305.67 | Deposit Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/25 | 260.73 | Deposit Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/25 | 176.80 | Deposit Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 11/25 | 163.13 | Deposit Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 11/25 | 144.56 | Deposit Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/25 | 128.77 | Deposit Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 11/25 | 81.20 | Deposit Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/25 | 71.21 | Deposit Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/25 | 33.40 | Deposit Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/26 | 956.40 | Deposit Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/26 | 541.84 | Deposit Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/26 | 536.90 | Deposit Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |

Account number:   **3204**   ◻   November 1, 2014 - November 30, 2014   ◻   Page 17 of 132



## Deposits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/26 | 445.48 | Deposit Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/26 | 402.44 | Deposit Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/26 | 364.22 | Deposit Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/26 | 351.09 | Deposit Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/26 | 336.22 | Deposit Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/26 | 326.86 | Deposit Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/26 | 299.60 | Deposit Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/26 | 255.91 | Deposit Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/26 | 254.01 | Deposit Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/26 | 238.38 | Deposit Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/26 | 231.43 | Deposit Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/26 | 219.12 | Deposit Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/26 | 208.30 | Deposit Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/26 | 195.67 | Deposit Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/26 | 157.70 | Deposit Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/26 | 141.48 | Deposit Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/26 | 89.88 | Deposit Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/26 | 88.57 | Deposit Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/26 | 78.13 | Deposit Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/26 | 71.87 | Deposit Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 11/26 | 68.77 | Deposit Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/26 | 33.51 | Deposit Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/28 | 1,007.87 | Deposit Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/28 | 615.65 | Deposit Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/28 | 597.58 | Deposit Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/28 | 472.12 | Deposit Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |

Account number:    3204    ◻    November 1, 2014 - November 30, 2014    ◻    Page 18 of 132



### Deposits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/28 | 407.55 | Deposit Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/28 | 301.37 | Deposit Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/28 | 292.27 | Deposit Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/28 | 262.90 | Deposit Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/28 | 223.03 | Deposit Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/28 | 201.55 | Deposit Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/28 | 166.81 | Deposit Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/28 | 158.14 | Deposit Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/28 | 43.15 | Deposit Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 11/28 | 34.62 | Deposit Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 11/28 | 2.30 | Deposit Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | | **$143,016.22** | **Total deposits** |

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/03 | 10,181.55 | Paypal Transfer 141101 43Q228Ethqtd2 Naartjie Kids Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/03 | 6,936.71 | Paypal Transfer 141102 43Q228Euy8Lgw Naartjie Kids Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/03 | 3,992.54 | ACH Origination - Naartjie Custome - File 4381888248 Coid 2770490573 |
| | 11/03 | 558.42 | Iglobal Exports Naartjie C 150 Naartjie Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/03 | 541.67 | Cash Only Customer Deposit Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/03 | 388.75 | Cash Only Customer Deposit Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/03 | 198.25 | Cash Only Customer Deposit Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/03 | 141.62 | Cash Only Customer Deposit Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/03 | 77,000.00 | WT Fed#07257 Bank of America, N /Org=Naartjie Custom Kids, Inc Srf# 2014110300266013 Trn#141103068270 Rfb# 14B391608Fb31C45 |
| | 11/03 | 83,868.58 | Tsys Pymt Proc 141031 84870007015360 Naartjie 030 Web Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/03 | 20,222.94 | American Express Settlement 141103 030 Naartjie Cus5021122619 Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/03 | 16,188.67 | Tsys Pymt Proc 141102 84870007015360 Naartjie 030 Web Fr 0000000030 Web Sales Sub Acct 000004945583409 |



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/03 | 6,578.58 | Tsys Pymt Proc 141031 84870007015661 Naartjie 036 Slk Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/03 | 4,239.91 | American Express Settlement 141101 030 Naartjie Cus5021122619 Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/03 | 4,215.41 | Tsys Pymt Proc 141031 84870007015409 Naartjie 007 Utc Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/03 | 4,064.21 | Tsys Pymt Proc 141031 84870007015441 Naartjie 011 RC Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/03 | 3,742.44 | Tsys Pymt Proc 141031 84870007015412 Naartjie 008 So Fr 0000000008 Sherman Oaks Sub Acct 000004945583474 |
| | 11/03 | 3,664.06 | Tsys Pymt Proc 141102 84870007015373 Naartjie 001 Vf Fr 0000000001 Naartjie Custom Kids Sub Acct 000004945549988 |
| | 11/03 | 3,520.50 | Tsys Pymt Proc 141031 84870007015399 Naartjie 006 RV Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/03 | 3,450.14 | Tsys Pymt Proc 141031 84870007015551 Naartjie 24 Ox Fr 0000000024 Oxmoor Center Sub Acct 000004945583466 |
| | 11/03 | 3,376.20 | Tsys Pymt Proc 141031 84870007015603 Naartjie 029 Lac Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/03 | 3,313.01 | Tsys Pymt Proc 141102 84870007015810 Naartjie 051 Stb Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/03 | 3,264.46 | Tsys Pymt Proc 141031 84870007015700 Naartjie 40 Svr Fr 0000000040 Sevierville (Outlet) Sub Acct 000004945583284 |
| | 11/03 | 3,172.13 | American Express Settlement 141103 18 Naartjie - I1041359050 Fr 0000000018 Irvine Spectrum Center Sub Acct 000004945583433 |
| | 11/03 | 3,102.45 | Tsys Pymt Proc 141031 84870006640299 Naartjie 061 Fr 0000000061 Naartjie Custom Kids Inc Sub Acct 000004940050115 |
| | 11/03 | 2,803.45 | Tsys Pymt Proc 141031 84870007015849 Naartjie 054 Sas Fr 0000000054 The Streets at Southpoint Sub Acct 000004945583524 |
| | 11/03 | 2,800.14 | Tsys Pymt Proc 141031 84870007015522 Naartjie 021 Stv Fr 0000000021 Santan Village Sub Acct 000004945583441 |
| | 11/03 | 2,765.99 | Tsys Pymt Proc 141031 84870007015548 Naartjie 023 Fi Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/03 | 2,759.91 | Tsys Pymt Proc 141031 84870007015713 Naartjie 41 Wcm Fr 0000000041 West County Center Sub Acct 000004945583292 |
| | 11/03 | 2,648.63 | Tsys Pymt Proc 141031 84870007015496 Naartjie 017 Out Fr 0000000017 The Outlets at Anthem Sub Acct 000004945583425 |
| | 11/03 | 2,643.73 | Tsys Pymt Proc 141031 84870007015739 Naartjie 43 Evm Fr 0000000043 Eastview Mall Sub Acct 000004945583318 |
| | 11/03 | 2,639.90 | Tsys Pymt Proc 141031 84870007015425 Naartjie 009 Mv Fr 0000000009 The Shops at Mission Viejo Sub Acct 000004945583482 |
| | 11/03 | 2,586.68 | Tsys Pymt Proc 141031 84870007015535 Naartjie 022 Rd Fr 0000000022 Redmond Town Center Sub Acct 000004945583458 |
| | 11/03 | 2,566.32 | Tsys Pymt Proc 141031 84870007015373 Naartjie 001 Vf Fr 0000000001 Naartjie Custom Kids Sub Acct 000004945549988 |
| | 11/03 | 2,555.07 | Tsys Pymt Proc 141031 84870007015629 Naartjie 032 Bgw Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/03 | 2,549.75 | Tsys Pymt Proc 141031 84870007015577 Naartjie 026 Tyc Fr 0000000026 Tysons Corner Center Sub Acct 000004945583375 |
| | 11/03 | 2,504.53 | Tsys Pymt Proc 141102 84870007015409 Naartjie 007 Utc Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/03 | 2,481.89 | Tsys Pymt Proc 141031 84870007015807 Naartjie 050 Gmb Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/03 | 2,437.45 | Tsys Pymt Proc 141102 84870007015713 Naartjie 41 Wcm Fr 0000000041 West County Center Sub Acct 000004945583292 |
| | 11/03 | 2,432.72 | Tsys Pymt Proc 141031 84870007015564 Naartjie 25 Dan Fr 0000000025 Naartjie Store Sub Acct 000004945551190 |
| | 11/03 | 2,379.10 | Tsys Pymt Proc 141031 84870007015768 Naartjie 046 Wcs Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/03 | 2,323.88 | Tsys Pymt Proc 141031 84870007015506 Naartjie 018 Is Fr 0000000018 Irvine Spectrum Center Sub Acct 000004945583433 |
| | 11/03 | 2,305.83 | Tsys Pymt Proc 141031 84870007015881 Naartjie 058 Cpm Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/03 | 2,305.07 | Tsys Pymt Proc 141031 84870007015771 Naartjie 047 Smo Fr 0000000047 San Marcos (Outlet) Sub Acct 000004945583227 |
| | 11/03 | 2,262.19 | Tsys Pymt Proc 141031 84870007015894 Naartjie 059 Ooc Fr 0000000059 Naartjie Custom Kids Inc #59 Sub Acct 000004946817913 |
| | 11/03 | 2,239.02 | Tsys Pymt Proc 141102 84870007015836 Naartjie 053 Ttc Fr 0000000053 Towson Town Center Sub Acct 000004945583268 |
| | 11/03 | 2,199.96 | Tsys Pymt Proc 141102 84870007015661 Naartjie 036 Slk Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/03 | 2,197.07 | Tsys Pymt Proc 141031 84870007015645 Naartjie 034 Hou Fr 0000000034 Houston Galleria Sub Acct 000004945583334 |
| | 11/03 | 2,173.39 | Tsys Pymt Proc 141031 84870007015519 Naartjie 020 Tp Fr 0000000020 Naartjie Customer Kids, Inc Sub Acct 000004948918792 |
| | 11/03 | 2,071.43 | Tsys Pymt Proc 141031 84870007015904 Naartjie 049 Mbo Fr 0000000049 Myrtle Beach Outlets Sub Acct 000004945583243 |
| | 11/03 | 2,036.14 | Tsys Pymt Proc 141031 84870007015810 Naartjie 051 Stb Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/03 | 2,029.46 | Tsys Pymt Proc 141102 84870007015658 Naartjie 035 Mym Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 11/03 | 2,016.06 | Tsys Pymt Proc 141031 84870007015616 Naartjie 031 NAT Fr 0000000031 Natick Collection Sub Acct 000004945583417 |
| | 11/03 | 2,007.68 | Tsys Pymt Proc 141031 84870007015483 Naartjie 016 Ws Fr 0000000016 Washington Square Sub Acct 000004945583516 |
| | 11/03 | 1,959.80 | Tsys Pymt Proc 141102 84870007015645 Naartjie 034 Hou Fr 0000000034 Houston Galleria Sub Acct 000004945583334 |
| | 11/03 | 1,933.47 | American Express Settlement 141103 17 Naartjie 17 5020751244 Fr 0000000017 The Outlets at Anthem Sub Acct 000004945583425 |
| | 11/03 | 1,914.22 | Tsys Pymt Proc 141102 84870007015564 Naartjie 25 Dan Fr 0000000025 Naartjie Store Sub Acct 000004945551190 |
| | 11/03 | 1,909.17 | American Express Settlement 141103 40 Naartjie 40 4411420409 Fr 0000000040 Sevierville (Outlet) Sub Acct 000004945583284 |

Account number:   3204   ◻   November 1, 2014 - November 30, 2014   ◻   Page 21 of 132



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/03 | 1,899.19 | Tsys Pymt Proc 141031 84870007015632 Naartjie 033 Mog Fr 0000000033 Mall of Georgia Sub Acct 000004945583326 |
| | 11/03 | 1,893.79 | American Express Settlement 141103 08 Naartjie 08 1040164881 Fr 0000000008 Sherman Oaks Sub Acct 000004945583474 |
| | 11/03 | 1,887.21 | Tsys Pymt Proc 141031 84870007015852 Naartjie 055 Frc Fr 0000000055 Friendly Center Sub Acct 000004945583532 |
| | 11/03 | 1,814.81 | Tsys Pymt Proc 141102 84870007015506 Naartjie 018 Is Fr 0000000018 Irvine Spectrum Center Sub Acct 000004945583433 |
| | 11/03 | 1,807.53 | Tsys Pymt Proc 141031 84870007015454 Naartjie 012 Fp Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/03 | 1,768.81 | Tsys Pymt Proc 141102 84870007015470 Naartjie 015 CC Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/03 | 1,756.65 | Tsys Pymt Proc 141031 84870007015784 Naartjie 048 Opm Fr 0000000048 Oak Park Mall Sub Acct 000004945583235 |
| | 11/03 | 1,749.14 | Tsys Pymt Proc 141102 84870007015784 Naartjie 048 Opm Fr 0000000048 Oak Park Mall Sub Acct 000004945583235 |
| | 11/03 | 1,734.13 | Tsys Pymt Proc 141031 84870007015823 Naartjie 052 Moa Fr 0000000052 Mall of America Sub Acct 000004945583250 |
| | 11/03 | 1,731.67 | Tsys Pymt Proc 141031 84870007015386 Naartjie 004 Gd Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/03 | 1,713.52 | Tsys Pymt Proc 141031 84870007015470 Naartjie 015 CC Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/03 | 1,712.88 | Tsys Pymt Proc 141031 84870006640309 Naartjie 062 Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/03 | 1,698.53 | Tsys Pymt Proc 141031 84870007015687 Naartjie 038 Gsp Fr 0000000038 Westfield Garden State Plaza Sub Acct 000004945583367 |
| | 11/03 | 1,688.23 | Tsys Pymt Proc 141102 84870007015496 Naartjie 017 Out Fr 0000000017 The Outlets at Anthem Sub Acct 000004945583425 |
| | 11/03 | 1,675.27 | American Express Settlement 141103 12 Naartjie 12 5430326710 Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/03 | 1,659.12 | Tsys Pymt Proc 141102 84870007015399 Naartjie 006 RV Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/03 | 1,648.85 | Tsys Pymt Proc 141102 84870007015852 Naartjie 055 Frc Fr 0000000055 Friendly Center Sub Acct 000004945583532 |
| | 11/03 | 1,646.45 | Tsys Pymt Proc 141031 84870007015726 Naartjie 42 Dpk Fr 0000000042 Deer Park (Outlet) Sub Acct 000004945583300 |
| | 11/03 | 1,643.32 | Tsys Pymt Proc 141102 84870007015690 Naartjie 039 Ald Fr 0000000039 Alderwood Mall Sub Acct 000004945583276 |
| | 11/03 | 1,623.43 | American Express Settlement 141103 0000000020 Naartjie - T1042363762 Fr 0000000020 Naartjie Customer Kids, Inc Sub Acct 000004948918792 |
| | 11/03 | 1,616.15 | Tsys Pymt Proc 141102 84870007015519 Naartjie 020 Tp Fr 0000000020 Naartjie Customer Kids, Inc Sub Acct 000004948918792 |
| | 11/03 | 1,611.53 | Tsys Pymt Proc 141102 84870007015483 Naartjie 016 Ws Fr 0000000016 Washington Square Sub Acct 000004945583516 |
| | 11/03 | 1,566.70 | Tsys Pymt Proc 141102 84870007015522 Naartjie 021 Stv Fr 0000000021 Santan Village Sub Acct 000004945583441 |



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/03 | 1,565.99 | Tsys Pymt Proc 141102 84870006640299 Naartjie 061 Fr 0000000061 Naartjie Custom Kids Inc Sub Acct 000004940050115 |
| | 11/03 | 1,545.17 | Tsys Pymt Proc 141102 84870007015629 Naartjie 032 Bgw Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/03 | 1,518.31 | Tsys Pymt Proc 141102 84870007015894 Naartjie 059 Ooc Fr 0000000059 Naartjie Custom Kids Inc #59 Sub Acct 000004946817913 |
| | 11/03 | 1,518.12 | Tsys Pymt Proc 141102 84870007015687 Naartjie 038 Gsp Fr 0000000038 Westfield Garden State Plaza Sub Acct 000004945583367 |
| | 11/03 | 1,514.81 | Tsys Pymt Proc 141102 84870007015632 Naartjie 033 Mog Fr 0000000033 Mall of Georgia Sub Acct 000004945583326 |
| | 11/03 | 1,512.16 | Tsys Pymt Proc 141031 84870007015438 Naartjie 010 Sb Fr 0000000010 Santa Barbara Sub Acct 000004945583490 |
| | 11/03 | 1,482.53 | Tsys Pymt Proc 141102 84870007015580 Naartjie 027 Fok Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/03 | 1,477.38 | Tsys Pymt Proc 141102 84870007015412 Naartjie 008 So Fr 0000000008 Sherman Oaks Sub Acct 000004945583474 |
| | 11/03 | 1,464.48 | Tsys Pymt Proc 141031 84870007015755 Naartjie 045 Stn Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/03 | 1,444.18 | Tsys Pymt Proc 141031 84870007015878 Naartjie 057 Npm Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/03 | 1,431.75 | American Express Settlement 141103 10 Naartjie 10 1040775710 Fr 0000000010 Santa Barbara Sub Acct 000004945583490 |
| | 11/03 | 1,427.60 | Tsys Pymt Proc 141102 84870007015425 Naartjie 009 Mv Fr 0000000009 The Shops at Mission Viejo Sub Acct 000004945583482 |
| | 11/03 | 1,420.17 | Tsys Pymt Proc 141102 84870007015904 Naartjie 049 Mbo Fr 0000000049 Myrtle Beach Outlets Sub Acct 000004945583243 |
| | 11/03 | 1,411.79 | Tsys Pymt Proc 141102 84870007015577 Naartjie 026 Tyc Fr 0000000026 Tysons Corner Center Sub Acct 000004945583375 |
| | 11/03 | 1,407.40 | Tsys Pymt Proc 141102 84870006640309 Naartjie 062 Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/03 | 1,398.32 | American Express Settlement 141103 09 Naartjie 09 5049981798 Fr 0000000009 The Shops at Mission Viejo Sub Acct 000004945583482 |
| | 11/03 | 1,396.83 | Tsys Pymt Proc 141102 84870007015807 Naartjie 050 Gmb Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/03 | 1,388.41 | American Express Settlement 141103 54 55 Streets O4322163361 Fr 0000000054 The Streets at Southpoint Sub Acct 000004945583524 |
| | 11/03 | 1,372.36 | Tsys Pymt Proc 141031 84870007015690 Naartjie 039 Ald Fr 0000000039 Alderwood Mall Sub Acct 000004945583276 |
| | 11/03 | 1,350.07 | Tsys Pymt Proc 141102 84870007015551 Naartjie 24 Ox Fr 0000000024 Oxmoor Center Sub Acct 000004945583466 |
| | 11/03 | 1,336.36 | Tsys Pymt Proc 141031 84870007015865 Naartjie 056 Sim Fr 0000000056 Naartjie Custom Kids Sub Acct 000004948811302 |
| | 11/03 | 1,305.66 | Tsys Pymt Proc 141102 84870007015881 Naartjie 058 Cpm Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/03 | 1,281.84 | Tsys Pymt Proc 141031 84870007015658 Naartjie 035 Mym Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |



### Electronic deposits/bank credits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/03 | 1,281.04 | American Express Settlement 141103 057 Naartjie #54103828729 Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/03 | 1,265.25 | Tsys Pymt Proc 141102 84870007015454 Naartjie 012 Fp Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/03 | 1,248.72 | Tsys Pymt Proc 141102 84870007015823 Naartjie 052 Moa Fr 0000000052 Mall of America Sub Acct 000004945583250 |
| | 11/03 | 1,223.56 | Tsys Pymt Proc 141102 84870007015771 Naartjie 047 Smo Fr 0000000047 San Marcos (Outlet) Sub Acct 000004945583227 |
| | 11/03 | 1,203.05 | Tsys Pymt Proc 141102 84870007015603 Naartjie 029 Lac Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/03 | 1,195.23 | American Express Settlement 141103 0000000061 Naartjie Kid3124154378 Fr 0000000061 Naartjie Custom Kids Inc Sub Acct 000004940050115 |
| | 11/03 | 1,194.02 | Tsys Pymt Proc 141031 84870007015467 Naartjie 014 SD Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/03 | 1,182.82 | Tsys Pymt Proc 141102 84870007015849 Naartjie 054 Sas Fr 0000000054 The Streets at Southpoint Sub Acct 000004945583524 |
| | 11/03 | 1,145.33 | Tsys Pymt Proc 141102 84870007015726 Naartjie 42 Dpk Fr 0000000042 Deer Park (Outlet) Sub Acct 000004945583300 |
| | 11/03 | 1,128.26 | Tsys Pymt Proc 141102 84870007015535 Naartjie 022 Rd Fr 0000000022 Redmond Town Center Sub Acct 000004945583458 |
| | 11/03 | 1,105.05 | Tsys Pymt Proc 141102 84870007015865 Naartjie 056 Sim Fr 0000000056 Naartjie Custom Kids Sub Acct 000004948811302 |
| | 11/03 | 1,099.10 | American Express Settlement 141103 025 Naartjie 25 2060714425 Fr 0000000025 Naartjie Store Sub Acct 000004945551190 |
| | 11/03 | 1,045.35 | Tsys Pymt Proc 141102 84870007015878 Naartjie 057 Npm Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/03 | 1,028.03 | American Express Settlement 141103 31 Naartjie 31 2201442985 Fr 0000000031 Natick Collection Sub Acct 000004945583417 |
| | 11/03 | 1,021.62 | American Express Settlement 141101 0000000052 Naartjie Cus3221172448 Fr 0000000052 Mall of America Sub Acct 000004945583250 |
| | 11/03 | 956.51 | Tsys Pymt Proc 141102 84870007015739 Naartjie 43 Evm Fr 0000000043 Eastview Mall Sub Acct 000004945583318 |
| | 11/03 | 956.12 | Tsys Pymt Proc 141102 84870007015616 Naartjie 031 NAT Fr 0000000031 Natick Collection Sub Acct 000004945583417 |
| | 11/03 | 946.69 | Tsys Pymt Proc 141102 84870007015438 Naartjie 010 Sb Fr 0000000010 Santa Barbara Sub Acct 000004945583490 |
| | 11/03 | 928.37 | Tsys Pymt Proc 141102 84870007015386 Naartjie 004 Gd Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/03 | 921.54 | Tsys Pymt Proc 141031 84870007015580 Naartjie 027 Fok Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/03 | 902.76 | American Express Settlement 141103 0000000047 Naartjie Kid2420735334 Fr 0000000047 San Marcos (Outlet) Sub Acct 000004945583227 |
| | 11/03 | 899.29 | Tsys Pymt Proc 141102 84870007015755 Naartjie 045 Stn Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/03 | 887.38 | American Express Settlement 141103 0000000022 Naartjie 22 5461180747 Fr 0000000022 Redmond Town Center Sub Acct 000004945583458 |

Account number:   3204   ◼   November 1, 2014 - November 30, 2014   ◼   Page 24 of 132



### Electronic deposits/bank credits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/03 | 853.80 | American Express Settlement 141103 32 Naartjie 32 2292213709 Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/03 | 830.31 | American Express Settlement 141103 0000000052 Naartjie Cus3221172448 Fr 0000000052 Mall of America Sub Acct 000004945583250 |
| | 11/03 | 821.17 | American Express Settlement 141103 11 Naartjie 11 1040775702 Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/03 | 818.83 | Tsys Pymt Proc 141102 84870007015768 Naartjie 046 Wcs Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/03 | 800.16 | Tsys Pymt Proc 141102 84870007015548 Naartjie 023 Fi Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/03 | 787.64 | American Express Settlement 141103 050 Naartjie Cus1047526066 Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/03 | 779.42 | American Express Settlement 141103 07 Naartjie 07 5049982762 Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/03 | 779.33 | American Express Settlement 141103 15 Naartjie 15 1041228180 Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/03 | 768.52 | American Express Settlement 141103 51 Stone Briar 2421108523 Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/03 | 739.59 | American Express Settlement 141101 38 Naartjie 38 2292358728 Fr 0000000038 Westfield Garden State Plaza Sub Acct 000004945583367 |
| | 11/03 | 727.36 | American Express Settlement 141103 036 Naartjie Kid2420419343 Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/03 | 709.94 | American Express Settlement 141103 33 #33 Georgia 4102852084 Fr 0000000033 Mall of Georgia Sub Acct 000004945583326 |
| | 11/03 | 687.15 | American Express Settlement 141103 0000000062 Naartjie Kid4104677117 Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/03 | 677.01 | American Express Settlement 141103 024 Naartjie 24 4160633756 Fr 0000000024 Oxmoor Center Sub Acct 000004945583466 |
| | 11/03 | 673.34 | American Express Settlement 141101 15 Naartjie 15 1041228180 Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/03 | 671.29 | American Express Settlement 141101 07 Naartjie 07 5049982762 Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/03 | 650.03 | Tsys Pymt Proc 141102 84870007015441 Naartjie 011 RC Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/03 | 626.05 | American Express Settlement 141103 04 Naartjie 04 5049719164 Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/03 | 624.46 | American Express Settlement 141101 10 Naartjie 10 1040775710 Fr 0000000010 Santa Barbara Sub Acct 000004945583490 |
| | 11/03 | 618.65 | American Express Settlement 141103 38 Naartjie 38 2292358728 Fr 0000000038 Westfield Garden State Plaza Sub Acct 000004945583367 |
| | 11/03 | 613.04 | American Express Settlement 141103 056 We Can Do NA6319634374 Fr 0000000056 Naartjie Custom Kids Sub Acct 000004948811302 |

Account number:   3204   ⌐   November 1, 2014 - November 30, 2014   ■   Page 25 of 132



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/03 | 611.98 | American Express Settlement 141103 43 Naartje 43 E6318812591 Fr 0000000043 Eastview Mall Sub Acct 000004945583318 |
| | 11/03 | 603.36 | American Express Settlement 141101 045 Naartjie Cus1046923223 Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/03 | 596.70 | American Express Settlement 141101 09 Naartjie 09 5049981798 Fr 0000000009 The Shops at Mission Viejo Sub Acct 000004945583482 |
| | 11/03 | 579.18 | American Express Settlement 141101 029 29 Lacantera1429820707 Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/03 | 559.35 | American Express Settlement 141101 0000000047 Naartjie Kid2420735334 Fr 0000000047 San Marcos (Outlet) Sub Acct 000004945583227 |
| | 11/03 | 559.21 | American Express Settlement 141101 0000000020 Naartjie - T1042363762 Fr 0000000020 Naartjie Customer Kids, Inc Sub Acct 000004948918792 |
| | 11/03 | 553.50 | American Express Settlement 141103 44 Naartjie Cus2420791212 Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/03 | 513.27 | American Express Settlement 141101 036 Naartjie Kid2420419343 Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/03 | 509.88 | American Express Settlement 141103 01 Naartjie 01 5040779886 Fr 0000000001 Naartjie Custom Kids Sub Acct 000004945549988 |
| | 11/03 | 494.11 | American Express Settlement 141103 42 Naartjie 42 6318365897 Fr 0000000042 Deer Park (Outlet) Sub Acct 000004945583300 |
| | 11/03 | 493.95 | American Express Settlement 141101 053 Naartjie Kid2191573245 Fr 0000000053 Towson Town Center Sub Acct 000004945583268 |
| | 11/03 | 491.11 | American Express Settlement 141101 057 Naarrtjie #54103828729 Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/03 | 490.79 | American Express Settlement 141103 34 Naartjie 34 1429974157 Fr 0000000034 Houston Galleria Sub Acct 000004945583334 |
| | 11/03 | 487.94 | American Express Settlement 141103 0000000035 Montgomery M2191353176 Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 11/03 | 477.80 | American Express Settlement 141101 55 Naartjie Kid4322122177 Fr 0000000055 Friendly Center Sub Acct 000004945583532 |
| | 11/03 | 474.08 | Tsys Pymt Proc 141031 84870007015742 Naartjie 44 Nsm Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/03 | 472.38 | American Express Settlement 141103 16 Naartjie 16 5360532774 Fr 0000000016 Washington Square Sub Acct 000004945583516 |
| | 11/03 | 468.71 | American Express Settlement 141101 056 We Can Do NA6319634374 Fr 0000000056 Naartjie Custom Kids Sub Acct 000004948811302 |
| | 11/03 | 462.36 | American Express Settlement 141103 39 5461484081 Fr 0000000039 Alderwood Mall Sub Acct 000004945583276 |
| | 11/03 | 453.33 | American Express Settlement 141103 14 Naartjie 14 5430354977 Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/03 | 450.82 | Tsys Pymt Proc 141102 84870007015742 Naartjie 44 Nsm Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/03 | 442.00 | American Express Settlement 141103 06 Naartjie Cus1040647901 Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |

Account number:   3204   ◻   November 1, 2014 - November 30, 2014   ◻   Page 26 of 132



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/03 | 430.86 | American Express Settlement 141103 045 Naartjie Cus1046923223 Fr 0000004945551216 |
| | 11/03 | 408.23 | American Express Settlement 141101 0000000046 Naartjie Kid5361207079 Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/03 | 401.55 | American Express Settlement 141101 026 Naartjie 26 4451610851 Fr 0000000026 Tysons Corner Center Sub Acct 000004945583375 |
| | 11/03 | 387.44 | American Express Settlement 141101 12 Naartjie 12 5430326710 Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/03 | 383.58 | American Express Settlement 141101 14 Naartjie 14 5430354977 Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/03 | 368.22 | American Express Settlement 141101 33 #33 Georgia 4102852084 Fr 0000000033 Mall of Georgia Sub Acct 000004945583326 |
| | 11/03 | 365.22 | American Express Settlement 141103 023 Naartjie 23 1051379899 Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/03 | 336.31 | American Express Settlement 141101 51 Stone Briar 2421108523 Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/03 | 306.81 | American Express Settlement 141103 0000000046 Naartjie Kid5361207079 Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/03 | 287.20 | Tsys Pymt Proc 141102 84870007015467 Naartjie 014 SD Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/03 | 280.61 | American Express Settlement 141101 08 Naartjie 08 1040164881 Fr 0000000008 Sherman Oaks Sub Acct 000004945583474 |
| | 11/03 | 258.52 | American Express Settlement 141103 0000000#48 1150554590 Fr 0000000048 Oak Park Mall Sub Acct 000004945583235 |
| | 11/03 | 255.88 | American Express Settlement 141103 026 Naartjie 26 4451610851 Fr 0000000026 Tysons Corner Center Sub Acct 000004945583375 |
| | 11/03 | 240.12 | American Express Settlement 141101 0000000022 Naartjie 22 5461180747 Fr 0000000022 Redmond Town Center Sub Acct 000004945583458 |
| | 11/03 | 233.02 | American Express Settlement 141103 21 Naartjie 21 5021378179 Fr 0000000021 Santan Village Sub Acct 000004945583441 |
| | 11/03 | 222.87 | American Express Settlement 141101 44 Naartjie Cus2420791212 Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/03 | 217.19 | American Express Settlement 141103 55 Naartjie Kid4322122177 Fr 0000000055 Friendly Center Sub Acct 000004945583532 |
| | 11/03 | 216.22 | American Express Settlement 141101 34 Naartjie 34 1429974157 Fr 0000000034 Houston Galleria Sub Acct 000004945583334 |
| | 11/03 | 216.05 | American Express Settlement 141103 49 Naartjie Kid4390990596 Fr 0000000049 Myrtle Beach Outlets Sub Acct 000004945583243 |
| | 11/03 | 215.34 | American Express Settlement 141101 17 Naartjie 17 5020751244 Fr 0000000017 The Outlets at Anthem Sub Acct 000004945583425 |
| | 11/03 | 208.31 | American Express Settlement 141103 1350926671 Naartjie 59 1350926671 Fr 0000000059 Naartjie Custom Kids Inc #59 Sub Acct 000004946817913 |
| | 11/03 | 202.10 | American Express Settlement 141101 16 Naartjie 16 5360532774 Fr 0000000016 Washington Square Sub Acct 000004945583516 |



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/03 | 189.71 | American Express Settlement 141101 41 Naartjie 41 3241228709 Fr 0000004941 West County Center Sub Acct 000004945583292 |
| | 11/03 | 178.96 | American Express Settlement 141101 31 Naartjie 31 2201442985 Fr 0000000031 Natick Collection Sub Acct 000004945583417 |
| | 11/03 | 171.58 | American Express Settlement 141101 025 Naartjie 25 2060714425 Fr 0000000025 Naartjie Store Sub Acct 000004945551190 |
| | 11/03 | 171.28 | American Express Settlement 141101 1350926671 Naartjie 59 1350926671 Fr 0000000059 Naartjie Custom Kids Inc #59 Sub Acct 000004946817913 |
| | 11/03 | 168.92 | American Express Settlement 141101 01 Naartjie 01 5040779886 Fr 0000000001 Naartjie Custom Kids Sub Acct 000004945549988 |
| | 11/03 | 166.89 | American Express Settlement 141103 058 Naartjie # 54322311630 Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/03 | 159.85 | American Express Settlement 141101 024 Naartjie 24 4160633756 Fr 0000000024 Oxmoor Center Sub Acct 000004945583466 |
| | 11/03 | 159.72 | American Express Settlement 141101 0000000035 Montgomery M2191353176 Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 11/03 | 158.57 | American Express Settlement 141101 0000000061 Naartjie Kid3124154378 Fr 0000000061 Naartjie Custom Kids Inc Sub Acct 000004940050115 |
| | 11/03 | 155.72 | American Express Settlement 141101 32 Naartjie 32 2292213709 Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/03 | 138.92 | American Express Settlement 141101 42 Naartjie 42 6318365897 Fr 0000000042 Deer Park (Outlet) Sub Acct 000004945583300 |
| | 11/03 | 114.32 | American Express Settlement 141101 54 55 Streets O4322163361 Fr 0000000054 The Streets at Southpoint Sub Acct 000004945583524 |
| | 11/03 | 108.90 | American Express Settlement 141101 43 Naartje 43 E6318812591 Fr 0000000043 Eastview Mall Sub Acct 000004945583318 |
| | 11/03 | 93.13 | American Express Settlement 141103 027 Naartjie 27 4451611446 Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/03 | 70.28 | American Express Settlement 141101 027 Naartjie 27 4451611446 Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/03 | 67.07 | American Express Settlement 141101 40 Naartjie 40 4411420409 Fr 0000000040 Sevierville (Outlet) Sub Acct 000004945583284 |
| | 11/03 | 63.99 | American Express Settlement 141103 029 29 Lacantera1429820707 Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/03 | 58.81 | American Express Settlement 141101 04 Naartjie 04 5049719164 Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/03 | 56.83 | American Express Settlement 141103 053 Naartjie Kid2191573245 Fr 0000000053 Towson Town Center Sub Acct 000004945583268 |
| | 11/03 | 55.78 | American Express Settlement 141103 41 Naartjie 41 3241228709 Fr 0000000041 West County Center Sub Acct 000004945583292 |
| | 11/03 | 44.87 | American Express Settlement 141101 06 Naartjie Cus1040647901 Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/03 | 40.76 | American Express Settlement 141101 0000000062 Naartjie Kid4104677117 Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |

Account number:     3204     ◻   November 1, 2014 - November 30, 2014   ◻   Page 28 of 132



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/03 | 32.64 | American Express Settlement 141101 050 Naartjie Cus1047526066 Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/03 | 22.29 | American Express Settlement 141101 21 Naartjie 21 5021378179 Fr 0000000021 Santan Village Sub Acct 000004945583441 |
| | 11/03 | 19.87 | American Express Settlement 141101 49 Naartjie Kid4390990596 Fr 0000000049 Myrtle Beach Outlets Sub Acct 000004945583243 |
| | 11/03 | 85.94 | Edeposit IN Branch/Store 11/01/14 01:01:42 PM 40 NE Loop 410 San Antonio TX 3256 Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/04 | 12,383.24 | Paypal Transfer 141104 43Q228EZ4Gjbc Naartjie Kids Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/04 | 11,745.93 | Paypal Transfer 141104 43Q228Excqhj8 Naartjie Kids Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/04 | 5,133.48 | ACH Origination - Naartjie Custome - File 4381888248 Coid 2770490573 |
| | 11/04 | 770.88 | Iglobal Exports Naartjie C 150 Naartjie Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/04 | 988.15 | Cash Only Customer Deposit Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/04 | 471.80 | Cash Only Customer Deposit Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/04 | 448.26 | Cash Only Customer Deposit Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/04 | 442.03 | Cash Only Customer Deposit Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/04 | 56,276.49 | Tsys Pymt Proc 141103 84870007015360 Naartjie 030 Web Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/04 | 12,734.92 | Tsys Pymt Proc 141103 84870007015700 Naartjie 40 Svr Fr 0000000040 Sevierville (Outlet) Sub Acct 000004945583284 |
| | 11/04 | 11,005.25 | Tsys Pymt Proc 141103 84870007015409 Naartjie 007 Utc Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/04 | 10,461.49 | Tsys Pymt Proc 141103 84870007015807 Naartjie 050 Gmb Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/04 | 10,297.96 | Tsys Pymt Proc 141103 84870007015373 Naartjie 001 Vf Fr 0000000001 Naartjie Custom Kids Sub Acct 000004945549988 |
| | 11/04 | 10,010.70 | Tsys Pymt Proc 141103 84870007015577 Naartjie 026 Tyc Fr 0000000026 Tysons Corner Center Sub Acct 000004945583375 |
| | 11/04 | 9,672.38 | Tsys Pymt Proc 141103 84870007015551 Naartjie 24 Ox Fr 0000000024 Oxmoor Center Sub Acct 000004945583466 |
| | 11/04 | 9,533.16 | Tsys Pymt Proc 141103 84870007015810 Naartjie 051 Stb Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/04 | 9,401.80 | Tsys Pymt Proc 141103 84870007015564 Naartjie 25 Dan Fr 0000000025 Naartjie Store Sub Acct 000004945551190 |
| | 11/04 | 9,354.94 | Tsys Pymt Proc 141103 84870007015483 Naartjie 016 Ws Fr 0000000016 Washington Square Sub Acct 000004945583516 |
| | 11/04 | 8,955.23 | Tsys Pymt Proc 141103 84870007015506 Naartjie 018 Is Fr 0000000018 Irvine Spectrum Center Sub Acct 000004945583433 |



*Electronic deposits/bank credits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/04 | 8,931.14 | Tsys Pymt Proc 141103 84870007015496 Naartjie 017 Out Fr 0000000017 The Outlets at Anthem Sub Acct 000004945583425 |
| | 11/04 | 8,721.12 | Tsys Pymt Proc 141103 84870007015519 Naartjie 020 Tp Fr 0000000020 Naartjie Customer Kids, Inc Sub Acct 000004948918792 |
| | 11/04 | 8,534.43 | Tsys Pymt Proc 141103 84870007015661 Naartjie 036 Slk Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/04 | 8,500.58 | Tsys Pymt Proc 141103 84870007015878 Naartjie 057 Npm Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/04 | 8,065.07 | Tsys Pymt Proc 141103 84870007015425 Naartjie 009 Mv Fr 0000000009 The Shops at Mission Viejo Sub Acct 000000945583482 |
| | 11/04 | 8,052.07 | Tsys Pymt Proc 141103 84870007015713 Naartjie 41 Wcm Fr 0000000041 West County Center Sub Acct 000004945583292 |
| | 11/04 | 8,023.57 | Tsys Pymt Proc 141103 84870006640309 Naartjie 062 Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/04 | 7,967.41 | Tsys Pymt Proc 141103 84870007015551 Naartjie 045 Stn Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/04 | 7,774.64 | Tsys Pymt Proc 141103 84870007015894 Naartjie 059 Ooc Fr 0000000059 Naartjie Custom Kids Inc #59 Sub Acct 000004946817913 |
| | 11/04 | 7,698.17 | Tsys Pymt Proc 141103 84870006640299 Naartjie 061 Fr 0000000061 Naartjie Custom Kids Inc Sub Acct 000004940050115 |
| | 11/04 | 7,645.02 | Tsys Pymt Proc 141103 84870007015412 Naartjie 008 So Fr 0000000008 Sherman Oaks Sub Acct 000004945583474 |
| | 11/04 | 7,597.62 | Tsys Pymt Proc 141103 84870007015823 Naartjie 052 Moa Fr 0000000052 Mall of America Sub Acct 000004945583250 |
| | 11/04 | 7,492.36 | Tsys Pymt Proc 141103 84870007015645 Naartjie 034 Hou Fr 0000000034 Houston Galleria Sub Acct 000004945583334 |
| | 11/04 | 7,484.34 | Tsys Pymt Proc 141103 84870007015768 Naartjie 046 Wcs Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/04 | 7,450.96 | Tsys Pymt Proc 141103 84870007015441 Naartjie 011 RC Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/04 | 7,351.68 | Tsys Pymt Proc 141103 84870007015690 Naartjie 039 Ald Fr 0000000039 Alderwood Mall Sub Acct 000004945583276 |
| | 11/04 | 7,012.35 | Tsys Pymt Proc 141103 84870007015726 Naartjie 42 Dpk Fr 0000000042 Deer Park (Outlet) Sub Acct 000004945583300 |
| | 11/04 | 6,974.27 | Tsys Pymt Proc 141103 84870007015881 Naartjie 058 Cpm Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/04 | 6,965.98 | Tsys Pymt Proc 141103 84870007015784 Naartjie 048 Opm Fr 0000000048 Oak Park Mall Sub Acct 000004945583235 |
| | 11/04 | 6,937.00 | Tsys Pymt Proc 141103 84870007015603 Naartjie 029 Lac Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/04 | 6,872.85 | Tsys Pymt Proc 141103 84870007015849 Naartjie 054 Sas Fr 0000000054 The Streets at Southpoint Sub Acct 000004945583524 |
| | 11/04 | 6,679.91 | Tsys Pymt Proc 141103 84870007015535 Naartjie 022 Rd Fr 0000000022 Redmond Town Center Sub Acct 000004945583458 |
| | 11/04 | 6,647.61 | Tsys Pymt Proc 141103 84870007015739 Naartjie 43 Evm Fr 0000000043 Eastview Mall Sub Acct 000004945583318 |



**Electronic deposits/bank credits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/04 | 6,616.10 | Tsys Pymt Proc 141103 84870007015399 Naartjie 006 RV Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/04 | 6,277.86 | Tsys Pymt Proc 141103 84870007015548 Naartjie 023 Fi Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/04 | 6,182.98 | Tsys Pymt Proc 141103 84870007015580 Naartjie 027 Fok Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/04 | 5,884.52 | Tsys Pymt Proc 141103 84870007015771 Naartjie 047 Smo Fr 0000000047 San Marcos (Outlet) Sub Acct 000004945583227 |
| | 11/04 | 5,884.49 | Tsys Pymt Proc 141103 84870007015629 Naartjie 032 Bgw Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/04 | 5,701.10 | Tsys Pymt Proc 141103 84870007015616 Naartjie 031 NAT Fr 0000000031 Natick Collection Sub Acct 000004945583417 |
| | 11/04 | 5,372.68 | Tsys Pymt Proc 141103 84870007015522 Naartjie 021 Stv Fr 0000000021 Santan Village Sub Acct 000004945583441 |
| | 11/04 | 5,213.33 | Tsys Pymt Proc 141103 84870007015470 Naartjie 015 CC Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/04 | 5,091.49 | Tsys Pymt Proc 141103 84870007015386 Naartjie 004 Gd Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/04 | 5,089.37 | American Express Settlement 141104 030 Naartjie Cus5021122619 Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/04 | 5,062.66 | Tsys Pymt Proc 141103 84870007015632 Naartjie 033 Mog Fr 0000000033 Mall of Georgia Sub Acct 000004945583326 |
| | 11/04 | 4,994.10 | Tsys Pymt Proc 141103 84870007015742 Naartjie 44 Nsm Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/04 | 4,825.65 | Tsys Pymt Proc 141103 84870007015454 Naartjie 012 Fp Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/04 | 4,695.14 | Tsys Pymt Proc 141103 84870007015438 Naartjie 010 Sb Fr 0000000010 Santa Barbara Sub Acct 000004945583490 |
| | 11/04 | 4,585.78 | Tsys Pymt Proc 141103 84870007015658 Naartjie 035 Mym Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 11/04 | 4,515.88 | Tsys Pymt Proc 141103 84870007015852 Naartjie 055 Frc Fr 0000000055 Friendly Center Sub Acct 000004945583532 |
| | 11/04 | 4,056.83 | Tsys Pymt Proc 141103 84870007015836 Naartjie 053 Ttc Fr 0000000053 Towson Town Center Sub Acct 000004945583268 |
| | 11/04 | 4,041.95 | Tsys Pymt Proc 141103 84870007015904 Naartjie 049 Mbo Fr 0000000049 Myrtle Beach Outlets Sub Acct 000004945583243 |
| | 11/04 | 3,513.70 | Tsys Pymt Proc 141103 84870007015865 Naartjie 056 Sim Fr 0000000056 Naartjie Custom Kids Sub Acct 000004948811302 |
| | 11/04 | 3,061.74 | Tsys Pymt Proc 141103 84870007015687 Naartjie 038 Gsp Fr 0000000038 Westfield Garden State Plaza Sub Acct 000004945583367 |
| | 11/04 | 2,154.36 | Tsys Pymt Proc 141103 84870007015467 Naartjie 014 SD Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/04 | 1,410.52 | American Express Settlement 141104 050 Naartjie Cus1047526066 Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/04 | 1,215.67 | American Express Settlement 141104 18 Naartjie - I1041359050 Fr 0000000018 Irvine Spectrum Center Sub Acct 000004945583433 |

Account number:  3204  ▪  November 1, 2014 - November 30, 2014  ▪  Page 31 of 132



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/04 | 1,039.66 | American Express Settlement 141104 07 Naartjie 07 5049982762 Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/04 | 970.11 | American Express Settlement 141104 17 Naartjie 17 5020751244 Fr 0000000017 The Outlets at Anthem Sub Acct 000004945583425 |
| | 11/04 | 921.89 | American Express Settlement 141104 0000000047 Naartjie Kid2420735334 Fr 0000000047 San Marcos (Outlet) Sub Acct 000004945583227 |
| | 11/04 | 645.58 | American Express Settlement 141104 0000000061 Naartjie Kid3124154378 Fr 0000000061 Naartjie Custom Kids Inc Sub Acct 000004940050115 |
| | 11/04 | 641.28 | American Express Settlement 141104 54 55 Streets O4322163361 Fr 0000000054 The Streets at Southpoint Sub Acct 000004945583524 |
| | 11/04 | 465.87 | American Express Settlement 141104 06 Naartjie Cus1040647901 Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/04 | 462.37 | American Express Settlement 141104 32 Naartjie 32 2292213709 Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/04 | 456.08 | American Express Settlement 141104 34 Naartjie 34 1429974157 Fr 0000000034 Houston Galleria Sub Acct 000004945583334 |
| | 11/04 | 450.27 | American Express Settlement 141104 045 Naartjie Cus1046923223 Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/04 | 447.76 | American Express Settlement 141104 09 Naartjie 09 5049981798 Fr 0000000009 The Shops at Mission Viejo Sub Acct 000004945583482 |
| | 11/04 | 420.94 | American Express Settlement 141104 08 Naartjie 08 1040164881 Fr 0000000008 Sherman Oaks Sub Acct 000004945583474 |
| | 11/04 | 409.92 | American Express Settlement 141104 053 Naartjie Kid2191573245 Fr 0000000053 Towson Town Center Sub Acct 000004945583268 |
| | 11/04 | 390.30 | American Express Settlement 141104 0000000020 Naartjie - T1042363762 Fr 0000000020 Naartjie Customer Kids, Inc Sub Acct 000004948918792 |
| | 11/04 | 360.11 | American Express Settlement 141104 057 Naarrtjie #54103828729 Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/04 | 356.54 | American Express Settlement 141104 0000000022 Naartjie 22 5461180747 Fr 0000000022 Redmond Town Center Sub Acct 000004945583458 |
| | 11/04 | 354.79 | American Express Settlement 141104 01 Naartjie 01 5040779886 Fr 0000000001 Naartjie Custom Kids Sub Acct 000004945549988 |
| | 11/04 | 345.33 | American Express Settlement 141104 33 #33 Georgia 4102852084 Fr 0000000033 Mall of Georgia Sub Acct 000004945583326 |
| | 11/04 | 343.93 | American Express Settlement 141104 55 Naartjie Kid4322122177 Fr 0000000055 Friendly Center Sub Acct 000004945583532 |
| | 11/04 | 340.62 | American Express Settlement 141104 025 Naartjie 25 2060714425 Fr 0000000025 Naartjie Store Sub Acct 000004945551190 |
| | 11/04 | 328.13 | American Express Settlement 141104 15 Naartjie 15 1041228180 Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/04 | 304.35 | American Express Settlement 141104 31 Naartjie 31 2201442985 Fr 0000000031 Natick Collection Sub Acct 000004945583417 |
| | 11/04 | 293.86 | American Express Settlement 141104 0000000#48 1150554590 Fr 0000000048 Oak Park Mall Sub Acct 000004945583235 |
| | 11/04 | 292.19 | American Express Settlement 141104 0000000046 Naartjie Kid5361207079 Fr 0000000046 Naartjie Sub Acct 000004945502722 |

Account number:   3204   ◾   November 1, 2014 - November 30, 2014   ◾   Page 32 of 132



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/04 | 250.49 | American Express Settlement 141104 0000000052 Naartjie Cus3221172448 Fr 0000000052 Mall of America Sub Acct 000004945583250 |
| | 11/04 | 247.21 | American Express Settlement 141104 023 Naartjie 23 1051379899 Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/04 | 242.68 | American Express Settlement 141104 0000000035 Montgomery M2191353176 Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 11/04 | 208.82 | American Express Settlement 141104 04 Naartjie 04 5049719164 Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/04 | 205.19 | American Express Settlement 141104 21 Naartjie 21 5021378179 Fr 0000000021 Santan Village Sub Acct 000004945583441 |
| | 11/04 | 197.02 | American Express Settlement 141104 024 Naartjie 24 4160633756 Fr 0000000024 Oxmoor Center Sub Acct 000004945583466 |
| | 11/04 | 191.75 | American Express Settlement 141104 0000000062 Naartjie Kid4104677117 Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/04 | 173.66 | American Express Settlement 141104 12 Naartjie 12 5430326710 Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/04 | 163.95 | American Express Settlement 141104 10 Naartjie 10 1040775710 Fr 0000000010 Santa Barbara Sub Acct 000004945583490 |
| | 11/04 | 162.75 | American Express Settlement 141104 41 Naartjie 41 3241228709 Fr 0000000041 West County Center Sub Acct 000004945583292 |
| | 11/04 | 157.07 | American Express Settlement 141104 49 Naartjie Kid4390990596 Fr 0000000049 Myrtle Beach Outlets Sub Acct 000004945583243 |
| | 11/04 | 146.08 | American Express Settlement 141104 42 Naartjie 42 6318365897 Fr 0000000042 Deer Park (Outlet) Sub Acct 000004945583300 |
| | 11/04 | 142.87 | American Express Settlement 141104 51 Stone Briar 2421108523 Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/04 | 138.11 | American Express Settlement 141104 056 We Can Do NA6319634374 Fr 0000000056 Naartjie Custom Kids Sub Acct 000004948811302 |
| | 11/04 | 131.75 | American Express Settlement 141104 027 Naartjie 27 4451611446 Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/04 | 124.16 | American Express Settlement 141104 026 Naartjie 26 4451610851 Fr 0000000026 Tysons Corner Center Sub Acct 000004945583375 |
| | 11/04 | 117.50 | American Express Settlement 141104 11 Naartjie 11 1040775702 Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/04 | 80.25 | American Express Settlement 141104 39 5461484081 Fr 0000000039 Alderwood Mall Sub Acct 000004945583276 |
| | 11/04 | 70.73 | American Express Settlement 141104 14 Naartjie 14 5430354977 Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/04 | 60.17 | American Express Settlement 141104 16 Naartjie 16 5360532774 Fr 0000000016 Washington Square Sub Acct 000004945583516 |
| | 11/04 | 48.54 | American Express Settlement 141104 029 29 Lacantera1429820707 Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |

Account number:   3204   n   November 1, 2014 - November 30, 2014   n   Page 33 of 132



### Electronic deposits/bank credits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/04 | 44.05 | American Express Settlement 141104 036 Naartjie Kid2420419343 Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/04 | 35.52 | American Express Settlement 141104 43 Naartje 43 E6318812591 Fr 0000000043 Eastview Mall Sub Acct 000004945583318 |
| | 11/04 | 30.32 | American Express Settlement 141104 38 Naartjie 38 2292358728 Fr 0000000038 Westfield Garden State Plaza Sub Acct 000004945583367 |
| | 11/04 | 27.25 | American Express Settlement 141104 058 Naartjie # 54322311630 Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/05 | 10,483.77 | Paypal Transfer 141105 43Q228F38Rd7J Naartjie Kids Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/05 | 9,971.73 | ACH Origination - Naartjie Custome - File 4381888248 Coid 2770490573 |
| | 11/05 | 205.89 | Iglobal Exports Naartjie C 150 Naartjie Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/05 | 830.78 | Cash Only Customer Deposit Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/05 | 274.72 | Cash Only Customer Deposit Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/05 | 65,000.00 | WT Seq#68436 Naartjie Custom Kids, I /Org=Naartjie Custom Kids, Inc Srf# IN14110509221203 Trn#141105068436 Rfb# 000000278 |
| | 11/05 | 39,158.46 | Tsys Pymt Proc 141104 84870007015360 Naartjie 030 Web Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/05 | 25,779.47 | Tsys Pymt Proc 141104 84870007015674 Naartjie 037 Rho Fr 0000000037 Riverhead (Outlet) Sub Acct 000004945583359 |
| | 11/05 | 7,412.19 | Tsys Pymt Proc 141104 84870007015593 Naartjie 028 Wel Fr 0000000028 The Mall at Wellington Green Sub Acct 000004945583391 |
| | 11/05 | 3,808.24 | Tsys Pymt Proc 141104 84870007015700 Naartjie 40 Svr Fr 0000000040 Sevierville (Outlet) Sub Acct 000004945583284 |
| | 11/05 | 3,700.28 | Tsys Pymt Proc 141104 84870007015658 Naartjie 035 Mym Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 11/05 | 3,250.61 | Tsys Pymt Proc 141104 84870007015496 Naartjie 017 Out Fr 0000000017 The Outlets at Anthem Sub Acct 000004945583425 |
| | 11/05 | 3,239.50 | Tsys Pymt Proc 141104 84870007015551 Naartjie 24 Ox Fr 0000000024 Oxmoor Center Sub Acct 000004945583466 |
| | 11/05 | 2,676.44 | Tsys Pymt Proc 141104 84870007015409 Naartjie 007 Utc Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/05 | 2,550.04 | Tsys Pymt Proc 141104 84870007015755 Naartjie 045 Stn Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/05 | 2,524.12 | Tsys Pymt Proc 141104 84870007015577 Naartjie 026 Tyc Fr 0000000026 Tysons Corner Center Sub Acct 000004945583375 |
| | 11/05 | 2,491.20 | Tsys Pymt Proc 141104 84870007015810 Naartjie 051 Stb Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/05 | 2,473.14 | Tsys Pymt Proc 141104 84870007015603 Naartjie 029 Lac Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/05 | 2,433.58 | Tsys Pymt Proc 141104 84870007015373 Naartjie 001 Vf Fr 0000000001 Naartjie Custom Kids Sub Acct 000004945549988 |
| | 11/05 | 2,407.12 | Tsys Pymt Proc 141104 84870007015519 Naartjie 020 Tp Fr 0000000020 Naartjie Customer Kids, Inc Sub Acct 000004948918792 |



**WELLS FARGO**

***Electronic deposits/bank credits*** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/05 | 2,400.82 | Tsys Pymt Proc 141104 84870007015645 Naartjie 034 Hou Fr 0000000034 Houston Galleria Sub Acct 000004945583334 |
| | 11/05 | 2,394.61 | Tsys Pymt Proc 141104 84870007015904 Naartjie 049 Mbo Fr 0000000049 Myrtle Beach Outlets Sub Acct 000004945583243 |
| | 11/05 | 2,360.32 | Tsys Pymt Proc 141104 84870007015425 Naartjie 009 Mv Fr 0000000009 The Shops at Mission Viejo Sub Acct 000004945583482 |
| | 11/05 | 2,337.00 | Tsys Pymt Proc 141104 84870007015386 Naartjie 004 Gd Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/05 | 2,328.11 | Tsys Pymt Proc 141104 84870007015454 Naartjie 012 Fp Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/05 | 2,293.18 | Tsys Pymt Proc 141104 84870007015771 Naartjie 047 Smo Fr 0000000047 San Marcos (Outlet) Sub Acct 000004945583227 |
| | 11/05 | 2,275.96 | Tsys Pymt Proc 141104 84870007015632 Naartjie 033 Mog Fr 0000000033 Mall of Georgia Sub Acct 000004945583326 |
| | 11/05 | 2,194.77 | Tsys Pymt Proc 141104 84870007015522 Naartjie 021 Stv Fr 0000000021 Santan Village Sub Acct 000004945583441 |
| | 11/05 | 2,139.44 | Tsys Pymt Proc 141104 84870007015441 Naartjie 011 RC Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/05 | 2,135.01 | Tsys Pymt Proc 141104 84870007015687 Naartjie 038 Gsp Fr 0000000038 Westfield Garden State Plaza Sub Acct 000004945583367 |
| | 11/05 | 2,130.91 | Tsys Pymt Proc 141104 84870007015852 Naartjie 055 Frc Fr 0000000055 Friendly Center Sub Acct 000004945583532 |
| | 11/05 | 2,104.37 | Tsys Pymt Proc 141104 84870007015506 Naartjie 018 Is Fr 0000000018 Irvine Spectrum Center Sub Acct 000004945583433 |
| | 11/05 | 2,102.09 | Tsys Pymt Proc 141104 84870007015878 Naartjie 057 Npm Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/05 | 2,059.73 | Tsys Pymt Proc 141104 84870007015548 Naartjie 023 Fi Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/05 | 2,027.96 | Tsys Pymt Proc 141104 84870007015580 Naartjie 027 Fok Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/05 | 2,025.69 | Tsys Pymt Proc 141104 84870007015483 Naartjie 016 Ws Fr 0000000016 Washington Square Sub Acct 000004945583516 |
| | 11/05 | 2,012.01 | Tsys Pymt Proc 141104 84870007015412 Naartjie 008 So Fr 0000000008 Sherman Oaks Sub Acct 000004945583474 |
| | 11/05 | 2,006.86 | Tsys Pymt Proc 141104 84870007015807 Naartjie 050 Gmb Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/05 | 1,982.07 | Tsys Pymt Proc 141104 84870007015894 Naartjie 059 Ooc Fr 0000000059 Naartjie Custom Kids Inc #59 Sub Acct 000004946817913 |
| | 11/05 | 1,966.28 | Tsys Pymt Proc 141104 84870007015690 Naartjie 039 Ald Fr 0000000039 Alderwood Mall Sub Acct 000004945583276 |
| | 11/05 | 1,919.02 | Tsys Pymt Proc 141104 84870007015661 Naartjie 036 Slk Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/05 | 1,879.80 | Tsys Pymt Proc 141104 84870006640299 Naartjie 061 Fr 0000000061 Naartjie Custom Kids Inc Sub Acct 000004940050115 |
| | 11/05 | 1,867.48 | Tsys Pymt Proc 141104 84870007015438 Naartjie 010 Sb Fr 0000000010 Santa Barbara Sub Acct 000004945583490 |

Account number:      3204      n   November 1, 2014 - November 30, 2014    Page 35 of 132



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/05 | 1,820.27 | Tsys Pymt Proc 141104 84870007015399 Naartjie 006 RV Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004945801758 |
| | 11/05 | 1,732.71 | Tsys Pymt Proc 141104 84870007015823 Naartjie 052 Moa Fr 0000000052 Mall of America Sub Acct 000004945583250 |
| | 11/05 | 1,628.42 | Tsys Pymt Proc 141104 84870007015535 Naartjie 022 Rd Fr 0000000022 Redmond Town Center Sub Acct 000004945583458 |
| | 11/05 | 1,614.82 | Tsys Pymt Proc 141104 84870007015849 Naartjie 054 Sas Fr 0000000054 The Streets at Southpoint Sub Acct 000004945583524 |
| | 11/05 | 1,612.87 | Tsys Pymt Proc 141104 84870007015742 Naartjie 44 Nsm Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/05 | 1,545.57 | Tsys Pymt Proc 141104 84870007015564 Naartjie 25 Dan Fr 0000000025 Naartjie Store Sub Acct 000004945551190 |
| | 11/05 | 1,526.15 | Tsys Pymt Proc 141104 84870007015836 Naartjie 053 Ttc Fr 0000000053 Towson Town Center Sub Acct 000004945583268 |
| | 11/05 | 1,506.83 | Tsys Pymt Proc 141104 84870007015739 Naartjie 43 Evm Fr 0000000043 Eastview Mall Sub Acct 000004945583318 |
| | 11/05 | 1,421.78 | Tsys Pymt Proc 141104 84870007015865 Naartjie 056 Sim Fr 0000000056 Naartjie Custom Kids Sub Acct 000004948811302 |
| | 11/05 | 1,418.52 | Tsys Pymt Proc 141104 84870007015881 Naartjie 058 Cpm Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/05 | 1,406.40 | Tsys Pymt Proc 141104 84870007015784 Naartjie 048 Opm Fr 0000000048 Oak Park Mall Sub Acct 000004945583235 |
| | 11/05 | 1,400.74 | Tsys Pymt Proc 141104 84870007015467 Naartjie 014 SD Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/05 | 1,334.64 | Tsys Pymt Proc 141104 84870007015629 Naartjie 032 Bgw Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/05 | 1,318.04 | Tsys Pymt Proc 141104 84870006640309 Naartjie 062 Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/05 | 1,287.72 | Tsys Pymt Proc 141104 84870007015768 Naartjie 046 Wcs Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/05 | 1,248.28 | Tsys Pymt Proc 141104 84870007015713 Naartjie 41 Wcm Fr 0000000041 West County Center Sub Acct 000004945583292 |
| | 11/05 | 1,237.36 | Tsys Pymt Proc 141104 84870007015616 Naartjie 031 NAT Fr 0000000031 Natick Collection Sub Acct 000004945583417 |
| | 11/05 | 1,024.86 | Tsys Pymt Proc 141104 84870007015726 Naartjie 42 Dpk Fr 0000000042 Deer Park (Outlet) Sub Acct 000004945583300 |
| | 11/05 | 995.47 | Tsys Pymt Proc 141104 84870007015470 Naartjie 015 CC Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/06 | 10,734.89 | ACH Origination - Naartjie Custome - File 4381888248 Coid 2770490573 |
| | 11/06 | 5,826.12 | Paypal Transfer 141106 43Q228F55Y5Gg Naartjie Kids Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/06 | 1,047.07 | Iglobal Exports Naartjie C 150 Naartjie Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/06 | 221.17 | Cash Only Customer Deposit Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/06 | 81.62 | Cash Only Customer Deposit Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |



WELLS FARGO

**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/06 | 18,655.45 | Tsys Pymt Proc 141105 84870007015360 Naartjie 030 Web Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/06 | 13,044.19 | American Express Settlement 141106 030 Naartjie Cus5021122619 Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/06 | 3,844.87 | American Express Settlement 141106 07 Naartjie 07 5049982762 Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/06 | 3,630.90 | Tsys Pymt Proc 141105 84870007015409 Naartjie 007 Utc Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/06 | 3,522.25 | American Express Settlement 141106 057 Naarrtjie #54103828729 Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/06 | 3,355.01 | American Express Settlement 141106 18 Naartjie - I1041359050 Fr 0000000018 Irvine Spectrum Center Sub Acct 000004945583433 |
| | 11/06 | 3,050.41 | American Express Settlement 141106 025 Naartjie 25 2060714425 Fr 0000000025 Naartjie Store Sub Acct 000004945551190 |
| | 11/06 | 2,901.77 | Tsys Pymt Proc 141105 84870007015726 Naartjie 42 Dpk Fr 0000000042 Deer Park (Outlet) Sub Acct 000004945583300 |
| | 11/06 | 2,718.53 | American Express Settlement 141106 01 Naartjie 01 5040779886 Fr 0000000001 Naartjie Custom Kids Sub Acct 000004945549988 |
| | 11/06 | 2,717.54 | Tsys Pymt Proc 141105 84870007015496 Naartjie 017 Out Fr 0000000017 The Outlets at Anthem Sub Acct 000004945583425 |
| | 11/06 | 2,628.96 | Tsys Pymt Proc 141105 84870007015522 Naartjie 021 Stv Fr 0000000021 Santan Village Sub Acct 000004945583441 |
| | 11/06 | 2,334.15 | American Express Settlement 141106 045 Naartjie Cus1046923223 Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/06 | 2,284.06 | American Express Settlement 141106 026 Naartjie 26 4451610851 Fr 0000000026 Tysons Corner Center Sub Acct 000004945583375 |
| | 11/06 | 2,241.22 | Tsys Pymt Proc 141105 84870007015700 Naartjie 40 Svr Fr 0000000040 Sevierville (Outlet) Sub Acct 000004945583284 |
| | 11/06 | 2,213.13 | Tsys Pymt Proc 141105 84870007015603 Naartjie 029 Lac Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/06 | 2,148.84 | American Express Settlement 141106 0000000062 Naartjie Kid4104677117 Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/06 | 2,131.51 | Tsys Pymt Proc 141105 84870007015506 Naartjie 018 Is Fr 0000000018 Irvine Spectrum Center Sub Acct 000004945583433 |
| | 11/06 | 2,117.80 | Tsys Pymt Proc 141105 84870007015412 Naartjie 008 So Fr 0000000008 Sherman Oaks Sub Acct 000004945583474 |
| | 11/06 | 2,094.93 | American Express Settlement 141106 32 Naartjie 32 2292213709 Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/06 | 2,086.58 | Tsys Pymt Proc 141105 84870007015577 Naartjie 026 Tyc Fr 0000000026 Tysons Corner Center Sub Acct 000004945583375 |
| | 11/06 | 2,069.52 | Tsys Pymt Proc 141105 84870007015483 Naartjie 016 Ws Fr 0000000016 Washington Square Sub Acct 000004945583516 |
| | 11/06 | 1,962.90 | American Express Settlement 141106 0000000020 Naartjie - T1042363762 Fr 0000000020 Naartjie Customer Kids, Inc Sub Acct 000004948918792 |
| | 11/06 | 1,902.57 | Tsys Pymt Proc 141105 84870007015810 Naartjie 051 Stb Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |

Account number:          3204      n   November 1, 2014 - November 30, 2014    Page 37 of 132



*Electronic deposits/bank credits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/06 | 1,853.47 | Tsys Pymt Proc 141105 84870007015564 Naartjie 25 Dan Fr 0000000025 Naartjie Store Sub Acct 000004945551190 |
| | 11/06 | 1,812.01 | Tsys Pymt Proc 141105 84870007015470 Naartjie 015 CC Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/06 | 1,756.59 | American Express Settlement 141106 050 Naartjie Cus1047526066 Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/06 | 1,716.62 | Tsys Pymt Proc 141105 84870007015881 Naartjie 058 Cpm Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/06 | 1,676.44 | Tsys Pymt Proc 141105 84870007015771 Naartjie 047 Smo Fr 0000000047 San Marcos (Outlet) Sub Acct 000004945583227 |
| | 11/06 | 1,629.24 | Tsys Pymt Proc 141105 84870007015373 Naartjie 001 Vf Fr 0000000001 Naartjie Custom Kids Sub Acct 000004945549988 |
| | 11/06 | 1,625.20 | Tsys Pymt Proc 141105 84870007015784 Naartjie 048 Opm Fr 0000000048 Oak Park Mall Sub Acct 000004945583235 |
| | 11/06 | 1,608.42 | American Express Settlement 141106 42 Naartjie 42 6318365897 Fr 0000000042 Deer Park (Outlet) Sub Acct 000004945583300 |
| | 11/06 | 1,598.87 | Tsys Pymt Proc 141105 84870007015661 Naartjie 036 Slk Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/06 | 1,562.10 | Tsys Pymt Proc 141105 84870007015399 Naartjie 006 RV Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/06 | 1,537.83 | American Express Settlement 141106 12 Naartjie 12 5430326710 Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/06 | 1,472.63 | American Express Settlement 141106 54 55 Streets O4322163361 Fr 0000000054 The Streets at Southpoint Sub Acct 000004945583524 |
| | 11/06 | 1,441.06 | Tsys Pymt Proc 141105 84870007015454 Naartjie 012 Fp Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/06 | 1,440.47 | American Express Settlement 141106 08 Naartjie 08 1040164881 Fr 0000000008 Sherman Oaks Sub Acct 000004945583474 |
| | 11/06 | 1,429.01 | Tsys Pymt Proc 141105 84870007015823 Naartjie 052 Moa Fr 0000000052 Mall of America Sub Acct 000004945583250 |
| | 11/06 | 1,410.45 | Tsys Pymt Proc 141105 84870007015616 Naartjie 031 NAT Fr 0000000031 Natick Collection Sub Acct 000004945583417 |
| | 11/06 | 1,397.10 | American Express Settlement 141106 0000000052 Naartjie Cus3221172448 Fr 0000000052 Mall of America Sub Acct 000004945583250 |
| | 11/06 | 1,358.81 | American Express Settlement 141106 21 Naartjie 21 5021378179 Fr 0000000021 Santan Village Sub Acct 000004945583441 |
| | 11/06 | 1,358.12 | Tsys Pymt Proc 141105 84870007015548 Naartjie 023 Fi Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/06 | 1,356.43 | Tsys Pymt Proc 141105 84870006640309 Naartjie 062 Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/06 | 1,345.36 | Tsys Pymt Proc 141105 84870007015658 Naartjie 035 Mym Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 11/06 | 1,340.42 | American Express Settlement 141106 09 Naartjie 09 5049981798 Fr 0000000009 The Shops at Mission Viejo Sub Acct 000004945583482 |



### Electronic deposits/bank credits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/06 | 1,340.37 | Tsys Pymt Proc 141105 84870007015438 Naartjie 010 Sb Fr 0000000010 Santa Barbara Sub Acct 000004945583490 |
| | 11/06 | 1,301.87 | Tsys Pymt Proc 141105 84870007015632 Naartjie 033 Mog Fr 0000000033 Mall of Georgia Sub Acct 000004945583326 |
| | 11/06 | 1,293.13 | Tsys Pymt Proc 141105 84870007015629 Naartjie 032 Bgw Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/06 | 1,273.93 | American Express Settlement 141106 0000000022 Naartjie 22 5461180747 Fr 0000000022 Redmond Town Center Sub Acct 000004945583458 |
| | 11/06 | 1,235.48 | Tsys Pymt Proc 141105 84870007015755 Naartjie 045 Stn Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/06 | 1,228.76 | Tsys Pymt Proc 141105 84870007015674 Naartjie 037 Rho Fr 0000000037 Riverhead (Outlet) Sub Acct 000004945583359 |
| | 11/06 | 1,196.45 | Tsys Pymt Proc 141105 84870007015878 Naartjie 057 Npm Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/06 | 1,183.84 | Tsys Pymt Proc 141105 84870007015687 Naartjie 038 Gsp Fr 0000000038 Westfield Garden State Plaza Sub Acct 000004945583367 |
| | 11/06 | 1,178.26 | American Express Settlement 141106 34 Naartjie 34 1429974157 Fr 0000000034 Houston Galleria Sub Acct 000004945583334 |
| | 11/06 | 1,159.06 | American Express Settlement 141106 17 Naartjie 17 5020751244 Fr 0000000017 The Outlets at Anthem Sub Acct 000004945583425 |
| | 11/06 | 1,148.21 | American Express Settlement 141106 15 Naartjie 15 1041228180 Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/06 | 1,144.88 | American Express Settlement 141106 31 Naartjie 31 2201442985 Fr 0000000031 Natick Collection Sub Acct 000004945583417 |
| | 11/06 | 1,133.56 | Tsys Pymt Proc 141105 84870007015849 Naartjie 054 Sas Fr 0000000054 The Streets at Southpoint Sub Acct 000004945583524 |
| | 11/06 | 1,130.04 | Tsys Pymt Proc 141105 84870007015865 Naartjie 056 Sim Fr 0000000056 Naartjie Custom Kids Sub Acct 000004948811302 |
| | 11/06 | 1,127.83 | Tsys Pymt Proc 141105 84870006640299 Naartjie 061 Fr 0000000061 Naartjie Custom Kids Inc Sub Acct 000004940050115 |
| | 11/06 | 1,120.21 | American Express Settlement 141106 0000000035 Montgomery M2191353176 Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 11/06 | 1,113.59 | Tsys Pymt Proc 141105 84870007015441 Naartjie 011 RC Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/06 | 1,105.05 | Tsys Pymt Proc 141105 84870007015690 Naartjie 039 Ald Fr 0000000039 Alderwood Mall Sub Acct 000004945583276 |
| | 11/06 | 1,103.29 | Tsys Pymt Proc 141105 84870007015535 Naartjie 022 Rd Fr 0000000022 Redmond Town Center Sub Acct 000004945583458 |
| | 11/06 | 1,100.17 | Tsys Pymt Proc 141105 84870007015894 Naartjie 059 Ooc Fr 0000000059 Naartjie Custom Kids Inc #59 Sub Acct 000004946817913 |
| | 11/06 | 1,045.50 | American Express Settlement 141106 49 Naartjie Kid4390990596 Fr 0000000049 Myrtle Beach Outlets Sub Acct 000004945583243 |
| | 11/06 | 1,025.85 | American Express Settlement 141106 14 Naartjie 14 5430354977 Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |

Account number: 3204 ◼ November 1, 2014 - November 30, 2014 ◼ Page 39 of 132



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/06 | 988.46 | American Express Settlement 141106 33 #33 Georgia 4102852084 Fr 0000000033 Mall of Georgia Sub Acct 000004945583326 |
| | 11/06 | 976.52 | American Express Settlement 141106 06 Naartjie Cus1040647901 Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/06 | 943.57 | Tsys Pymt Proc 141105 84870007015580 Naartjie 027 Fok Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/06 | 926.54 | Tsys Pymt Proc 141105 84870007015852 Naartjie 055 Frc Fr 0000000055 Friendly Center Sub Acct 000004945583532 |
| | 11/06 | 907.14 | Tsys Pymt Proc 141105 84870007015768 Naartjie 046 Wcs Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/06 | 888.63 | Tsys Pymt Proc 141105 84870007015742 Naartjie 44 Nsm Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/06 | 798.20 | Tsys Pymt Proc 141105 84870007015467 Naartjie 014 SD Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/06 | 796.94 | Tsys Pymt Proc 141105 84870007015807 Naartjie 050 Gmb Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/06 | 795.46 | American Express Settlement 141106 04 Naartjie 04 5049719164 Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/06 | 795.46 | Tsys Pymt Proc 141105 84870007015739 Naartjie 43 Evm Fr 0000000043 Eastview Mall Sub Acct 000004945583318 |
| | 11/06 | 787.13 | American Express Settlement 141106 024 Naartjie 24 4160633756 Fr 0000000024 Oxmoor Center Sub Acct 000004945583466 |
| | 11/06 | 774.25 | American Express Settlement 141106 16 Naartjie 16 5360532774 Fr 0000000016 Washington Square Sub Acct 000004945583516 |
| | 11/06 | 770.29 | Tsys Pymt Proc 141105 84870007015386 Naartjie 004 Gd Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/06 | 766.12 | American Express Settlement 141106 0000000#48 1150554590 Fr 0000000048 Oak Park Mall Sub Acct 000004945583235 |
| | 11/06 | 759.94 | Tsys Pymt Proc 141105 84870007015425 Naartjie 009 Mv Fr 0000000009 The Shops at Mission Viejo Sub Acct 000004945583482 |
| | 11/06 | 755.43 | American Express Settlement 141106 51 Stone Briar 2421108523 Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/06 | 742.19 | Tsys Pymt Proc 141105 84870007015593 Naartjie 028 Wel Fr 0000000028 The Mall at Wellington Green Sub Acct 000004945583391 |
| | 11/06 | 728.71 | American Express Settlement 141106 39 5461484081 Fr 0000000039 Alderwood Mall Sub Acct 000004945583276 |
| | 11/06 | 719.27 | American Express Settlement 141106 029 29 Lacantera1429820707 Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/06 | 700.73 | American Express Settlement 141106 0000000061 Naartjie Kid3124154378 Fr 0000000061 Naartjie Custom Kids Inc Sub Acct 000004940050115 |
| | 11/06 | 667.01 | American Express Settlement 141106 0000000046 Naartjie Kid5361207079 Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/06 | 649.25 | American Express Settlement 141106 38 Naartjie 38 2292358728 Fr 0000000038 Westfield Garden State Plaza Sub Acct 000004945583367 |
| | 11/06 | 643.76 | American Express Settlement 141106 10 Naartjie 10 1040775710 Fr 0000000010 Santa Barbara Sub Acct 000004945583490 |

Account number:   3204   ◼   November 1, 2014 - November 30, 2014   ◼   Page 40 of 132



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/06 | 613.35 | American Express Settlement 141106 036 Naartjie Kid2420419343 Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/06 | 611.73 | American Express Settlement 141106 053 Naartjie Kid2191573245 Fr 0000000053 Towson Town Center Sub Acct 000004945583268 |
| | 11/06 | 566.25 | American Express Settlement 141106 40 Naartjie 40 4411420409 Fr 0000000040 Sevierville (Outlet) Sub Acct 000004945583284 |
| | 11/06 | 555.71 | American Express Settlement 141106 027 Naartjie 27 4451611446 Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/06 | 547.28 | Tsys Pymt Proc 141105 84870007015904 Naartjie 049 Mbo Fr 0000000049 Myrtle Beach Outlets Sub Acct 000004945583243 |
| | 11/06 | 531.96 | American Express Settlement 141106 023 Naartjie 23 1051379899 Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/06 | 523.50 | American Express Settlement 141106 41 Naartjie 41 3241228709 Fr 0000000041 West County Center Sub Acct 000004945583292 |
| | 11/06 | 508.77 | American Express Settlement 141106 11 Naartjie 11 1040775702 Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/06 | 434.13 | American Express Settlement 141106 0000000047 Naartjie Kid2420735334 Fr 0000000047 San Marcos (Outlet) Sub Acct 000004945583227 |
| | 11/06 | 422.75 | American Express Settlement 141106 55 Naartjie Kid4322122177 Fr 0000000055 Friendly Center Sub Acct 000004945583532 |
| | 11/06 | 345.78 | American Express Settlement 141106 43 Naartje 43 E6318812591 Fr 0000000043 Eastview Mall Sub Acct 000004945583318 |
| | 11/06 | 336.81 | American Express Settlement 141106 056 We Can Do NA6319634374 Fr 0000000056 Naartjie Custom Kids Sub Acct 000004948811302 |
| | 11/06 | 208.61 | American Express Settlement 141106 44 Naartjie Cus2420791212 Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/06 | 174.39 | American Express Settlement 141106 058 Naartjie # 54322311630 Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/07 | 4,933.05 | Paypal Transfer 141107 43Q228F73Bygg Naartjie Kids Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/07 | 1,541.55 | ACH Origination - Naartjie Custome - File 4381888248 Coid 2770490573 |
| | 11/07 | 1,012.71 | Iglobal Exports Naartjie C 150 Naartjie Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/07 | 179.21 | Cash Only Customer Deposit Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/07 | 27,759.54 | Tsys Pymt Proc 141106 84870007015360 Naartjie 030 Web Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/07 | 7,761.50 | American Express Settlement 141107 030 Naartjie Cus5021122619 Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/07 | 7,056.42 | American Express Settlement 141107 37 Naartjie 37 6318474905 Fr 0000000037 Riverhead (Outlet) Sub Acct 000004945583359 |
| | 11/07 | 3,631.57 | Tsys Pymt Proc 141106 84870007015409 Naartjie 007 Utc Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/07 | 3,386.87 | Tsys Pymt Proc 141106 84870007015519 Naartjie 020 Tp Fr 0000000020 Naartjie Customer Kids, Inc Sub Acct 000004948918792 |
| | 11/07 | 3,346.52 | Tsys Pymt Proc 141106 84870007015551 Naartjie 24 Ox Fr 0000000024 Oxmoor Center Sub Acct 000004945583466 |

Account number:  3204  ◼  November 1, 2014 - November 30, 2014  ◼  Page 156 of 646  ◼  41 of 132



### Electronic deposits/bank credits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/07 | 2,989.97 | Tsys Pymt Proc 141106 84870007015399 Naartjie 006 RV Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/07 | 2,818.92 | Tsys Pymt Proc 141106 84870007015522 Naartjie 021 Stv Fr 0000000021 Santan Village Sub Acct 000004945583441 |
| | 11/07 | 2,782.23 | Tsys Pymt Proc 141106 84870007015645 Naartjie 034 Hou Fr 0000000034 Houston Galleria Sub Acct 000004945583334 |
| | 11/07 | 2,506.43 | Tsys Pymt Proc 141106 84870007015373 Naartjie 001 Vf Fr 0000000001 Naartjie Custom Kids Sub Acct 000004945549988 |
| | 11/07 | 2,050.68 | Tsys Pymt Proc 141106 84870007015412 Naartjie 008 So Fr 0000000008 Sherman Oaks Sub Acct 000004945583474 |
| | 11/07 | 1,968.74 | Tsys Pymt Proc 141106 84870007015700 Naartjie 40 Svr Fr 0000000040 Sevierville (Outlet) Sub Acct 000004945583284 |
| | 11/07 | 1,925.90 | American Express Settlement 141107 028 28 Wellingto4099661019 Fr 0000000028 The Mall at Wellington Green Sub Acct 000004945583391 |
| | 11/07 | 1,925.50 | Tsys Pymt Proc 141106 84870007015454 Naartjie 012 Fp Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/07 | 1,863.21 | Tsys Pymt Proc 141106 84870007015580 Naartjie 027 Fok Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/07 | 1,823.73 | Tsys Pymt Proc 141106 84870007015810 Naartjie 051 Stb Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/07 | 1,771.82 | Tsys Pymt Proc 141106 84870007015425 Naartjie 009 Mv Fr 0000000009 The Shops at Mission Viejo Sub Acct 000004945583482 |
| | 11/07 | 1,766.00 | Tsys Pymt Proc 141106 84870007015739 Naartjie 43 Evm Fr 0000000043 Eastview Mall Sub Acct 000004945583318 |
| | 11/07 | 1,744.54 | Tsys Pymt Proc 141106 84870007015865 Naartjie 056 Sim Fr 0000000056 Naartjie Custom Kids Sub Acct 000004948811302 |
| | 11/07 | 1,682.33 | Tsys Pymt Proc 141106 84870007015535 Naartjie 022 Rd Fr 0000000022 Redmond Town Center Sub Acct 000004945583458 |
| | 11/07 | 1,573.29 | Tsys Pymt Proc 141106 84870007015616 Naartjie 031 NAT Fr 0000000031 Natick Collection Sub Acct 000004945583417 |
| | 11/07 | 1,563.32 | Tsys Pymt Proc 141106 84870007015438 Naartjie 010 Sb Fr 0000000010 Santa Barbara Sub Acct 000004945583490 |
| | 11/07 | 1,555.49 | Tsys Pymt Proc 141106 84870007015632 Naartjie 033 Mog Fr 0000000033 Mall of Georgia Sub Acct 000004945583326 |
| | 11/07 | 1,523.80 | Tsys Pymt Proc 141106 84870007015441 Naartjie 011 RC Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/07 | 1,486.41 | Tsys Pymt Proc 141106 84870007015629 Naartjie 032 Bgw Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/07 | 1,461.75 | Tsys Pymt Proc 141106 84870007015687 Naartjie 038 Gsp Fr 0000000038 Westfield Garden State Plaza Sub Acct 000004945583367 |
| | 11/07 | 1,429.11 | Tsys Pymt Proc 141106 84870007015755 Naartjie 045 Stn Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/07 | 1,418.22 | Tsys Pymt Proc 141106 84870007015496 Naartjie 017 Out Fr 0000000017 The Outlets at Anthem Sub Acct 000004945583425 |
| | 11/07 | 1,405.75 | Tsys Pymt Proc 141106 84870007015470 Naartjie 015 CC Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |

Account number:    3204    ▫    November 1, 2014 - November 30, 2014    ■    Page 12 of 132



### Electronic deposits/bank credits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/07 | 1,351.22 | Tsys Pymt Proc 141106 84870006640309 Naartjie 062 Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/07 | 1,325.24 | Tsys Pymt Proc 141106 84870007015483 Naartjie 016 Ws Fr 0000000016 Washington Square Sub Acct 000004945583516 |
| | 11/07 | 1,294.48 | Tsys Pymt Proc 141106 84870007015726 Naartjie 42 Dpk Fr 0000000042 Deer Park (Outlet) Sub Acct 000004945583300 |
| | 11/07 | 1,260.44 | Tsys Pymt Proc 141106 84870007015577 Naartjie 026 Tyc Fr 0000000026 Tysons Corner Center Sub Acct 000004945583375 |
| | 11/07 | 1,228.96 | Tsys Pymt Proc 141106 84870007015564 Naartjie 25 Dan Fr 0000000025 Naartjie Store Sub Acct 000004945551190 |
| | 11/07 | 1,208.19 | Tsys Pymt Proc 141106 84870007015661 Naartjie 036 Slk Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/07 | 1,205.11 | Tsys Pymt Proc 141106 84870007015548 Naartjie 023 Fi Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/07 | 1,132.28 | Tsys Pymt Proc 141106 84870007015904 Naartjie 049 Mbo Fr 0000000049 Myrtle Beach Outlets Sub Acct 000004945583243 |
| | 11/07 | 1,128.75 | Tsys Pymt Proc 141106 84870007015506 Naartjie 018 Is Fr 0000000018 Irvine Spectrum Center Sub Acct 000004945583433 |
| | 11/07 | 1,122.39 | Tsys Pymt Proc 141106 84870007015878 Naartjie 057 Npm Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/07 | 1,104.25 | American Express Settlement 141107 07 Naartjie 07 5049982762 Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/07 | 1,096.27 | Tsys Pymt Proc 141106 84870007015593 Naartjie 028 Wel Fr 0000000028 The Mall at Wellington Green Sub Acct 000004945583391 |
| | 11/07 | 1,077.40 | American Express Settlement 141107 08 Naartjie 08 1040164881 Fr 0000000008 Sherman Oaks Sub Acct 000004945583474 |
| | 11/07 | 1,065.50 | Tsys Pymt Proc 141106 84870007015658 Naartjie 035 Mym Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 11/07 | 1,004.61 | American Express Settlement 141107 036 Naartjie Kid2420419343 Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/07 | 995.72 | Tsys Pymt Proc 141106 84870007015852 Naartjie 055 Frc Fr 0000000055 Friendly Center Sub Acct 000004945583532 |
| | 11/07 | 995.61 | American Express Settlement 141107 14 Naartjie 14 5430354977 Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/07 | 987.12 | American Express Settlement 141107 0000000022 Naartjie 22 5461180747 Fr 0000000022 Redmond Town Center Sub Acct 000004945583458 |
| | 11/07 | 971.58 | Tsys Pymt Proc 141106 84870007015849 Naartjie 054 Sas Fr 0000000054 The Streets at Southpoint Sub Acct 000004945583524 |
| | 11/07 | 948.34 | Tsys Pymt Proc 141106 84870006640299 Naartjie 061 Fr 0000000061 Naartjie Custom Kids Inc Sub Acct 000004940050115 |
| | 11/07 | 947.43 | American Express Settlement 141107 16 Naartjie 16 5360532774 Fr 0000000016 Washington Square Sub Acct 000004945583516 |
| | 11/07 | 946.76 | Tsys Pymt Proc 141106 84870007015823 Naartjie 052 Moa Fr 0000000052 Mall of America Sub Acct 000004945583280 |
| | 11/07 | 934.29 | Tsys Pymt Proc 141106 84870007015881 Naartjie 058 Cpm Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/07 | 894.38 | American Express Settlement 141107 057 Naarrtjie #54103828729 Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/07 | 851.54 | Tsys Pymt Proc 141106 84870007015690 Naartjie 039 Ald Fr 0000000039 Alderwood Mall Sub Acct 000004945583276 |
| | 11/07 | 836.93 | Tsys Pymt Proc 141106 84870007015807 Naartjie 050 Gmb Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/07 | 829.91 | American Express Settlement 141107 18 Naartjie - I1041359050 Fr 0000000018 Irvine Spectrum Center Sub Acct 000004945583433 |
| | 11/07 | 794.66 | Tsys Pymt Proc 141106 84870007015467 Naartjie 014 SD Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/07 | 759.54 | American Express Settlement 141107 056 We Can Do NA6319634374 Fr 0000000056 Naartjie Custom Kids Sub Acct 000004948811302 |
| | 11/07 | 751.86 | American Express Settlement 141107 045 Naartjie Cus1046923223 Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/07 | 733.11 | American Express Settlement 141107 15 Naartjie 15 1041228180 Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/07 | 699.76 | Tsys Pymt Proc 141106 84870007015386 Naartjie 004 Gd Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/07 | 681.45 | Tsys Pymt Proc 141106 84870007015742 Naartjie 44 Nsm Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/07 | 676.38 | American Express Settlement 141107 34 Naartjie 34 1429974157 Fr 0000000034 Houston Galleria Sub Acct 000004945583334 |
| | 11/07 | 675.78 | American Express Settlement 141107 51 Stone Briar 2421108523 Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/07 | 668.13 | American Express Settlement 141107 026 Naartjie 26 4451610851 Fr 0000000026 Tysons Corner Center Sub Acct 000004945583375 |
| | 11/07 | 659.03 | Tsys Pymt Proc 141106 84870007015768 Naartjie 046 Wcs Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/07 | 642.96 | American Express Settlement 141107 38 Naartjie 38 2292358728 Fr 0000000038 Westfield Garden State Plaza Sub Acct 000004945583367 |
| | 11/07 | 608.27 | American Express Settlement 141107 025 Naartjie 25 2060714425 Fr 0000000025 Naartjie Store Sub Acct 000004945551190 |
| | 11/07 | 603.85 | Tsys Pymt Proc 141106 84870007015784 Naartjie 048 Opm Fr 0000000048 Oak Park Mall Sub Acct 000004945583230 |
| | 11/07 | 599.35 | American Express Settlement 141107 42 Naartjie 42 6318365897 Fr 0000000042 Deer Park (Outlet) Sub Acct 000004945583300 |
| | 11/07 | 592.34 | American Express Settlement 141107 0000000020 Naartjie - T1042363762 Fr 0000000020 Naartjie Customer Kids, Inc Sub Acct 000004948918792 |
| | 11/07 | 520.71 | American Express Settlement 141107 050 Naartjie Cus1047526066 Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/07 | 495.31 | Tsys Pymt Proc 141106 84870007015771 Naartjie 047 Smo Fr 0000000047 San Marcos (Outlet) Sub Acct 000004945583227 |
| | 11/07 | 495.31 | American Express Settlement 141107 39 5461484081 Fr 0000000039 Alderwood Mall Sub Acct 000004945583276 |



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/07 | 473.07 | American Express Settlement 141107 0000000035 Montgomery M2191353176 Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 11/07 | 438.09 | American Express Settlement 141107 023 Naartjie 23 1051379899 Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/07 | 393.75 | American Express Settlement 141107 01 Naartjie 01 5040779886 Fr 0000000001 Naartjie Custom Kids Sub Acct 000004945549988 |
| | 11/07 | 392.09 | American Express Settlement 141107 32 Naartjie 32 2292213709 Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/07 | 373.80 | American Express Settlement 141107 04 Naartjie 04 5049719164 Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/07 | 370.94 | American Express Settlement 141107 0000000062 Naartjie Kid4104677117 Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/07 | 366.47 | Tsys Pymt Proc 141106 84870007015894 Naartjie 059 Ooc Fr 0000000059 Naartjie Custom Kids Inc #59 Sub Acct 000004946817913 |
| | 11/07 | 365.81 | American Express Settlement 141107 06 Naartjie Cus1040647901 Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/07 | 321.30 | Tsys Pymt Proc 141106 84870007015603 Naartjie 029 Lac Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/07 | 318.11 | American Express Settlement 141107 09 Naartjie 09 5049981798 Fr 0000000009 The Shops at Mission Viejo Sub Acct 000004945583482 |
| | 11/07 | 300.25 | American Express Settlement 141107 54 55 Streets O4322163361 Fr 0000000054 The Streets at Southpoint Sub Acct 000004945583524 |
| | 11/07 | 297.60 | American Express Settlement 141107 17 Naartjie 17 5020751244 Fr 0000000017 The Outlets at Anthem Sub Acct 000004945583425 |
| | 11/07 | 273.80 | American Express Settlement 141107 40 Naartjie 40 4411420409 Fr 0000000040 Sevierville (Outlet) Sub Acct 000004945583284 |
| | 11/07 | 270.94 | American Express Settlement 141107 12 Naartjie 12 5430326710 Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/07 | 270.35 | American Express Settlement 141107 1350926671 Naartjie 59 1350926671 Fr 0000000059 Naartjie Custom Kids Inc #59 Sub Acct 000004946817913 |
| | 11/07 | 253.80 | American Express Settlement 141107 33 #33 Georgia 4102852084 Fr 0000000033 Mall of Georgia Sub Acct 000004945583326 |
| | 11/07 | 232.90 | American Express Settlement 141107 0000000#48 1150554590 Fr 0000000048 Oak Park Mall Sub Acct 000004945583235 |
| | 11/07 | 231.68 | American Express Settlement 141107 058 Naartjie # 54322311630 Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/07 | 230.86 | American Express Settlement 141107 31 Naartjie 31 2201442985 Fr 0000000031 Natick Collection Sub Acct 000004945583417 |
| | 11/07 | 223.69 | American Express Settlement 141107 053 Naartjie Kid2191573245 Fr 0000000053 Towson Town Center Sub Acct 000004945583268 |
| | 11/07 | 215.32 | American Express Settlement 141107 49 Naartjie Kid4390990596 Fr 0000000049 Myrtle Beach Outlets Sub Acct 000004945583243 |
| | 11/07 | 210.20 | American Express Settlement 141107 027 Naartjie 27 4451611446 Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/07 | 203.58 | American Express Settlement 141107 41 Naartjie 41 3241228709 Fr 0000000041 West County Center Sub Acct 000004945583292 |
| | 11/07 | 163.48 | American Express Settlement 141107 55 Naartjie Kid4322122177 Fr 0000000055 Friendly Center Sub Acct 000004945583532 |
| | 11/07 | 156.98 | American Express Settlement 141107 0000000047 Naartjie Kid2420735334 Fr 0000000047 San Marcos (Outlet) Sub Acct 000004945583227 |
| | 11/07 | 145.45 | American Express Settlement 141107 0000000061 Naartjie Kid3124154378 Fr 0000000061 Naartjie Custom Kids Inc Sub Acct 000004940050115 |
| | 11/07 | 139.60 | American Express Settlement 141107 0000000052 Naartjie Cus3221172448 Fr 0000000052 Mall of America Sub Acct 000004945583250 |
| | 11/07 | 130.19 | American Express Settlement 141107 21 Naartjie 21 5021378179 Fr 0000000021 Santan Village Sub Acct 000004945583441 |
| | 11/07 | 87.60 | American Express Settlement 141107 024 Naartjie 24 4160633756 Fr 0000000024 Oxmoor Center Sub Acct 000004945583466 |
| | 11/07 | 78.09 | American Express Settlement 141107 44 Naartjie Cus2420791212 Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/07 | 72.81 | American Express Settlement 141107 029 29 Lacantera1429820707 Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/07 | 72.72 | American Express Settlement 141107 11 Naartjie 11 1040775702 Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/07 | 42.29 | American Express Settlement 141107 10 Naartjie 10 1040775710 Fr 0000000010 Santa Barbara Sub Acct 000004945583490 |
| | 11/07 | 37.88 | American Express Settlement 141107 0000000046 Naartjie Kid5361207079 Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/10 | 10,950.07 | Paypal Transfer 141108 43Q228F8Gk2Ve Naartjie Kids Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/10 | 9,551.87 | Paypal Transfer 141109 43Q228F9Xklml Naartjie Kids Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/10 | 7,404.33 | Paypal Transfer 141110 43Q228Fbyncfu Naartjie Kids Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/10 | 3,483.76 | ACH Origination - Naartjie Custome - File 4381888248 Coid 2770490573 |
| | 11/10 | 220.50 | Iglobal Exports Naartjie C 150 Naartjie Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/10 | 1,183.50 | Cash Only Customer Deposit Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/10 | 307.37 | Cash Only Customer Deposit Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/10 | 271.73 | Cash Only Customer Deposit Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/10 | 267.19 | Cash Only Customer Deposit Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/10 | 39.44 | Cash Only Customer Deposit Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/10 | 17,707.25 | Tsys Pymt Proc 141107 84870007015360 Naartjie 030 Web Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/10 | 15,305.96 | Tsys Pymt Proc 141109 84870007015360 Naartjie 030 Web Fr 0000000030 Web Sales Sub Acct 000004945583409 |



WELLS FARGO

***Electronic deposits/bank credits*** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/10 | 6,779.58 | American Express Settlement 141110 030 Naartjie Cus5021122619 Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/10 | 6,404.51 | American Express Settlement 141108 030 Naartjie Cus5021122619 Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/10 | 4,189.40 | Tsys Pymt Proc 141109 84870007015425 Naartjie 009 Mv Fr 0000000009 The Shops at Mission Viejo Sub Acct 000004945583482 |
| | 11/10 | 3,436.11 | Tsys Pymt Proc 141109 84870007015496 Naartjie 017 Out Fr 0000000017 The Outlets at Anthem Sub Acct 000004945583425 |
| | 11/10 | 3,223.79 | Tsys Pymt Proc 141109 84870007015373 Naartjie 001 Vf Fr 0000000001 Naartjie Custom Kids Sub Acct 000004945549988 |
| | 11/10 | 3,204.37 | Tsys Pymt Proc 141107 84870007015836 Naartjie 053 Ttc Fr 0000000053 Towson Town Center Sub Acct 000004945583268 |
| | 11/10 | 3,043.12 | Tsys Pymt Proc 141107 84870007015687 Naartjie 038 Gsp Fr 0000000038 Westfield Garden State Plaza Sub Acct 000004945583367 |
| | 11/10 | 3,041.62 | Tsys Pymt Proc 141109 84870007015399 Naartjie 006 RV Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/10 | 2,947.00 | Tsys Pymt Proc 141109 84870007015409 Naartjie 007 Utc Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/10 | 2,842.59 | Tsys Pymt Proc 141109 84870007015771 Naartjie 047 Smo Fr 0000000047 San Marcos (Outlet) Sub Acct 000004945583227 |
| | 11/10 | 2,777.76 | Tsys Pymt Proc 141109 84870007015768 Naartjie 046 Wcs Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/10 | 2,744.17 | Tsys Pymt Proc 141109 84870007015755 Naartjie 045 Stn Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/10 | 2,725.23 | Tsys Pymt Proc 141109 84870007015438 Naartjie 010 Sb Fr 0000000010 Santa Barbara Sub Acct 000004945583490 |
| | 11/10 | 2,708.80 | Tsys Pymt Proc 141109 84870007015807 Naartjie 050 Gmb Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/10 | 2,690.49 | Tsys Pymt Proc 141109 84870007015519 Naartjie 020 Tp Fr 0000000020 Naartjie Customer Kids, Inc Sub Acct 000004948918792 |
| | 11/10 | 2,657.12 | Tsys Pymt Proc 141109 84870007015441 Naartjie 011 RC Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/10 | 2,615.43 | Tsys Pymt Proc 141107 84870007015700 Naartjie 40 Svr Fr 0000000040 Sevierville (Outlet) Sub Acct 000004945583284 |
| | 11/10 | 2,526.85 | Tsys Pymt Proc 141109 84870007015881 Naartjie 058 Cpm Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/10 | 2,526.30 | Tsys Pymt Proc 141109 84870007015506 Naartjie 018 Is Fr 0000000018 Irvine Spectrum Center Sub Acct 000004945583433 |
| | 11/10 | 2,518.40 | Tsys Pymt Proc 141109 84870007015645 Naartjie 034 Hou Fr 0000000034 Houston Galleria Sub Acct 000004945583334 |
| | 11/10 | 2,499.19 | Tsys Pymt Proc 141109 84870007015661 Naartjie 036 Slk Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/10 | 2,489.57 | Tsys Pymt Proc 141109 84870007015629 Naartjie 032 Bgw Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/10 | 2,483.80 | Tsys Pymt Proc 141109 84870007015577 Naartjie 026 Tyc Fr 0000000026 Tysons Corner Center Sub Acct 000004945583375 |



WELLS FARGO

***Electronic deposits/bank credits*** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/10 | 2,418.94 | Tsys Pymt Proc 141109 84870007015894 Naartjie 059 Ooc Fr 0000000059 Naartjie Custom Kids Inc #59 Sub Acct 000004946817913 |
| | 11/10 | 2,391.25 | Tsys Pymt Proc 141107 84870007015483 Naartjie 016 Ws Fr 0000000016 Washington Square Sub Acct 000004945583516 |
| | 11/10 | 2,388.55 | Tsys Pymt Proc 141109 84870007015564 Naartjie 25 Dan Fr 0000000025 Naartjie Store Sub Acct 000004945551190 |
| | 11/10 | 2,345.08 | Tsys Pymt Proc 141109 84870007015548 Naartjie 023 Fi Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/10 | 2,327.64 | Tsys Pymt Proc 141109 84870007015852 Naartjie 055 Frc Fr 0000000055 Friendly Center Sub Acct 000004945583532 |
| | 11/10 | 2,321.94 | Tsys Pymt Proc 141109 84870007015412 Naartjie 008 So Fr 0000000008 Sherman Oaks Sub Acct 000004945583474 |
| | 11/10 | 2,246.25 | Tsys Pymt Proc 141107 84870007015823 Naartjie 052 Moa Fr 0000000052 Mall of America Sub Acct 000004945583250 |
| | 11/10 | 2,239.56 | Tsys Pymt Proc 141109 84870007015454 Naartjie 012 Fp Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/10 | 2,217.95 | Tsys Pymt Proc 141109 84870007015810 Naartjie 051 Stb Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/10 | 2,210.54 | Tsys Pymt Proc 141109 84870007015470 Naartjie 015 CC Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/10 | 2,178.07 | Tsys Pymt Proc 141107 84870007015603 Naartjie 029 Lac Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/10 | 2,139.57 | Tsys Pymt Proc 141107 84870007015519 Naartjie 020 Tp Fr 0000000020 Naartjie Customer Kids, Inc Sub Acct 000004948918792 |
| | 11/10 | 2,094.50 | Tsys Pymt Proc 141109 84870007015603 Naartjie 029 Lac Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/10 | 2,074.08 | Tsys Pymt Proc 141107 84870007015810 Naartjie 051 Stb Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/10 | 2,070.18 | Tsys Pymt Proc 141109 84870007015522 Naartjie 021 Stv Fr 0000000021 Santan Village Sub Acct 000004945583441 |
| | 11/10 | 2,059.71 | Tsys Pymt Proc 141107 84870007015425 Naartjie 009 Mv Fr 0000000009 The Shops at Mission Viejo Sub Acct 000004945583482 |
| | 11/10 | 2,059.31 | Tsys Pymt Proc 141107 84870007015373 Naartjie 001 Vf Fr 0000000001 Naartjie Custom Kids Sub Acct 000004945549988 |
| | 11/10 | 2,059.28 | Tsys Pymt Proc 141109 84870007015632 Naartjie 033 Mog Fr 0000000033 Mall of Georgia Sub Acct 000004945583326 |
| | 11/10 | 2,020.69 | Tsys Pymt Proc 141109 84870007015467 Naartjie 014 SD Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/10 | 2,006.38 | Tsys Pymt Proc 141107 84870007015467 Naartjie 014 SD Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/10 | 1,972.32 | American Express Settlement 141110 0000000020 Naartjie - T1042363762 Fr 0000000020 Naartjie Customer Kids, Inc Sub Acct 000004948918792 |
| | 11/10 | 1,949.30 | Tsys Pymt Proc 141109 84870007015616 Naartjie 031 NAT Fr 0000000031 Natick Collection Sub Acct 000004945583417 |
| | 11/10 | 1,939.56 | Tsys Pymt Proc 141109 84870007015687 Naartjie 038 Gsp Fr 0000000038 Westfield Garden State Plaza Sub Acct 000004945583367 |

Account number:   3204   ◼   November 1, 2014 - November 30, 2014   ◼   Page 48 of 132



***Electronic deposits/bank credits*** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/10 | 1,921.83 | Tsys Pymt Proc 141109 84870007015551 Naartjie 24 Ox Fr 0000000024 Oxmoor Center Sub Acct 000004945583466 |
| | 11/10 | 1,879.69 | Tsys Pymt Proc 141107 84870007015496 Naartjie 017 Out Fr 0000000017 The Outlets at Anthem Sub Acct 000004945583425 |
| | 11/10 | 1,856.37 | Tsys Pymt Proc 141109 84870007015580 Naartjie 027 Fok Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/10 | 1,831.17 | Tsys Pymt Proc 141107 84870007015409 Naartjie 007 Utc Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/10 | 1,828.89 | Tsys Pymt Proc 141107 84870007015522 Naartjie 021 Stv Fr 0000000021 Santan Village Sub Acct 000004945583441 |
| | 11/10 | 1,787.74 | Tsys Pymt Proc 141107 84870007015412 Naartjie 008 So Fr 0000000008 Sherman Oaks Sub Acct 000004945583474 |
| | 11/10 | 1,784.54 | Tsys Pymt Proc 141109 84870007015823 Naartjie 052 Moa Fr 0000000052 Mall of America Sub Acct 000004945583250 |
| | 11/10 | 1,766.30 | Tsys Pymt Proc 141107 84870007015454 Naartjie 012 Fp Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/10 | 1,764.44 | Tsys Pymt Proc 141109 84870007015690 Naartjie 039 Ald Fr 0000000039 Alderwood Mall Sub Acct 000004945583276 |
| | 11/10 | 1,707.54 | Tsys Pymt Proc 141109 84870007015739 Naartjie 43 Evm Fr 0000000043 Eastview Mall Sub Acct 000004945583318 |
| | 11/10 | 1,700.02 | Tsys Pymt Proc 141107 84870007015616 Naartjie 031 NAT Fr 0000000031 Natick Collection Sub Acct 000004945583417 |
| | 11/10 | 1,683.03 | Tsys Pymt Proc 141107 84870007015852 Naartjie 055 Frc Fr 0000000055 Friendly Center Sub Acct 000004945583532 |
| | 11/10 | 1,658.25 | Tsys Pymt Proc 141109 84870007015878 Naartjie 057 Npm Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/10 | 1,634.56 | Tsys Pymt Proc 141107 84870007015564 Naartjie 25 Dan Fr 0000000025 Naartjie Store Sub Acct 000004945551190 |
| | 11/10 | 1,631.78 | Tsys Pymt Proc 141107 84870007015629 Naartjie 032 Bgw Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/10 | 1,626.68 | Tsys Pymt Proc 141109 84870007015742 Naartjie 44 Nsm Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/10 | 1,624.00 | Tsys Pymt Proc 141109 84870007015784 Naartjie 048 Opm Fr 0000000048 Oak Park Mall Sub Acct 000004945583235 |
| | 11/10 | 1,560.61 | Tsys Pymt Proc 141109 84870006640299 Naartjie 061 Fr 0000000061 Naartjie Custom Kids Inc Sub Acct 000004940050115 |
| | 11/10 | 1,551.17 | Tsys Pymt Proc 141109 84870007015904 Naartjie 049 Mbo Fr 0000000049 Myrtle Beach Outlets Sub Acct 000004945583243 |
| | 11/10 | 1,542.68 | Tsys Pymt Proc 141107 84870007015755 Naartjie 045 Stn Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/10 | 1,484.36 | Tsys Pymt Proc 141109 84870007015836 Naartjie 053 Ttc Fr 0000000053 Towson Town Center Sub Acct 000004945583268 |
| | 11/10 | 1,468.96 | Tsys Pymt Proc 141109 84870007015483 Naartjie 016 Ws Fr 0000000016 Washington Square Sub Acct 000004945583516 |
| | 11/10 | 1,466.56 | Tsys Pymt Proc 141107 84870007015399 Naartjie 006 RV Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |

Account number:   **3204**   n   November 1, 2014 - November 30, 2014   Page 49 of 132



*Electronic deposits/bank credits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/10 | 1,454.96 | Tsys Pymt Proc 141109 84870007015535 Naartjie 022 Rd Fr 0000000022 Redmond Town Center Sub Acct 000004945583458 |
| | 11/10 | 1,446.12 | Tsys Pymt Proc 141109 84870007015580 Naartjie 027 Fok Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/10 | 1,441.48 | Tsys Pymt Proc 141107 84870007015849 Naartjie 054 Sas Fr 0000000054 The Streets at Southpoint Sub Acct 000004945583524 |
| | 11/10 | 1,441.10 | Tsys Pymt Proc 141109 84870007015726 Naartjie 42 Dpk Fr 0000000042 Deer Park (Outlet) Sub Acct 000004945583300 |
| | 11/10 | 1,434.94 | American Express Settlement 141110 12 Naartjie 12 5430326710 Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/10 | 1,433.15 | Tsys Pymt Proc 141109 84870007015849 Naartjie 054 Sas Fr 0000000054 The Streets at Southpoint Sub Acct 000004945583524 |
| | 11/10 | 1,423.93 | Tsys Pymt Proc 141109 84870007015386 Naartjie 004 Gd Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/10 | 1,407.86 | Tsys Pymt Proc 141107 84870007015535 Naartjie 022 Rd Fr 0000000022 Redmond Town Center Sub Acct 000004945583458 |
| | 11/10 | 1,395.57 | Tsys Pymt Proc 141107 84870007015645 Naartjie 034 Hou Fr 0000000034 Houston Galleria Sub Acct 000004945583334 |
| | 11/10 | 1,392.17 | American Express Settlement 141110 07 Naartjie 07 5049982762 Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/10 | 1,327.86 | American Express Settlement 141110 01 Naartjie 01 5040779886 Fr 0000000001 Naartjie Custom Kids Sub Acct 000004945549988 |
| | 11/10 | 1,315.06 | Tsys Pymt Proc 141107 84870007015661 Naartjie 036 Slk Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/10 | 1,299.37 | Tsys Pymt Proc 141107 84870007015904 Naartjie 049 Mbo Fr 0000000049 Myrtle Beach Outlets Sub Acct 000004945583243 |
| | 11/10 | 1,293.54 | Tsys Pymt Proc 141107 84870007015658 Naartjie 035 Mym Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 11/10 | 1,290.63 | Tsys Pymt Proc 141109 84870006640309 Naartjie 062 Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/10 | 1,236.09 | American Express Settlement 141110 056 We Can Do NA6319634374 Fr 0000000056 Naartjie Custom Kids Sub Acct 000004948811302 |
| | 11/10 | 1,203.86 | Tsys Pymt Proc 141107 84870007015438 Naartjie 010 Sb Fr 0000000010 Santa Barbara Sub Acct 000004945583490 |
| | 11/10 | 1,177.47 | Tsys Pymt Proc 141107 84870007015894 Naartjie 059 Ooc Fr 0000000059 Naartjie Custom Kids Inc #59 Sub Acct 000004946817913 |
| | 11/10 | 1,155.98 | American Express Settlement 141110 34 Naartjie 34 1429974157 Fr 0000000034 Houston Galleria Sub Acct 000004945583334 |
| | 11/10 | 1,154.91 | Tsys Pymt Proc 141107 84870007015768 Naartjie 046 Wcs Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/10 | 1,153.32 | Tsys Pymt Proc 141107 84870007015865 Naartjie 056 Sim Fr 0000000056 Naartjie Custom Kids Sub Acct 000004948811302 |
| | 11/10 | 1,153.21 | Tsys Pymt Proc 141107 84870007015690 Naartjie 039 Ald Fr 0000000039 Alderwood Mall Sub Acct 000004945583276 |
| | 11/10 | 1,136.89 | Tsys Pymt Proc 141107 84870007015742 Naartjie 44 Nsm Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |

Account number:     3204     n   November 1, 2014 - November 30, 2014   ■   Page 165 of 646 50 of 132



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/10 | 1,134.75 | Tsys Pymt Proc 141107 84870007015506 Naartjie 018 Is Fr 0000000018 Irvine Spectrum Center Sub Acct 000004945583433 |
| | 11/10 | 1,130.50 | Tsys Pymt Proc 141107 84870007015470 Naartjie 015 CC Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/10 | 1,121.74 | Tsys Pymt Proc 141109 84870007015865 Naartjie 056 Sim Fr 0000000056 Naartjie Custom Kids Sub Acct 000004948811302 |
| | 11/10 | 1,118.67 | Tsys Pymt Proc 141107 84870007015878 Naartjie 057 Npm Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/10 | 1,116.03 | Tsys Pymt Proc 141107 84870007015386 Naartjie 004 Gd Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/10 | 1,114.15 | American Express Settlement 141110 057 Naarrtjie #54103828729 Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/10 | 1,112.17 | Tsys Pymt Proc 141107 84870007015551 Naartjie 24 Ox Fr 0000000024 Oxmoor Center Sub Acct 000004945583466 |
| | 11/10 | 1,085.11 | Tsys Pymt Proc 141107 84870007015632 Naartjie 033 Mog Fr 0000000033 Mall of Georgia Sub Acct 000004945583326 |
| | 11/10 | 1,073.95 | American Express Settlement 141110 025 Naartjie 25 2060714425 Fr 0000000025 Naartjie Store Sub Acct 000004945551190 |
| | 11/10 | 1,073.50 | Tsys Pymt Proc 141107 84870007015771 Naartjie 047 Smo Fr 0000000047 San Marcos (Outlet) Sub Acct 000004945583227 |
| | 11/10 | 1,072.35 | Tsys Pymt Proc 141107 84870007015739 Naartjie 43 Evm Fr 0000000043 Eastview Mall Sub Acct 000004945583318 |
| | 11/10 | 1,018.10 | Tsys Pymt Proc 141109 84870007015593 Naartjie 028 Wel Fr 0000000028 The Mall at Wellington Green Sub Acct 000004945583391 |
| | 11/10 | 981.36 | American Express Settlement 141110 036 Naartjie Kid2420419343 Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/10 | 973.95 | Tsys Pymt Proc 141107 84870007015726 Naartjie 42 Dpk Fr 0000000042 Deer Park (Outlet) Sub Acct 000004945583300 |
| | 11/10 | 970.88 | Tsys Pymt Proc 141107 84870007015548 Naartjie 023 Fi Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/10 | 957.06 | American Express Settlement 141110 050 Naartjie Cus1047526066 Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/10 | 938.95 | Tsys Pymt Proc 141107 84870007015807 Naartjie 050 Gmb Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/10 | 893.28 | Tsys Pymt Proc 141107 84870007015881 Naartjie 058 Cpm Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/10 | 866.41 | Tsys Pymt Proc 141107 84870007015441 Naartjie 011 RC Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/10 | 808.18 | Tsys Pymt Proc 141107 84870006640309 Naartjie 062 Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/10 | 792.73 | Tsys Pymt Proc 141107 84870007015577 Naartjie 026 Tyc Fr 0000000026 Tysons Corner Center Sub Acct 000004945583375 |
| | 11/10 | 765.41 | American Express Settlement 141110 027 Naartjie 27 4451611446 Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/10 | 759.61 | Tsys Pymt Proc 141107 84870007015784 Naartjie 048 Opm Fr 0000000048 Oak Park Mall Sub Acct 000004945583235 |



Account number:    **3204**    ◻    November 1, 2014 - November 30, 2014    ◻    Page 51 of 132

## Electronic deposits/bank credits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/10 | 708.69 | American Express Settlement 141110 15 Naartjie 15 1041228180 Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/10 | 707.05 | American Express Settlement 141108 09 Naartjie 09 5049981798 Fr 0000000009 The Shops at Mission Viejo Sub Acct 000004945583482 |
| | 11/10 | 692.41 | Tsys Pymt Proc 141107 84870007015593 Naartjie 028 Wel Fr 0000000028 The Mall at Wellington Green Sub Acct 000004945583391 |
| | 11/10 | 684.28 | American Express Settlement 141110 18 Naartjie - I1041359050 Fr 0000000018 Irvine Spectrum Center Sub Acct 000004945583433 |
| | 11/10 | 682.33 | American Express Settlement 141110 51 Stone Briar 2421108523 Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/10 | 678.91 | American Express Settlement 141108 12 Naartjie 12 5430326710 Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/10 | 673.15 | American Express Settlement 141110 38 Naartjie 38 2292358728 Fr 0000000038 Westfield Garden State Plaza Sub Acct 000004945583367 |
| | 11/10 | 670.75 | American Express Settlement 141108 028 28 Wellingto4099661019 Fr 0000000028 The Mall at Wellington Green Sub Acct 000004945583391 |
| | 11/10 | 668.35 | American Express Settlement 141108 17 Naartjie 17 5020751244 Fr 0000000017 The Outlets at Anthem Sub Acct 000004945583425 |
| | 11/10 | 657.71 | American Express Settlement 141110 0000000035 Montgomery M2191353176 Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 11/10 | 643.84 | American Express Settlement 141110 10 Naartjie 10 1040775710 Fr 0000000010 Santa Barbara Sub Acct 000004945583490 |
| | 11/10 | 627.57 | Tsys Pymt Proc 141107 84870006640299 Naartjie 061 Fr 0000000061 Naartjie Custom Kids Inc Sub Acct 000004940050115 |
| | 11/10 | 617.93 | American Express Settlement 141110 0000000022 Naartjie 22 5461180747 Fr 0000000022 Redmond Town Center Sub Acct 000004945583458 |
| | 11/10 | 588.97 | American Express Settlement 141108 32 Naartjie 32 2292213709 Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/10 | 586.49 | American Express Settlement 141110 06 Naartjie Cus1040647901 Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/10 | 581.79 | American Express Settlement 141110 32 Naartjie 32 2292213709 Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/10 | 577.70 | American Express Settlement 141110 1350926671 Naartjie 59 1350926671 Fr 0000000059 Naartjie Custom Kids Inc #59 Sub Acct 000004946817913 |
| | 11/10 | 557.36 | American Express Settlement 141110 09 Naartjie 09 5049981798 Fr 0000000009 The Shops at Mission Viejo Sub Acct 000004945583482 |
| | 11/10 | 555.95 | American Express Settlement 141110 0000000047 Naartjie Kid2420735334 Fr 0000000047 San Marcos (Outlet) Sub Acct 000004945583227 |
| | 11/10 | 529.62 | American Express Settlement 141110 08 Naartjie 08 1040164881 Fr 0000000008 Sherman Oaks Sub Acct 000004945583474 |
| | 11/10 | 490.75 | American Express Settlement 141110 053 Naartjie Kid2191573245 Fr 0000000053 Towson Town Center Sub Acct 000004945583268 |
| | 11/10 | 484.91 | American Express Settlement 141108 18 Naartjie - I1041359050 Fr 0000000018 Irvine Spectrum Center Sub Acct 000004945583433 |



**WELLS
FARGO**

**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/10 | 463.90 | American Express Settlement 141110 0000000052 Naartjie Cus3221172448 Fr 0000000052 Mall of America Sub Acct 000004945583250 |
| | 11/10 | 457.31 | American Express Settlement 141108 38 Naartjie 38 2292358728 Fr 0000000038 Westfield Garden State Plaza Sub Acct 000004945583367 |
| | 11/10 | 454.98 | American Express Settlement 141108 0000000062 Naartjie Kid4104677117 Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/10 | 440.24 | American Express Settlement 141108 025 Naartjie 25 2060714425 Fr 0000000025 Naartjie Store Sub Acct 000004945551190 |
| | 11/10 | 428.81 | American Express Settlement 141108 0000000022 Naartjie 22 5461180747 Fr 0000000022 Redmond Town Center Sub Acct 000004945583458 |
| | 11/10 | 414.16 | American Express Settlement 141110 21 Naartjie 21 5021378179 Fr 0000000021 Santan Village Sub Acct 000004945583441 |
| | 11/10 | 396.10 | American Express Settlement 141110 023 Naartjie 23 1051379899 Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/10 | 395.38 | American Express Settlement 141108 056 We Can Do NA6319634374 Fr 0000000056 Naartjie Custom Kids Sub Acct 000004948811302 |
| | 11/10 | 393.33 | American Express Settlement 141110 49 Naartjie Kid4390990596 Fr 0000000049 Myrtle Beach Outlets Sub Acct 000004945583243 |
| | 11/10 | 386.69 | American Express Settlement 141110 0000000#48 1150554590 Fr 0000000048 Oak Park Mall Sub Acct 000004945583235 |
| | 11/10 | 377.20 | American Express Settlement 141110 024 Naartjie 24 4160633756 Fr 0000000024 Oxmoor Center Sub Acct 000004945583466 |
| | 11/10 | 368.39 | American Express Settlement 141108 057 Naarrtjie #54103828729 Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/10 | 366.01 | American Express Settlement 141110 16 Naartjie 16 5360532774 Fr 0000000016 Washington Square Sub Acct 000004945583516 |
| | 11/10 | 364.89 | American Express Settlement 141108 42 Naartjie 42 6318365897 Fr 0000000042 Deer Park (Outlet) Sub Acct 000004945583300 |
| | 11/10 | 359.25 | American Express Settlement 141110 31 Naartjie 31 2201442985 Fr 0000000031 Natick Collection Sub Acct 000004945583417 |
| | 11/10 | 354.67 | American Express Settlement 141110 44 Naartjie Cus2420791212 Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/10 | 330.46 | American Express Settlement 141108 08 Naartjie 08 1040164881 Fr 0000000008 Sherman Oaks Sub Acct 000004945583474 |
| | 11/10 | 328.98 | American Express Settlement 141110 42 Naartjie 42 6318365897 Fr 0000000042 Deer Park (Outlet) Sub Acct 000004945583300 |
| | 11/10 | 327.45 | American Express Settlement 141108 54 55 Streets O4322163361 Fr 0000000054 The Streets at Southpoint Sub Acct 000004945583524 |
| | 11/10 | 327.43 | American Express Settlement 141108 0000000#48 1150554590 Fr 0000000048 Oak Park Mall Sub Acct 000004945583235 |
| | 11/10 | 326.87 | American Express Settlement 141108 045 Naartjie Cus1046923223 Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/10 | 309.68 | American Express Settlement 141110 33 #33 Georgia 4102852084 Fr 0000000033 Mall of Georgia Sub Acct 000004945583326 |
| | 11/10 | 306.46 | American Express Settlement 141108 51 Stone Briar 2421108523 Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |

Account number:   3204   ◼   November 1, 2014 - November 30, 2014   ◼   Page 53 of 132



### Electronic deposits/bank credits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/10 | 305.75 | American Express Settlement 141110 14 Naartjie 14 5430354977 Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/10 | 295.17 | American Express Settlement 141108 026 Naartjie 26 4451610851 Fr 0000000026 Tysons Corner Center Sub Acct 000004945583375 |
| | 11/10 | 289.44 | American Express Settlement 141108 029 29 Lacantera1429820707 Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/10 | 286.36 | American Express Settlement 141110 026 Naartjie 26 4451610851 Fr 0000000026 Tysons Corner Center Sub Acct 000004945583375 |
| | 11/10 | 281.70 | American Express Settlement 141110 17 Naartjie 17 5020751244 Fr 0000000017 The Outlets at Anthem Sub Acct 000004945583425 |
| | 11/10 | 279.30 | American Express Settlement 141110 029 29 Lacantera1429820707 Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/10 | 274.21 | American Express Settlement 141110 43 Naartje 43 E6318812591 Fr 0000000043 Eastview Mall Sub Acct 000004945583318 |
| | 11/10 | 263.29 | American Express Settlement 141108 0000000046 Naartjie Kid5361207079 Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/10 | 242.79 | American Express Settlement 141108 33 #33 Georgia 4102852084 Fr 0000000033 Mall of Georgia Sub Acct 000004945583326 |
| | 11/10 | 239.38 | American Express Settlement 141110 045 Naartjie Cus1046923223 Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/10 | 230.09 | American Express Settlement 141110 0000000046 Naartjie Kid5361207079 Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/10 | 229.54 | American Express Settlement 141108 01 Naartjie 01 5040779886 Fr 0000000001 Naartjie Custom Kids Sub Acct 000004945549988 |
| | 11/10 | 222.42 | American Express Settlement 141110 04 Naartjie 04 5049719164 Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/10 | 222.21 | American Express Settlement 141108 04 Naartjie 04 5049719164 Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/10 | 217.05 | American Express Settlement 141108 06 Naartjie Cus1040647901 Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/10 | 213.79 | American Express Settlement 141110 0000000062 Naartjie Kid4104677117 Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/10 | 194.82 | American Express Settlement 141110 40 Naartjie 40 4411420409 Fr 0000000040 Sevierville (Outlet) Sub Acct 000004945583284 |
| | 11/10 | 192.72 | American Express Settlement 141110 39 5461484081 Fr 0000000039 Alderwood Mall Sub Acct 000004945583276 |
| | 11/10 | 177.00 | American Express Settlement 141108 21 Naartjie 21 5021378179 Fr 0000000021 Santan Village Sub Acct 000004945583441 |
| | 11/10 | 160.65 | American Express Settlement 141108 15 Naartje 15 1041228180 Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/10 | 153.04 | American Express Settlement 141108 0000000047 Naartjie Kid2420735334 Fr 0000000047 San Marcos (Outlet) Sub Acct 000004945583227 |



**WELLS FARGO**

*Electronic deposits/bank credits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/10 | 144.35 | American Express Settlement 141108 16 Naartjie 16 5360532774 Fr 0000004945583516 Washington Square Sub Acct 000004945583516 |
| | 11/10 | 136.23 | American Express Settlement 141108 07 Naartjie 07 5049982762 Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/10 | 119.69 | American Express Settlement 141108 31 Naartjie 31 2201442985 Fr 0000000031 Natick Collection Sub Acct 000004945583417 |
| | 11/10 | 110.57 | American Express Settlement 141110 11 Naartjie 11 1040775702 Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/10 | 102.77 | American Express Settlement 141108 40 Naartjie 40 4411420409 Fr 0000000040 Sevierville (Outlet) Sub Acct 000004945583284 |
| | 11/10 | 100.81 | American Express Settlement 141108 0000000035 Montgomery M2191353176 Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 11/10 | 98.33 | American Express Settlement 141108 39 5461484081 Fr 0000000039 Alderwood Mall Sub Acct 000004945583276 |
| | 11/10 | 89.39 | American Express Settlement 141108 49 Naartjie Kid4390990596 Fr 0000000049 Myrtle Beach Outlets Sub Acct 000004945583243 |
| | 11/10 | 87.52 | American Express Settlement 141108 0000000061 Naartjie Kid3124154378 Fr 0000000061 Naartjie Custom Kids Inc Sub Acct 000004940050115 |
| | 11/10 | 76.90 | American Express Settlement 141110 0000000061 Naartjie Kid3124154378 Fr 0000000061 Naartjie Custom Kids Inc Sub Acct 000004940050115 |
| | 11/10 | 71.79 | American Express Settlement 141110 028 28 Wellingto4099661019 Fr 0000000028 The Mall at Wellington Green Sub Acct 000004945583391 |
| | 11/10 | 69.21 | American Express Settlement 141108 10 Naartjie 10 1040775710 Fr 0000000010 Santa Barbara Sub Acct 000004945583490 |
| | 11/10 | 62.61 | American Express Settlement 141108 37 Naartjie 37 6318474905 Fr 0000000037 Riverhead (Outlet) Sub Acct 000004945583359 |
| | 11/10 | 51.17 | American Express Settlement 141108 14 Naartjie 14 5430354977 Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/10 | 46.59 | American Express Settlement 141110 54 55 Streets O4322163361 Fr 0000000054 The Streets at Southpoint Sub Acct 000004945583524 |
| | 11/10 | 42.89 | American Express Settlement 141110 058 Naartjie # 54322311630 Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/10 | 24.21 | American Express Settlement 141108 11 Naartjie 11 1040775702 Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/10 | 21.16 | American Express Settlement 141108 050 Naartjie Cus1047526066 Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/10 | 17.28 | American Express Settlement 141108 023 Naartjie 23 1051379899 Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/10 | 11.97 | American Express Settlement 141110 55 Naartjie Kid4322122177 Fr 0000000055 Friendly Center Sub Acct 000004945583532 |
| | 11/12 | 4,456.66 | Paypal Transfer 141112 43Q228Fdy2Pb8 Naartjie Kids Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/12 | 1,613.03 | ACH Origination - Naartjie Custome - File 4381888248 Coid 2770490573 |



*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/12 | 445.43 | Iglobal Exports Naartjie C 150 Naartjie Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/12 | 726.00 | Cash Only Customer Deposit Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/12 | 660.19 | Cash Only Customer Deposit Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/12 | 650.94 | Cash Only Customer Deposit Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/12 | 340.45 | Cash Only Customer Deposit Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/12 | 249.85 | Cash Only Customer Deposit Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/12 | 62.15 | Cash Only Customer Deposit Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/12 | 59,274.91 | Tsys Pymt Proc 141110 84870007015360 Naartjie 030 Web Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/12 | 21,073.24 | Tsys Pymt Proc 141110 84870007015700 Naartjie 40 Svr Fr 0000000040 Sevierville (Outlet) Sub Acct 000004945583284 |
| | 11/12 | 17,555.16 | Tsys Pymt Proc 141111 84870007015360 Naartjie 030 Web Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/12 | 11,503.77 | Tsys Pymt Proc 141110 84870007015373 Naartjie 001 Vf Fr 0000000001 Naartjie Custom Kids Sub Acct 000004945549988 |
| | 11/12 | 9,887.59 | Tsys Pymt Proc 141110 84870007015894 Naartjie 059 Ooc Fr 0000000059 Naartjie Custom Kids Inc #59 Sub Acct 000004946817913 |
| | 11/12 | 9,638.67 | Tsys Pymt Proc 141110 84870007015506 Naartjie 018 Is Fr 0000000018 Irvine Spectrum Center Sub Acct 000004945583433 |
| | 11/12 | 9,533.88 | Tsys Pymt Proc 141110 84870007015564 Naartjie 25 Dan Fr 0000000025 Naartjie Store Sub Acct 000004945551190 |
| | 11/12 | 9,444.92 | Tsys Pymt Proc 141110 84870007015496 Naartjie 017 Out Fr 0000000017 The Outlets at Anthem Sub Acct 000004945583425 |
| | 11/12 | 9,108.96 | Tsys Pymt Proc 141110 84870007015577 Naartjie 026 Tyc Fr 0000000026 Tysons Corner Center Sub Acct 000004945583375 |
| | 11/12 | 9,078.69 | Tsys Pymt Proc 141110 84870007015409 Naartjie 007 Utc Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/12 | 8,994.43 | Tsys Pymt Proc 141110 84870007015771 Naartjie 047 Smo Fr 0000000047 San Marcos (Outlet) Sub Acct 000004945583227 |
| | 11/12 | 8,824.96 | Tsys Pymt Proc 141110 84870007015810 Naartjie 051 Stb Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/12 | 8,659.94 | Tsys Pymt Proc 141110 84870007015739 Naartjie 43 Evm Fr 0000000043 Eastview Mall Sub Acct 000004945583318 |
| | 11/12 | 8,390.68 | Tsys Pymt Proc 141110 84870007015548 Naartjie 023 Fi Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/12 | 8,352.04 | Tsys Pymt Proc 141110 84870007015519 Naartjie 020 Tp Fr 0000000020 Naartjie Customer Kids, Inc Sub Acct 000004948918792 |
| | 11/12 | 8,342.70 | Tsys Pymt Proc 141110 84870007015645 Naartjie 034 Hou Fr 0000000034 Houston Galleria Sub Acct 000004945583334 |

Account number:   3204   ▪   November 1 2014 - November 30 2014   ▪   Page 56 of 132



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/12 | 8,204.46 | Tsys Pymt Proc 141110 84870006640299 Naartjie 061 Fr 0000000061 Naartjie Custom Kids Inc Sub Acct 000004940050115 |
| | 11/12 | 8,138.78 | Tsys Pymt Proc 141111 84870007015470 Naartjie 015 CC Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/12 | 8,079.75 | Tsys Pymt Proc 141110 84870007015726 Naartjie 42 Dpk Fr 0000000042 Deer Park (Outlet) Sub Acct 000004945583300 |
| | 11/12 | 7,690.47 | Tsys Pymt Proc 141110 84870006640309 Naartjie 062 Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/12 | 7,557.54 | Tsys Pymt Proc 141110 84870007015483 Naartjie 016 Ws Fr 0000000016 Washington Square Sub Acct 000004945583516 |
| | 11/12 | 7,487.18 | Tsys Pymt Proc 141110 84870007015755 Naartjie 045 Stn Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/12 | 7,262.41 | Tsys Pymt Proc 141110 84870007015522 Naartjie 021 Stv Fr 0000000021 Santan Village Sub Acct 000004945583441 |
| | 11/12 | 7,251.91 | Tsys Pymt Proc 141110 84870007015425 Naartjie 009 Mv Fr 0000000009 The Shops at Mission Viejo Sub Acct 000004945583482 |
| | 11/12 | 7,151.89 | Tsys Pymt Proc 141110 84870007015551 Naartjie 24 Ox Fr 0000000024 Oxmoor Center Sub Acct 000004945583466 |
| | 11/12 | 7,057.08 | Tsys Pymt Proc 141110 84870007015904 Naartjie 049 Mbo Fr 0000000049 Myrtle Beach Outlets Sub Acct 000004945583243 |
| | 11/12 | 6,976.10 | Tsys Pymt Proc 141110 84870007015603 Naartjie 029 Lac Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/12 | 6,832.64 | Tsys Pymt Proc 141110 84870007015823 Naartjie 052 Moa Fr 0000000052 Mall of America Sub Acct 000004945583250 |
| | 11/12 | 6,714.28 | Tsys Pymt Proc 141110 84870007015399 Naartjie 006 RV Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/12 | 6,478.18 | Tsys Pymt Proc 141110 84870007015768 Naartjie 046 Wcs Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/12 | 6,333.93 | Tsys Pymt Proc 141110 84870007015438 Naartjie 010 Sb Fr 0000000010 Santa Barbara Sub Acct 000004945583490 |
| | 11/12 | 6,242.92 | Tsys Pymt Proc 141110 84870007015881 Naartjie 058 Cpm Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/12 | 6,125.54 | Tsys Pymt Proc 141110 84870007015807 Naartjie 050 Gmb Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/12 | 6,027.06 | Tsys Pymt Proc 141110 84870007015661 Naartjie 036 Slk Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/12 | 6,021.19 | Tsys Pymt Proc 141110 84870007015629 Naartjie 032 Bgw Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/12 | 5,922.38 | Tsys Pymt Proc 141110 84870007015658 Naartjie 035 Mym Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 11/12 | 5,884.89 | Tsys Pymt Proc 141110 84870007015580 Naartjie 027 Fok Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/12 | 5,702.61 | Tsys Pymt Proc 141110 84870007015535 Naartjie 022 Rd Fr 0000000022 Redmond Town Center Sub Acct 000004945583458 |
| | 11/12 | 5,640.70 | Tsys Pymt Proc 141110 84870007015690 Naartjie 039 Ald Fr 0000000039 Alderwood Mall Sub Acct 000004945583276 |



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/12 | 5,578.29 | Tsys Pymt Proc 141110 84870007015632 Naartjie 033 Mog Fr 0000000033 Mall of Georgia Sub Acct 000004945583326 |
| | 11/12 | 5,552.22 | Tsys Pymt Proc 141110 84870007015836 Naartjie 053 Ttc Fr 0000000053 Towson Town Center Sub Acct 000004945583268 |
| | 11/12 | 5,353.16 | Tsys Pymt Proc 141110 84870007015412 Naartjie 008 So Fr 0000000008 Sherman Oaks Sub Acct 000004945583474 |
| | 11/12 | 5,092.66 | Tsys Pymt Proc 141110 84870007015441 Naartjie 011 RC Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/12 | 5,083.19 | Tsys Pymt Proc 141110 84870007015852 Naartjie 055 Frc Fr 0000000055 Friendly Center Sub Acct 000004945583532 |
| | 11/12 | 5,030.13 | Tsys Pymt Proc 141110 84870007015616 Naartjie 031 NAT Fr 0000000031 Natick Collection Sub Acct 000004945583417 |
| | 11/12 | 4,768.58 | Tsys Pymt Proc 141110 84870007015784 Naartjie 048 Opm Fr 0000000048 Oak Park Mall Sub Acct 000004945583235 |
| | 11/12 | 4,726.41 | Tsys Pymt Proc 141110 84870007015849 Naartjie 054 Sas Fr 0000000054 The Streets at Southpoint Sub Acct 000004945583524 |
| | 11/12 | 4,208.16 | Tsys Pymt Proc 141110 84870007015454 Naartjie 012 Fp Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/12 | 4,185.26 | Tsys Pymt Proc 141110 84870007015470 Naartjie 015 CC Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/12 | 4,112.10 | Tsys Pymt Proc 141110 84870007015742 Naartjie 44 Nsm Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/12 | 4,101.34 | Tsys Pymt Proc 141110 84870007015386 Naartjie 004 Gd Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/12 | 3,840.31 | Tsys Pymt Proc 141111 84870007015409 Naartjie 007 Utc Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/12 | 3,827.61 | Tsys Pymt Proc 141110 84870007015878 Naartjie 057 Npm Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/12 | 3,651.64 | Tsys Pymt Proc 141110 84870007015865 Naartjie 056 Sim Fr 0000000056 Naartjie Custom Kids Sub Acct 000004948811302 |
| | 11/12 | 3,401.31 | Tsys Pymt Proc 141111 84870007015700 Naartjie 40 Svr Fr 0000000040 Sevierville (Outlet) Sub Acct 000004945583284 |
| | 11/12 | 3,305.97 | Tsys Pymt Proc 141111 84870007015496 Naartjie 017 Out Fr 0000000017 The Outlets at Anthem Sub Acct 000004945583425 |
| | 11/12 | 3,270.10 | Tsys Pymt Proc 141111 84870007015412 Naartjie 008 So Fr 0000000008 Sherman Oaks Sub Acct 000004945583474 |
| | 11/12 | 3,235.54 | Tsys Pymt Proc 141111 84870007015535 Naartjie 022 Rd Fr 0000000022 Redmond Town Center Sub Acct 000004945583458 |
| | 11/12 | 3,157.17 | Tsys Pymt Proc 141110 84870007015593 Naartjie 028 Wel Fr 0000000028 The Mall at Wellington Green Sub Acct 000004945583391 |
| | 11/12 | 3,023.58 | American Express Settlement 141111 030 Naartjie Cus5021122619 Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/12 | 2,794.33 | Tsys Pymt Proc 141111 84870007015577 Naartjie 026 Tyc Fr 0000000026 Tysons Corner Center Sub Acct 000004945583375 |
| | 11/12 | 2,779.65 | Tsys Pymt Proc 141110 84870007015467 Naartjie 014 SD Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/12 | 2,748.03 | Tsys Pymt Proc 141111 84870007015425 Naartjie 009 Mv Fr 0000000009 The Shops at Mission Viejo Sub Acct 000004945583482 |
| | 11/12 | 2,514.30 | Tsys Pymt Proc 141111 84870007015810 Naartjie 051 Stb Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/12 | 2,502.36 | Tsys Pymt Proc 141111 84870007015519 Naartjie 020 Tp Fr 0000000020 Naartjie Customer Kids, Inc Sub Acct 000004948918792 |
| | 11/12 | 2,445.96 | Tsys Pymt Proc 141111 84870007015690 Naartjie 039 Ald Fr 0000000039 Alderwood Mall Sub Acct 000004945583276 |
| | 11/12 | 2,153.19 | Tsys Pymt Proc 141111 84870007015506 Naartjie 018 Is Fr 0000000018 Irvine Spectrum Center Sub Acct 000004945583433 |
| | 11/12 | 2,152.88 | Tsys Pymt Proc 141111 84870007015878 Naartjie 057 Npm Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/12 | 2,135.07 | Tsys Pymt Proc 141111 84870007015441 Naartjie 011 RC Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/12 | 2,095.34 | Tsys Pymt Proc 141111 84870007015755 Naartjie 045 Stn Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/12 | 2,041.13 | Tsys Pymt Proc 141111 84870007015771 Naartjie 047 Smo Fr 0000000047 San Marcos (Outlet) Sub Acct 000004945583227 |
| | 11/12 | 2,028.85 | Tsys Pymt Proc 141111 84870007015483 Naartjie 016 Ws Fr 0000000016 Washington Square Sub Acct 000004945583516 |
| | 11/12 | 1,970.54 | Tsys Pymt Proc 141111 84870007015645 Naartjie 034 Hou Fr 0000000034 Houston Galleria Sub Acct 000004945583334 |
| | 11/12 | 1,958.22 | Tsys Pymt Proc 141111 84870007015629 Naartjie 032 Bgw Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/12 | 1,933.36 | Tsys Pymt Proc 141111 84870007015438 Naartjie 010 Sb Fr 0000000010 Santa Barbara Sub Acct 000004945583490 |
| | 11/12 | 1,884.60 | Tsys Pymt Proc 141111 84870007015807 Naartjie 050 Gmb Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/12 | 1,847.70 | Tsys Pymt Proc 141111 84870007015726 Naartjie 42 Dpk Fr 0000000042 Deer Park (Outlet) Sub Acct 000004945583300 |
| | 11/12 | 1,812.58 | Tsys Pymt Proc 141111 84870007015373 Naartjie 001 Vf Fr 0000000001 Naartjie Custom Kids Sub Acct 000004945549988 |
| | 11/12 | 1,782.30 | Tsys Pymt Proc 141111 84870007015894 Naartjie 059 Ooc Fr 0000000059 Naartjie Custom Kids Inc #59 Sub Acct 000004946817913 |
| | 11/12 | 1,776.56 | Tsys Pymt Proc 141111 84870007015616 Naartjie 031 NAT Fr 0000000031 Natick Collection Sub Acct 000004945583417 |
| | 11/12 | 1,759.31 | Tsys Pymt Proc 141110 84870007015687 Naartjie 038 Gsp Fr 0000000038 Westfield Garden State Plaza Sub Acct 000004945583367 |
| | 11/12 | 1,665.25 | Tsys Pymt Proc 141111 84870006640309 Naartjie 062 Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/12 | 1,665.08 | Tsys Pymt Proc 141111 84870007015548 Naartjie 023 Fi Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/12 | 1,664.20 | Tsys Pymt Proc 141111 84870006640299 Naartjie 061 Fr 0000000061 Naartjie Custom Kids Inc Sub Acct 000004940050115 |
| | 11/12 | 1,663.22 | Tsys Pymt Proc 141111 84870007015564 Naartjie 25 Dan Fr 0000000025 Naartjie Store Sub Acct 000004945551190 |

Account number:   3204   ◻   November 1, 2014 - November 30, 2014   ◻   Page 59 of 132



*Electronic deposits/bank credits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/12 | 1,623.55 | Tsys Pymt Proc 141111 84870007015467 Naartjie 014 SD Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/12 | 1,581.43 | Tsys Pymt Proc 141111 84870007015836 Naartjie 053 Ttc Fr 0000000053 Towson Town Center Sub Acct 000004945583268 |
| | 11/12 | 1,543.58 | Tsys Pymt Proc 141111 84870007015399 Naartjie 006 RV Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/12 | 1,539.89 | Tsys Pymt Proc 141111 84870007015768 Naartjie 046 Wcs Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/12 | 1,503.34 | Tsys Pymt Proc 141111 84870007015522 Naartjie 021 Stv Fr 0000000021 Santan Village Sub Acct 000004945583441 |
| | 11/12 | 1,480.49 | Tsys Pymt Proc 141111 84870007015904 Naartjie 049 Mbo Fr 0000000049 Myrtle Beach Outlets Sub Acct 000004945583243 |
| | 11/12 | 1,459.86 | Tsys Pymt Proc 141111 84870007015580 Naartjie 027 Fok Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/12 | 1,453.68 | Tsys Pymt Proc 141111 84870007015739 Naartjie 43 Evm Fr 0000000043 Eastview Mall Sub Acct 000004945583318 |
| | 11/12 | 1,416.97 | Tsys Pymt Proc 141111 84870007015687 Naartjie 038 Gsp Fr 0000000038 Westfield Garden State Plaza Sub Acct 000004945583367 |
| | 11/12 | 1,409.41 | Tsys Pymt Proc 141111 84870007015551 Naartjie 24 Ox Fr 0000000024 Oxmoor Center Sub Acct 000004945583466 |
| | 11/12 | 1,408.30 | Tsys Pymt Proc 141111 84870007015454 Naartjie 012 Fp Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/12 | 1,341.24 | Tsys Pymt Proc 141111 84870007015784 Naartjie 048 Opm Fr 0000000048 Oak Park Mall Sub Acct 000004945583235 |
| | 11/12 | 1,235.32 | Tsys Pymt Proc 141111 84870007015661 Naartjie 036 Slk Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/12 | 1,191.46 | Tsys Pymt Proc 141111 84870007015849 Naartjie 054 Sas Fr 0000000054 The Streets at Southpoint Sub Acct 000004945583524 |
| | 11/12 | 1,172.74 | Tsys Pymt Proc 141111 84870007015632 Naartjie 033 Mog Fr 0000000033 Mall of Georgia Sub Acct 000004945583326 |
| | 11/12 | 1,121.21 | American Express Settlement 141111 12 Naartjie 12 5430326710 Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/12 | 1,039.48 | Tsys Pymt Proc 141111 84870007015742 Naartjie 44 Nsm Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/12 | 1,003.88 | American Express Settlement 141111 09 Naartjie 09 5049981798 Fr 0000000009 The Shops at Mission Viejo Sub Acct 000004945583482 |
| | 11/12 | 980.08 | American Express Settlement 141111 18 Naartjie - I1041359050 Fr 0000000018 Irvine Spectrum Center Sub Acct 000004945583433 |
| | 11/12 | 976.25 | Tsys Pymt Proc 141111 84870007015881 Naartjie 058 Cpm Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/12 | 967.46 | Tsys Pymt Proc 141111 84870007015658 Naartjie 035 Mym Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 11/12 | 952.15 | American Express Settlement 141111 057 Naarrtjie #54103828729 Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/12 | 926.19 | Tsys Pymt Proc 141111 84870007015865 Naartjie 056 Sim Fr 0000000056 Naartjie Custom Kids Sub Acct 000004948811302 |

Account number:    3204    ◻    November 1, 2014 - November 30, 2014    ◻    Page 60 of 132



*Electronic deposits/bank credits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/12 | 919.73 | Tsys Pymt Proc 141111 84870007015603 Naartjie 029 Lac Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/12 | 866.33 | Tsys Pymt Proc 141111 84870007015852 Naartjie 055 Frc Fr 0000000055 Friendly Center Sub Acct 000004945583532 |
| | 11/12 | 832.37 | American Express Settlement 141111 026 Naartjie 26 4451610851 Fr 0000000026 Tysons Corner Center Sub Acct 000004945583375 |
| | 11/12 | 810.72 | Tsys Pymt Proc 141111 84870007015386 Naartjie 004 Gd Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/12 | 793.28 | American Express Settlement 141111 32 Naartjie 32 2292213709 Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/12 | 764.82 | American Express Settlement 141111 15 Naartjie 15 1041228180 Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/12 | 719.26 | American Express Settlement 141111 025 Naartjie 25 2060714425 Fr 0000000025 Naartjie Store Sub Acct 000004945551190 |
| | 11/12 | 707.92 | American Express Settlement 141111 0000000022 Naartjie 22 5461180747 Fr 0000000022 Redmond Town Center Sub Acct 000004945583458 |
| | 11/12 | 645.37 | American Express Settlement 141111 17 Naartjie 17 5020751244 Fr 0000000017 The Outlets at Anthem Sub Acct 000004945583425 |
| | 11/12 | 633.91 | Tsys Pymt Proc 141111 84870007015823 Naartjie 052 Moa Fr 0000000052 Mall of America Sub Acct 000004945583250 |
| | 11/12 | 630.37 | American Express Settlement 141111 55 Naartjie Kid4322122177 Fr 0000000055 Friendly Center Sub Acct 000004945583532 |
| | 11/12 | 504.04 | American Express Settlement 141111 056 We Can Do NA6319634374 Fr 0000000056 Naartjie Custom Kids Sub Acct 000004948811302 |
| | 11/12 | 501.68 | American Express Settlement 141111 08 Naartjie 08 1040164881 Fr 0000000008 Sherman Oaks Sub Acct 000004945583474 |
| | 11/12 | 467.81 | American Express Settlement 141111 14 Naartjie 14 5430354977 Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/12 | 459.42 | American Express Settlement 141111 33 #33 Georgia 4102852084 Fr 0000000033 Mall of Georgia Sub Acct 000004945583326 |
| | 11/12 | 425.76 | American Express Settlement 141111 51 Stone Briar 2421108523 Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/12 | 421.82 | American Express Settlement 141111 42 Naartjie 42 6318365897 Fr 0000000042 Deer Park (Outlet) Sub Acct 000004945583300 |
| | 11/12 | 410.98 | American Express Settlement 141111 07 Naartjie 07 5049982762 Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/12 | 408.02 | American Express Settlement 141111 31 Naartjie 31 2201442985 Fr 0000000031 Natick Collection Sub Acct 000004945583417 |
| | 11/12 | 400.12 | American Express Settlement 141111 01 Naartjie 01 5040779886 Fr 0000000001 Naartjie Custom Kids Sub Acct 000004945549988 |
| | 11/12 | 398.35 | American Express Settlement 141111 0000000046 Naartjie Kid5361207079 Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/12 | 349.07 | American Express Settlement 141111 0000000020 Naartjie - T1042363762 Fr 0000000020 Naartjie Customer Kids, Inc Sub Acct 000004948918792 |

Account number:  3204  ▫  November 1, 2014 - November 30, 2014  ▫  Page 11 of 61  ▫  261 of 132



*Electronic deposits/bank credits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/12 | 337.68 | American Express Settlement 141111 028 28 Wellingto4099661019 Fr 0000000028 The Mall at Wellington Green Sub Acct 000004945583391 |
| | 11/12 | 313.16 | American Express Settlement 141111 1350926671 Naartjie 59 1350926671 Fr 0000000059 Naartjie Custom Kids Inc #59 Sub Acct 000004946817913 |
| | 11/12 | 310.20 | American Express Settlement 141111 023 Naartjie 23 1051379899 Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/12 | 280.70 | American Express Settlement 141111 06 Naartjie Cus1040647901 Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/12 | 279.83 | American Express Settlement 141111 036 Naartjie Kid2420419343 Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/12 | 273.67 | American Express Settlement 141111 0000000047 Naartjie Kid2420735334 Fr 0000000047 San Marcos (Outlet) Sub Acct 000004945583227 |
| | 11/12 | 267.25 | American Express Settlement 141111 0000000062 Naartjie Kid4104677117 Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/12 | 264.27 | American Express Settlement 141111 16 Naartjie 16 5360532774 Fr 0000000016 Washington Square Sub Acct 000004945583516 |
| | 11/12 | 258.00 | American Express Settlement 141111 050 Naartjie Cus1047526066 Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/12 | 253.82 | American Express Settlement 141111 21 Naartjie 21 5021378179 Fr 0000000021 Santan Village Sub Acct 000004945583441 |
| | 11/12 | 250.22 | American Express Settlement 141111 0000000052 Naartjie Cus3221172448 Fr 0000000052 Mall of America Sub Acct 000004945583250 |
| | 11/12 | 217.37 | American Express Settlement 141111 11 Naartjie 11 1040775702 Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/12 | 208.51 | American Express Settlement 141111 54 55 Streets O4322163361 Fr 0000000054 The Streets at Southpoint Sub Acct 000004945583524 |
| | 11/12 | 207.75 | American Express Settlement 141111 024 Naartjie 24 4160633756 Fr 0000000024 Oxmoor Center Sub Acct 000004945583466 |
| | 11/12 | 202.20 | American Express Settlement 141111 34 Naartjie 34 1429974157 Fr 0000000034 Houston Galleria Sub Acct 000004945583334 |
| | 11/12 | 195.11 | American Express Settlement 141111 49 Naartjie Kid4390990596 Fr 0000000049 Myrtle Beach Outlets Sub Acct 000004945583243 |
| | 11/12 | 174.52 | American Express Settlement 141111 43 Naartje 43 E6318812591 Fr 0000000043 Eastview Mall Sub Acct 000004945583318 |
| | 11/12 | 170.60 | American Express Settlement 141111 38 Naartjie 38 2292358728 Fr 0000000038 Westfield Garden State Plaza Sub Acct 000004945583367 |
| | 11/12 | 148.81 | Tsys Pymt Proc 141111 84870007015593 Naartjie 028 Wel Fr 0000000028 The Mall at Wellington Green Sub Acct 000004945583391 |
| | 11/12 | 132.46 | American Express Settlement 141111 053 Naartjie Kid2191573245 Fr 0000000053 Towson Town Center Sub Acct 000004945583268 |
| | 11/12 | 129.22 | American Express Settlement 141111 39 5461484081 Fr 0000000039 Alderwood Mall Sub Acct 000004945583276 |
| | 11/12 | 81.27 | American Express Settlement 141111 045 Naartjie Cus1046923223 Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/12 | 80.39 | American Express Settlement 141111 0000000#48 1150554590 Fr 0000000048 Oak Park Mall Sub Acct 000004945583235 |



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/12 | 76.04 | American Express Settlement 141111 10 Naartjie 10 1040775710 Fr 0000000010 Santa Barbara Sub Acct 000004945583490 |
| | 11/12 | 30.12 | American Express Settlement 141111 027 Naartjie 27 4451611446 Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/12 | 24.26 | American Express Settlement 141111 029 29 Lacantera1429820707 Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/13 | 12,353.14 | ACH Origination - Naartjie Custome - File 4381888248 Coid 2770490573 |
| | 11/13 | 4,024.86 | Paypal Transfer 141113 43Q228FG24Eyw Naartjie Kids Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/13 | 1,140.57 | Iglobal Exports Naartjie C 150 Naartjie Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/13 | 247.11 | Iglobal Exports Naartjie C 150 Naartjie Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/13 | 381.95 | Cash Only Customer Deposit Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/13 | 100.00 | Cash Only Customer Deposit Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/13 | 15,953.20 | Tsys Pymt Proc 141112 84870007015360 Naartjie 030 Web Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/13 | 12,349.78 | American Express Settlement 141113 030 Naartjie Cus5021122619 Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/13 | 6,049.95 | Tsys Pymt Proc 141112 84870007015522 Naartjie 021 Stv Fr 0000000021 Santan Village Sub Acct 000004945583441 |
| | 11/13 | 5,361.20 | Tsys Pymt Proc 141112 84870007015535 Naartjie 022 Rd Fr 0000000022 Redmond Town Center Sub Acct 000004945583458 |
| | 11/13 | 4,280.51 | Tsys Pymt Proc 141112 84870007015700 Naartjie 40 Svr Fr 0000000040 Sevierville (Outlet) Sub Acct 000004945583284 |
| | 11/13 | 4,134.98 | Tsys Pymt Proc 141112 84870007015519 Naartjie 020 Tp Fr 0000000020 Naartjie Customer Kids, Inc Sub Acct 000004948918792 |
| | 11/13 | 4,101.99 | Tsys Pymt Proc 141112 84870007015726 Naartjie 42 Dpk Fr 0000000042 Deer Park (Outlet) Sub Acct 000004945583300 |
| | 11/13 | 3,965.52 | Tsys Pymt Proc 141112 84870007015755 Naartjie 045 Stn Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/13 | 3,917.81 | Tsys Pymt Proc 141112 84870007015409 Naartjie 007 Utc Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/13 | 3,851.70 | Tsys Pymt Proc 141112 84870007015425 Naartjie 009 Mv Fr 0000000009 The Shops at Mission Viejo Sub Acct 000004945583482 |
| | 11/13 | 3,609.01 | Tsys Pymt Proc 141112 84870007015373 Naartjie 001 Vf Fr 0000000001 Naartjie Custom Kids Sub Acct 000004945549988 |
| | 11/13 | 3,575.38 | American Express Settlement 141113 07 Naartjie 07 5049982762 Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/13 | 3,320.68 | Tsys Pymt Proc 141112 84870007015438 Naartjie 010 Sb Fr 0000000010 Santa Barbara Sub Acct 000004945583490 |
| | 11/13 | 3,139.45 | Tsys Pymt Proc 141112 84870007015483 Naartjie 016 Ws Fr 0000000016 Washington Square Sub Acct 000004945583516 |
| | 11/13 | 3,126.43 | Tsys Pymt Proc 141112 84870007015878 Naartjie 057 Npm Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/13 | 3,097.89 | Tsys Pymt Proc 141112 84870007015399 Naartjie 006 RV Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/13 | 3,038.24 | Tsys Pymt Proc 141112 84870007015506 Naartjie 018 Is Fr 0000000018 Irvine Spectrum Center Sub Acct 000004945583433 |
| | 11/13 | 3,019.47 | American Express Settlement 141113 18 Naartjie - I1041359050 Fr 0000000018 Irvine Spectrum Center Sub Acct 000004945583433 |
| | 11/13 | 2,918.60 | Tsys Pymt Proc 141112 84870007015577 Naartjie 026 Tyc Fr 0000000026 Tysons Corner Center Sub Acct 000004945583375 |
| | 11/13 | 2,904.92 | Tsys Pymt Proc 141112 84870007015470 Naartjie 015 CC Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/13 | 2,817.80 | Tsys Pymt Proc 141112 84870007015386 Naartjie 004 Gd Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/13 | 2,764.51 | Tsys Pymt Proc 141112 84870007015690 Naartjie 039 Ald Fr 0000000039 Alderwood Mall Sub Acct 000004945583276 |
| | 11/13 | 2,758.03 | American Express Settlement 141113 01 Naartjie 01 5040779886 Fr 0000000001 Naartjie Custom Kids Sub Acct 000004945549988 |
| | 11/13 | 2,734.95 | Tsys Pymt Proc 141112 84870007015658 Naartjie 035 Mym Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 11/13 | 2,628.53 | Tsys Pymt Proc 141112 84870007015881 Naartjie 058 Cpm Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/13 | 2,570.24 | Tsys Pymt Proc 141112 84870007015454 Naartjie 012 Fp Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/13 | 2,457.87 | Tsys Pymt Proc 141112 84870007015768 Naartjie 046 Wcs Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/13 | 2,455.67 | Tsys Pymt Proc 141112 84870007015564 Naartjie 25 Dan Fr 0000000025 Naartjie Store Sub Acct 000004945551190 |
| | 11/13 | 2,453.09 | American Express Settlement 141113 025 Naartjie 25 2060714425 Fr 0000000025 Naartjie Store Sub Acct 000004945551190 |
| | 11/13 | 2,423.76 | Tsys Pymt Proc 141112 84870007015412 Naartjie 008 So Fr 0000000008 Sherman Oaks Sub Acct 000004945583474 |
| | 11/13 | 2,403.56 | American Express Settlement 141113 026 Naartjie 26 4451610851 Fr 0000000026 Tysons Corner Center Sub Acct 000004945583375 |
| | 11/13 | 2,346.66 | Tsys Pymt Proc 141112 84870007015496 Naartjie 017 Out Fr 0000000017 The Outlets at Anthem Sub Acct 000004945583425 |
| | 11/13 | 2,317.02 | Tsys Pymt Proc 141112 84870007015784 Naartjie 048 Opm Fr 0000000048 Oak Park Mall Sub Acct 000004945583235 |
| | 11/13 | 2,306.56 | Tsys Pymt Proc 141112 84870007015810 Naartjie 051 Stb Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/13 | 2,286.86 | Tsys Pymt Proc 141112 84870007015742 Naartjie 44 Nsm Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/13 | 2,285.63 | Tsys Pymt Proc 141112 84870007015603 Naartjie 029 Lac Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/13 | 2,280.43 | Tsys Pymt Proc 141112 84870007015548 Naartjie 023 Fi Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/13 | 2,246.02 | Tsys Pymt Proc 141112 84870007015616 Naartjie 031 NAT Fr 0000000031 Natick Collection Sub Acct 000004945583417 |

Account number:    **3204**    ▫    November 1, 2014 - November 30, 2014    ▫    Page 64 of 132



*Electronic deposits/bank credits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/13 | 2,181.77 | American Express Settlement 141113 050 Naartjie Cus1047526066 Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/13 | 2,011.68 | Tsys Pymt Proc 141112 84870007015687 Naartjie 038 Gsp Fr 0000000038 Westfield Garden State Plaza Sub Acct 000004945583367 |
| | 11/13 | 1,998.33 | American Express Settlement 141113 0000000062 Naartjie Kid4104677117 Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/13 | 1,972.14 | Tsys Pymt Proc 141112 84870007015739 Naartjie 43 Evm Fr 0000000043 Eastview Mall Sub Acct 000004945583318 |
| | 11/13 | 1,956.12 | Tsys Pymt Proc 141112 84870007015441 Naartjie 011 RC Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/13 | 1,950.53 | American Express Settlement 141113 42 Naartjie 42 6318365897 Fr 0000000042 Deer Park (Outlet) Sub Acct 000004945583300 |
| | 11/13 | 1,929.73 | Tsys Pymt Proc 141112 84870007015661 Naartjie 036 Slk Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/13 | 1,898.23 | American Express Settlement 141113 40 Naartjie 40 4411420409 Fr 0000000040 Sevierville (Outlet) Sub Acct 000004945583284 |
| | 11/13 | 1,894.59 | Tsys Pymt Proc 141112 84870006640309 Naartjie 062 Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/13 | 1,848.02 | American Express Settlement 141113 17 Naartjie 17 5020751244 Fr 0000000017 The Outlets at Anthem Sub Acct 000004945583425 |
| | 11/13 | 1,847.25 | Tsys Pymt Proc 141112 84870006640299 Naartjie 061 Fr 0000000061 Naartjie Custom Kids Inc Sub Acct 000004940050115 |
| | 11/13 | 1,773.16 | Tsys Pymt Proc 141112 84870007015865 Naartjie 056 Sim Fr 0000000056 Naartjie Custom Kids Sub Acct 000004948811302 |
| | 11/13 | 1,666.20 | Tsys Pymt Proc 141112 84870007015894 Naartjie 059 Ooc Fr 0000000059 Naartjie Custom Kids Inc #59 Sub Acct 000004946817913 |
| | 11/13 | 1,595.05 | American Express Settlement 141113 0000000020 Naartjie - T1042363762 Fr 0000000020 Naartjie Customer Kids, Inc Sub Acct 000004948918792 |
| | 11/13 | 1,529.94 | American Express Settlement 141113 16 Naartjie 16 5360532774 Fr 0000000016 Washington Square Sub Acct 000004945583516 |
| | 11/13 | 1,518.55 | Tsys Pymt Proc 141112 84870007015849 Naartjie 054 Sas Fr 0000000054 The Streets at Southpoint Sub Acct 000004945583524 |
| | 11/13 | 1,497.71 | American Express Settlement 141113 045 Naartjie Cus1046923223 Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/13 | 1,496.03 | Tsys Pymt Proc 141112 84870007015580 Naartjie 027 Fok Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/13 | 1,466.66 | American Express Settlement 141113 32 Naartjie 32 2292213709 Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/13 | 1,448.21 | Tsys Pymt Proc 141112 84870007015807 Naartjie 050 Gmb Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/13 | 1,437.56 | American Express Settlement 141113 04 Naartjie 04 5049719164 Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/13 | 1,260.55 | American Express Settlement 141113 09 Naartjie 09 5049981798 Fr 0000000009 The Shops at Mission Viejo Sub Acct 000004945583482 |

Account number:   3204   ▫   November 1, 2014 - November 30, 2014   ▫   Page 65 of 132



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/13 | 1,158.81 | American Express Settlement 141113 14 Naartjie 14 5430354977 Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/13 | 1,122.21 | American Express Settlement 141113 0000000035 Montgomery M2191353176 Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 11/13 | 1,090.89 | Tsys Pymt Proc 141112 84870007015467 Naartjie 014 SD Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/13 | 1,090.13 | American Express Settlement 141113 55 Naartjie Kid4322122177 Fr 0000000055 Friendly Center Sub Acct 000004945583532 |
| | 11/13 | 1,087.70 | American Express Settlement 141113 15 Naartjie 15 1041228180 Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/13 | 1,052.59 | Tsys Pymt Proc 141112 84870007015823 Naartjie 052 Moa Fr 0000000052 Mall of America Sub Acct 000004945583250 |
| | 11/13 | 1,047.89 | Tsys Pymt Proc 141112 84870007015632 Naartjie 033 Mog Fr 0000000033 Mall of Georgia Sub Acct 000004945583326 |
| | 11/13 | 1,030.44 | American Express Settlement 141113 10 Naartjie 10 1040775710 Fr 0000000010 Santa Barbara Sub Acct 000004945583490 |
| | 11/13 | 1,018.60 | American Express Settlement 141113 11 Naartjie 11 1040775702 Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/13 | 1,005.21 | Tsys Pymt Proc 141112 84870007015904 Naartjie 049 Mbo Fr 0000000049 Myrtle Beach Outlets Sub Acct 000004945583243 |
| | 11/13 | 982.74 | Tsys Pymt Proc 141112 84870007015645 Naartjie 034 Hou Fr 0000000034 Houston Galleria Sub Acct 000004945583334 |
| | 11/13 | 952.27 | Tsys Pymt Proc 141112 84870007015551 Naartjie 24 Ox Fr 0000000024 Oxmoor Center Sub Acct 000004945583466 |
| | 11/13 | 942.34 | American Express Settlement 141113 38 Naartjie 38 2292358728 Fr 0000000038 Westfield Garden State Plaza Sub Acct 000004945583367 |
| | 11/13 | 912.48 | American Express Settlement 141113 0000000047 Naartjie Kid2420735334 Fr 0000000047 San Marcos (Outlet) Sub Acct 000004945583227 |
| | 11/13 | 912.12 | Tsys Pymt Proc 141112 84870007015852 Naartjie 055 Frc Fr 0000000055 Friendly Center Sub Acct 000004945583532 |
| | 11/13 | 910.95 | Tsys Pymt Proc 141112 84870007015771 Naartjie 047 Smo Fr 0000000047 San Marcos (Outlet) Sub Acct 000004945583227 |
| | 11/13 | 907.34 | American Express Settlement 141113 34 Naartjie 34 1429974157 Fr 0000000034 Houston Galleria Sub Acct 000004945583334 |
| | 11/13 | 897.83 | American Express Settlement 141113 0000000022 Naartjie 22 5461180747 Fr 0000000022 Redmond Town Center Sub Acct 000004945583458 |
| | 11/13 | 842.98 | Tsys Pymt Proc 141112 84870007015629 Naartjie 032 Bgw Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/13 | 831.06 | American Express Settlement 141113 029 29 Lacantera1429820707 Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/13 | 821.15 | American Express Settlement 141113 056 We Can Do NA6319634374 Fr 0000000056 Naartjie Custom Kids Sub Acct 000004948811302 |
| | 11/13 | 803.60 | American Express Settlement 141113 023 Naartjie 23 1051379899 Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |

Account number:    **3204**    n   November 1, 2014 - November 30, 2014   Page 66 of 132



## Electronic deposits/bank credits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/13 | 790.15 | American Express Settlement 141113 08 Naartjie 08 1040164881 Fr 0000000008 Sherman Oaks Sub Acct 000004945583474 |
| | 11/13 | 772.69 | American Express Settlement 141113 54 55 Streets O4322163361 Fr 0000000054 The Streets at Southpoint Sub Acct 000004945583524 |
| | 11/13 | 767.62 | American Express Settlement 141113 12 Naartjie 12 5430326710 Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/13 | 762.84 | American Express Settlement 141113 31 Naartjie 31 2201442985 Fr 0000000031 Natick Collection Sub Acct 000004945583417 |
| | 11/13 | 759.67 | American Express Settlement 141113 51 Stone Briar 2421108523 Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/13 | 742.49 | American Express Settlement 141113 0000000052 Naartjie Cus3221172448 Fr 0000000052 Mall of America Sub Acct 000004945583250 |
| | 11/13 | 715.66 | American Express Settlement 141113 036 Naartjie Kid2420419343 Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/13 | 706.27 | American Express Settlement 141113 027 Naartjie 27 4451611446 Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/13 | 702.67 | Tsys Pymt Proc 141112 84870007015593 Naartjie 028 Wel Fr 0000000028 The Mall at Wellington Green Sub Acct 000004945583391 |
| | 11/13 | 654.63 | American Express Settlement 141113 21 Naartjie 21 5021378179 Fr 0000000021 Santan Village Sub Acct 000004945583441 |
| | 11/13 | 630.85 | American Express Settlement 141113 057 Naarrtjie #54103828729 Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/13 | 602.68 | American Express Settlement 141113 06 Naartjie Cus1040647901 Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/13 | 587.82 | American Express Settlement 141113 39 5461484081 Fr 0000000039 Alderwood Mall Sub Acct 000004945583276 |
| | 11/13 | 577.78 | American Express Settlement 141113 0000000061 Naartjie Kid3124154378 Fr 0000000061 Naartjie Custom Kids Inc Sub Acct 000004940050115 |
| | 11/13 | 569.83 | American Express Settlement 141113 024 Naartjie 24 4160633756 Fr 0000000024 Oxmoor Center Sub Acct 000004945583466 |
| | 11/13 | 531.33 | American Express Settlement 141113 0000000#48 1150554590 Fr 0000000048 Oak Park Mall Sub Acct 000004945583235 |
| | 11/13 | 511.33 | Tsys Pymt Proc 141112 84870007015360 Naartjie 030 Web Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/13 | 462.19 | American Express Settlement 141113 33 #33 Georgia 4102852084 Fr 0000000033 Mall of Georgia Sub Acct 000004945583326 |
| | 11/13 | 434.39 | American Express Settlement 141113 058 Naartjie # 54322311630 Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/13 | 389.09 | American Express Settlement 141113 44 Naartjie Cus2420791212 Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/13 | 332.68 | American Express Settlement 141113 0000000046 Naartjie Kid5361207079 Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/13 | 317.96 | American Express Settlement 141113 43 Naartje 43 E6318812591 Fr 0000000043 Eastview Mall Sub Acct 000004945583318 |
| | 11/13 | 314.05 | American Express Settlement 141113 028 28 Wellingto4099661019 Fr 0000000028 The Mall at Wellington Green Sub Acct 000004945583391 |

Account number: 3204 ￭ November 1, 2014 - November 30, 2014 ￭ Page 67 of 132



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/13 | 303.91 | American Express Settlement 141113 053 Naartjie Kid2191573245 Fr 0000000053 Towson Town Center Sub Acct 000004945583268 |
| | 11/13 | 297.08 | American Express Settlement 141113 49 Naartjie Kid4390990596 Fr 0000000049 Myrtle Beach Outlets Sub Acct 000004945583243 |
| | 11/13 | 119.33 | American Express Settlement 141113 1350926671 Naartjie 59 1350926671 Fr 0000000059 Naartjie Custom Kids Inc #59 Sub Acct 000004946817913 |
| | 11/13 | 898.34 | Edeposit IN Branch/Store 11/13/14 06:06:26 PM 40 NE Loop 410 San Antonio TX 3256 Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/13 | 566.95 | Edeposit IN Branch/Store 11/13/14 06:04:23 PM 40 NE Loop 410 San Antonio TX 3256 Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/13 | 464.87 | Edeposit IN Branch/Store 11/13/14 06:03:29 PM 40 NE Loop 410 San Antonio TX 3256 Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/13 | 305.54 | Edeposit IN Branch/Store 11/13/14 06:01:31 PM 40 NE Loop 410 San Antonio TX 3256 Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/14 | 17,059.74 | ACH Origination - Naartjie Custome - File 4381888248 Coid 2770490573 |
| | 11/14 | 14,486.52 | Paypal Transfer 141114 43Q228Fj2Puj4 Naartjie Kids Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/14 | 228.88 | Iglobal Exports Naartjie C 150 Naartjie Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/14 | 316.44 | Cash Only Customer Deposit Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/14 | 236.47 | Cash Only Customer Deposit Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/14 | 96.88 | Cash Only Customer Deposit Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/14 | 10,922.13 | Tsys Pymt Proc 141113 84870007015360 Naartjie 030 Web Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/14 | 3,414.26 | Tsys Pymt Proc 141113 84870007015700 Naartjie 40 Svr Fr 0000000040 Sevierville (Outlet) Sub Acct 000004945583284 |
| | 11/14 | 3,355.59 | Tsys Pymt Proc 141113 84870007015807 Naartjie 050 Gmb Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/14 | 3,049.23 | Tsys Pymt Proc 141113 84870007015823 Naartjie 052 Moa Fr 0000000052 Mall of America Sub Acct 000004945583250 |
| | 11/14 | 2,918.51 | Tsys Pymt Proc 141113 84870007015645 Naartjie 034 Hou Fr 0000000034 Houston Galleria Sub Acct 000004945583334 |
| | 11/14 | 2,805.87 | Tsys Pymt Proc 141113 84870007015483 Naartjie 016 Ws Fr 0000000016 Washington Square Sub Acct 000004945583516 |
| | 11/14 | 2,768.10 | Tsys Pymt Proc 141113 84870007015810 Naartjie 051 Stb Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/14 | 2,627.06 | Tsys Pymt Proc 141113 84870007015412 Naartjie 008 So Fr 0000000008 Sherman Oaks Sub Acct 000004945583474 |
| | 11/14 | 2,585.26 | Tsys Pymt Proc 141113 84870007015784 Naartjie 048 Opm Fr 0000000048 Oak Park Mall Sub Acct 000004945583235 |



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/14 | 2,559.17 | Tsys Pymt Proc 141113 84870007015616 Naartjie 031 NAT Fr 0000000031 Natick Collection Sub Acct 000004945583417 |
| | 11/14 | 2,504.56 | Tsys Pymt Proc 141113 84870007015661 Naartjie 036 Slk Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/14 | 2,460.89 | American Express Settlement 141114 030 Naartjie Cus5021122619 Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/14 | 2,443.45 | Tsys Pymt Proc 141113 84870007015506 Naartjie 018 Is Fr 0000000018 Irvine Spectrum Center Sub Acct 000004945583433 |
| | 11/14 | 2,383.36 | Tsys Pymt Proc 141113 84870007015535 Naartjie 022 Rd Fr 0000000022 Redmond Town Center Sub Acct 000004945583458 |
| | 11/14 | 2,372.28 | Tsys Pymt Proc 141113 84870007015603 Naartjie 029 Lac Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/14 | 2,016.36 | Tsys Pymt Proc 141113 84870007015409 Naartjie 007 Utc Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/14 | 1,956.75 | Tsys Pymt Proc 141113 84870007015454 Naartjie 012 Fp Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/14 | 1,770.76 | Tsys Pymt Proc 141113 84870007015564 Naartjie 25 Dan Fr 0000000025 Naartjie Store Sub Acct 000004945551190 |
| | 11/14 | 1,724.46 | Tsys Pymt Proc 141113 84870007015768 Naartjie 046 Wcs Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/14 | 1,684.81 | Tsys Pymt Proc 141113 84870007015519 Naartjie 020 Tp Fr 0000000020 Naartjie Customer Kids, Inc Sub Acct 000004948918792 |
| | 11/14 | 1,681.66 | Tsys Pymt Proc 141113 84870007015551 Naartjie 24 Ox Fr 0000000024 Oxmoor Center Sub Acct 000004945583466 |
| | 11/14 | 1,620.96 | Tsys Pymt Proc 141113 84870007015425 Naartjie 009 Mv Fr 0000000009 The Shops at Mission Viejo Sub Acct 000004945583482 |
| | 11/14 | 1,560.80 | Tsys Pymt Proc 141113 84870007015470 Naartjie 015 CC Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/14 | 1,524.54 | American Express Settlement 141114 15 Naartjie 15 1041228180 Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/14 | 1,514.23 | Tsys Pymt Proc 141113 84870007015399 Naartjie 006 RV Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/14 | 1,498.01 | Tsys Pymt Proc 141113 84870007015438 Naartjie 010 Sb Fr 0000000010 Santa Barbara Sub Acct 000004945583490 |
| | 11/14 | 1,407.30 | Tsys Pymt Proc 141113 84870007015852 Naartjie 055 Frc Fr 0000000055 Friendly Center Sub Acct 000004945583532 |
| | 11/14 | 1,332.35 | Tsys Pymt Proc 141113 84870007015658 Naartjie 035 Mym Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 11/14 | 1,314.38 | Tsys Pymt Proc 141113 84870007015690 Naartjie 039 Ald Fr 0000000039 Alderwood Mall Sub Acct 000004945583276 |
| | 11/14 | 1,305.35 | Tsys Pymt Proc 141113 84870007015386 Naartjie 004 Gd Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/14 | 1,297.73 | Tsys Pymt Proc 141113 84870007015904 Naartjie 049 Mbo Fr 0000000049 Myrtle Beach Outlets Sub Acct 000004945583243 |
| | 11/14 | 1,253.67 | Tsys Pymt Proc 141113 84870007015865 Naartjie 056 Sim Fr 0000000056 Naartjie Custom Kids Sub Acct 000004948811302 |

Account number:   3204   ◻   November 1, 2014 - November 30, 2014   ◻ Page 69 of 132



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/14 | 1,200.30 | Tsys Pymt Proc 141113 84870007015849 Naartjie 054 Sas Fr 0000000054 The Streets at Southpoint Sub Acct 000004945583524 |
| | 11/14 | 1,161.69 | Tsys Pymt Proc 141113 84870007015726 Naartjie 42 Dpk Fr 0000000042 Deer Park (Outlet) Sub Acct 000004945583300 |
| | 11/14 | 1,147.51 | Tsys Pymt Proc 141113 84870007015522 Naartjie 021 Stv Fr 0000000021 Santan Village Sub Acct 000004945583441 |
| | 11/14 | 1,104.28 | Tsys Pymt Proc 141113 84870007015771 Naartjie 047 Smo Fr 0000000047 San Marcos (Outlet) Sub Acct 000004945583227 |
| | 11/14 | 1,091.05 | Tsys Pymt Proc 141113 84870007015739 Naartjie 43 Evm Fr 0000000043 Eastview Mall Sub Acct 000004945583318 |
| | 11/14 | 1,051.57 | Tsys Pymt Proc 141113 84870007015881 Naartjie 058 Cpm Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/14 | 1,021.49 | Tsys Pymt Proc 141113 84870007015441 Naartjie 011 RC Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/14 | 1,009.09 | Tsys Pymt Proc 141113 84870007015629 Naartjie 032 Bgw Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/14 | 953.03 | Tsys Pymt Proc 141113 84870007015742 Naartjie 44 Nsm Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/14 | 898.16 | Tsys Pymt Proc 141113 84870007015894 Naartjie 059 Ooc Fr 0000000059 Naartjie Custom Kids Inc #59 Sub Acct 000004946817913 |
| | 11/14 | 867.15 | American Express Settlement 141114 08 Naartjie 08 1040164881 Fr 0000000008 Sherman Oaks Sub Acct 000004945583474 |
| | 11/14 | 825.25 | Tsys Pymt Proc 141113 84870007015548 Naartjie 023 Fi Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/14 | 788.94 | Tsys Pymt Proc 141113 84870006640299 Naartjie 061 Fr 0000000061 Naartjie Custom Kids Inc Sub Acct 000004940050115 |
| | 11/14 | 786.55 | Tsys Pymt Proc 141113 84870007015577 Naartjie 026 Tyc Fr 0000000026 Tysons Corner Center Sub Acct 000004945583375 |
| | 11/14 | 777.24 | Tsys Pymt Proc 141113 84870007015755 Naartjie 045 Stn Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/14 | 773.18 | American Express Settlement 141114 0000000022 Naartjie 22 5461180747 Fr 0000000022 Redmond Town Center Sub Acct 000004945583458 |
| | 11/14 | 768.54 | American Express Settlement 141114 39 5461484081 Fr 0000000039 Alderwood Mall Sub Acct 000004945583276 |
| | 11/14 | 752.85 | Tsys Pymt Proc 141113 84870007015687 Naartjie 038 Gsp Fr 0000000038 Westfield Garden State Plaza Sub Acct 000004945583367 |
| | 11/14 | 709.34 | American Express Settlement 141114 12 Naartjie 12 5430326710 Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/14 | 708.18 | American Express Settlement 141114 07 Naartjie 07 5049982762 Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/14 | 701.16 | Tsys Pymt Proc 141113 84870007015467 Naartjie 014 SD Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/14 | 687.78 | American Express Settlement 141114 18 Naartjie - I1041359050 Fr 0000000018 Irvine Spectrum Center Sub Acct 000004945583433 |
| | 11/14 | 671.87 | Tsys Pymt Proc 141113 84870006640309 Naartjie 062 Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/14 | 638.10 | Tsys Pymt Proc 141113 84870007015878 Naartjie 057 Npm Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/14 | 605.17 | Tsys Pymt Proc 141113 84870007015632 Naartjie 033 Mog Fr 0000000033 Mall of Georgia Sub Acct 000004945583326 |
| | 11/14 | 576.10 | American Express Settlement 141114 0000000#48 1150554590 Fr 0000000048 Oak Park Mall Sub Acct 000004945583235 |
| | 11/14 | 576.05 | American Express Settlement 141114 023 Naartjie 23 1051379899 Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/14 | 547.05 | Tsys Pymt Proc 141113 84870007015580 Naartjie 027 Fok Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/14 | 498.13 | American Express Settlement 141114 045 Naartjie Cus1046923223 Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/14 | 487.29 | American Express Settlement 141114 0000000020 Naartjie - T1042363762 Fr 0000000020 Naartjie Customer Kids, Inc Sub Acct 000004948918792 |
| | 11/14 | 472.81 | American Express Settlement 141114 058 Naartjie # 54322311630 Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/14 | 468.21 | American Express Settlement 141114 34 Naartjie 34 1429974157 Fr 0000000034 Houston Galleria Sub Acct 000004945583334 |
| | 11/14 | 447.22 | American Express Settlement 141114 036 Naartjie Kid2420419343 Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/14 | 433.14 | American Express Settlement 141114 09 Naartjie 09 5049981798 Fr 0000000009 The Shops at Mission Viejo Sub Acct 000004945583482 |
| | 11/14 | 428.75 | American Express Settlement 141114 026 Naartjie 26 4451610851 Fr 0000000026 Tysons Corner Center Sub Acct 000004945583375 |
| | 11/14 | 417.29 | American Express Settlement 141114 04 Naartjie 04 5049719164 Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/14 | 411.10 | American Express Settlement 141114 32 Naartjie 32 2292213709 Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/14 | 403.82 | American Express Settlement 141114 057 Naarrtjie #54103828729 Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/14 | 397.22 | American Express Settlement 141114 40 Naartjie 40 4411420409 Fr 0000000040 Sevierville (Outlet) Sub Acct 000004945583284 |
| | 11/14 | 360.56 | American Express Settlement 141114 51 Stone Briar 2421108523 Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/14 | 358.36 | American Express Settlement 141114 31 Naartjie 31 2201442985 Fr 0000000031 Natick Collection Sub Acct 000004945583417 |
| | 11/14 | 358.30 | American Express Settlement 141114 0000000035 Montgomery M2191353176 Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 11/14 | 357.85 | American Express Settlement 141114 0000000061 Naartjie Kid3124154378 Fr 0000000061 Naartjie Custom Kids Inc Sub Acct 000004940050115 |
| | 11/14 | 339.10 | American Express Settlement 141114 01 Naartjie 01 5040779886 Fr 0000000001 Naartjie Custom Kids Sub Acct 000004945549988 |
| | 11/14 | 332.41 | American Express Settlement 141114 16 Naartjie 16 5360532774 Fr 0000000016 Washington Square Sub Acct 000004945583516 |



### Electronic deposits/bank credits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/14 | 307.45 | American Express Settlement 141114 42 Naartjie 42 6318365897 Fr 0000000042 Deer Park (Outlet) Sub Acct 000004945583300 |
| | 11/14 | 285.59 | American Express Settlement 141114 0000000052 Naartjie Cus3221172448 Fr 0000000052 Mall of America Sub Acct 000004945583250 |
| | 11/14 | 279.81 | American Express Settlement 141114 17 Naartjie 17 5020751244 Fr 0000000017 The Outlets at Anthem Sub Acct 000004945583425 |
| | 11/14 | 274.40 | American Express Settlement 141114 10 Naartjie 10 1040775710 Fr 0000000010 Santa Barbara Sub Acct 000004945583490 |
| | 11/14 | 265.21 | American Express Settlement 141114 06 Naartjie Cus1040647901 Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/14 | 251.57 | American Express Settlement 141114 0000000062 Naartjie Kid4104677117 Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/14 | 242.66 | American Express Settlement 141114 025 Naartjie 25 2060714425 Fr 0000000025 Naartjie Store Sub Acct 000004945551190 |
| | 11/14 | 208.60 | American Express Settlement 141114 11 Naartjie 11 1040775702 Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/14 | 206.12 | American Express Settlement 141114 053 Naartjie Kid2191573245 Fr 0000000053 Towson Town Center Sub Acct 000004945583268 |
| | 11/14 | 204.48 | American Express Settlement 141114 056 We Can Do NA6319634374 Fr 0000000056 Naartjie Custom Kids Sub Acct 000004948811302 |
| | 11/14 | 196.91 | American Express Settlement 141114 33 #33 Georgia 4102852084 Fr 0000000033 Mall of Georgia Sub Acct 000004945583326 |
| | 11/14 | 182.11 | Tsys Pymt Proc 141113 84870007015593 Naartjie 028 Wel Fr 0000000028 The Mall at Wellington Green Sub Acct 000004945583391 |
| | 11/14 | 178.53 | American Express Settlement 141114 38 Naartjie 38 2292358728 Fr 0000000038 Westfield Garden State Plaza Sub Acct 000004945583367 |
| | 11/14 | 170.13 | American Express Settlement 141114 050 Naartjie Cus1047526066 Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/14 | 137.95 | American Express Settlement 141114 49 Naartjie Kid4390990596 Fr 0000000049 Myrtle Beach Outlets Sub Acct 000004945583243 |
| | 11/14 | 119.33 | American Express Settlement 141114 029 29 Lacantera1429820707 Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/14 | 113.34 | American Express Settlement 141114 14 Naartjie 14 5430354977 Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/14 | 104.30 | American Express Settlement 141114 0000000047 Naartjie Kid2420735334 Fr 0000000047 San Marcos (Outlet) Sub Acct 000004945583227 |
| | 11/14 | 97.71 | American Express Settlement 141114 54 55 Streets O4322163361 Fr 0000000054 The Streets at Southpoint Sub Acct 000004945583524 |
| | 11/14 | 95.03 | American Express Settlement 141114 44 Naartjie Cus2420791212 Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/14 | 69.50 | American Express Settlement 141114 028 28 Wellingto4099661019 Fr 0000000028 The Mall at Wellington Green Sub Acct 000004945583391 |
| | 11/14 | 58.41 | American Express Settlement 141114 0000000046 Naartjie Kid5361207079 Fr 0000000046 Naartjie Sub Acct 000004945502722 |

Account number:    **3204**    ◼    November 1, 2014 - November 30, 2014    ◼    Page 72 of 132



### Electronic deposits/bank credits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/14 | 55.95 | American Express Settlement 141114 1350926671 Naartjie 59 1350926671 Fr 0000000059 Naartjie Custom Kids Inc #59 Sub Acct 000004946817913 |
| | 11/14 | 34.81 | American Express Settlement 141114 43 Naartje 43 E6318812591 Fr 0000000043 Eastview Mall Sub Acct 000004945583318 |
| | 11/14 | 22.33 | American Express Settlement 141114 55 Naartjie Kid4322122177 Fr 0000000055 Friendly Center Sub Acct 000004945583532 |
| | 11/17 | 20,380.12 | Paypal Transfer 141115 43Q228FL3Jrpy Naartjie Kids Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/17 | 15,287.03 | Paypal Transfer 141116 43Q228Fmmr4Aa Naartjie Kids Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/17 | 7,837.48 | Paypal Transfer 141117 43Q228Fpda72E Naartjie Kids Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/17 | 7,545.01 | Paypal Transfer 141117 43Q228Frgk6Tw Naartjie Kids Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/17 | 4,467.81 | ACH Origination - Naartjie Custome - File 4381888248 Coid 2770490573 |
| | 11/17 | 347.46 | Cash Only Customer Deposit Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/17 | 82.49 | Cash Only Customer Deposit Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/17 | 112,089.17 | WT Fed#07485 Bank of America, N /Org=Naartjie Custom Kids, Inc Srf# 2014111700268160 Trn#141117087458 Rfb# 14Bh9012113L0175 |
| | 11/17 | 50,348.25 | Tsys Pymt Proc 141116 84870007015360 Naartjie 030 Web Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/17 | 47,671.24 | Tsys Pymt Proc 141114 84870007015360 Naartjie 030 Web Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/17 | 11,335.90 | American Express Settlement 141117 030 Naartjie Cus5021122619 Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/17 | 7,912.56 | Tsys Pymt Proc 141116 84870007015700 Naartjie 40 Svr Fr 0000000040 Sevierville (Outlet) Sub Acct 000004945583284 |
| | 11/17 | 7,575.97 | Tsys Pymt Proc 141114 84870007015496 Naartjie 017 Out Fr 0000000017 The Outlets at Anthem Sub Acct 000004945583425 |
| | 11/17 | 5,222.50 | American Express Settlement 141115 030 Naartjie Cus5021122619 Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/17 | 4,408.64 | Tsys Pymt Proc 141116 84870007015409 Naartjie 007 Utc Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/17 | 4,121.98 | Tsys Pymt Proc 141114 84870007015836 Naartjie 053 Ttc Fr 0000000053 Towson Town Center Sub Acct 000004945583268 |
| | 11/17 | 3,691.22 | Tsys Pymt Proc 141116 84870007015661 Naartjie 036 Slk Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/17 | 3,668.30 | Tsys Pymt Proc 141114 84870007015425 Naartjie 009 Mv Fr 0000000009 The Shops at Mission Viejo Sub Acct 000004945583482 |
| | 11/17 | 3,616.37 | Tsys Pymt Proc 141116 84870007015632 Naartjie 033 Mog Fr 0000000033 Mall of Georgia Sub Acct 000004945583326 |
| | 11/17 | 3,599.74 | Tsys Pymt Proc 141114 84870007015409 Naartjie 007 Utc Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/17 | 3,567.35 | Tsys Pymt Proc 141116 84870007015784 Naartjie 048 Opm Fr 0000000048 Oak Park Mall Sub Acct 000004945583235 |

Account number:      3204      ⁿ   November 1, 2014 - November 30, 2014   ■   Page 73 of 132



### Electronic deposits/bank credits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/17 | 3,219.01 | Tsys Pymt Proc 141114 84870007015700 Naartjie 40 Svr Fr 0000000040 Sevierville (Outlet) Sub Acct 000004945583284 |
| | 11/17 | 3,070.94 | Tsys Pymt Proc 141116 84870007015425 Naartjie 009 Mv Fr 0000000009 The Shops at Mission Viejo Sub Acct 000004945583482 |
| | 11/17 | 2,819.04 | Tsys Pymt Proc 141114 84870007015506 Naartjie 018 Is Fr 0000000018 Irvine Spectrum Center Sub Acct 000004945583433 |
| | 11/17 | 2,741.89 | Tsys Pymt Proc 141116 84870007015519 Naartjie 020 Tp Fr 0000000020 Naartjie Customer Kids, Inc Sub Acct 000004948918792 |
| | 11/17 | 2,703.03 | Tsys Pymt Proc 141116 84870007015894 Naartjie 059 Ooc Fr 0000000059 Naartjie Custom Kids Inc #59 Sub Acct 000004946817913 |
| | 11/17 | 2,669.08 | Tsys Pymt Proc 141116 84870007015496 Naartjie 017 Out Fr 0000000017 The Outlets at Anthem Sub Acct 000004945583425 |
| | 11/17 | 2,662.46 | Tsys Pymt Proc 141116 84870007015810 Naartjie 051 Stb Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/17 | 2,557.69 | Tsys Pymt Proc 141114 84870007015661 Naartjie 036 Slk Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/17 | 2,546.37 | American Express Settlement 141115 07 Naartjie 07 5049982762 Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/17 | 2,539.36 | Tsys Pymt Proc 141116 84870007015522 Naartjie 021 Stv Fr 0000000021 Santan Village Sub Acct 000004945583441 |
| | 11/17 | 2,518.96 | Tsys Pymt Proc 141116 84870007015577 Naartjie 026 Tyc Fr 0000000026 Tysons Corner Center Sub Acct 000004945583375 |
| | 11/17 | 2,513.63 | Tsys Pymt Proc 141114 84870007015519 Naartjie 020 Tp Fr 0000000020 Naartjie Customer Kids, Inc Sub Acct 000004948918792 |
| | 11/17 | 2,512.67 | Tsys Pymt Proc 141116 84870007015438 Naartjie 010 Sb Fr 0000000010 Santa Barbara Sub Acct 000004945583490 |
| | 11/17 | 2,455.48 | Tsys Pymt Proc 141116 84870006640299 Naartjie 061 Fr 0000000061 Naartjie Custom Kids Inc Sub Acct 000004940050115 |
| | 11/17 | 2,424.80 | Tsys Pymt Proc 141116 84870007015645 Naartjie 034 Hou Fr 0000000034 Houston Galleria Sub Acct 000004945583334 |
| | 11/17 | 2,405.31 | Tsys Pymt Proc 141114 84870007015535 Naartjie 022 Rd Fr 0000000022 Redmond Town Center Sub Acct 000004945583458 |
| | 11/17 | 2,377.74 | Tsys Pymt Proc 141116 84870007015441 Naartjie 011 RC Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/17 | 2,375.38 | Tsys Pymt Proc 141116 84870007015771 Naartjie 047 Smo Fr 0000000047 San Marcos (Outlet) Sub Acct 000004945583227 |
| | 11/17 | 2,368.23 | Tsys Pymt Proc 141116 84870007015616 Naartjie 031 NAT Fr 0000000031 Natick Collection Sub Acct 000004945583417 |
| | 11/17 | 2,346.63 | Tsys Pymt Proc 141116 84870007015483 Naartjie 016 Ws Fr 0000000016 Washington Square Sub Acct 000004945583516 |
| | 11/17 | 2,333.56 | Tsys Pymt Proc 141116 84870007015564 Naartjie 25 Dan Fr 0000000025 Naartjie Store Sub Acct 000004945551190 |
| | 11/17 | 2,303.53 | Tsys Pymt Proc 141116 84870007015881 Naartjie 058 Cpm Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/17 | 2,285.82 | Tsys Pymt Proc 141114 84870007015690 Naartjie 039 Ald Fr 0000000039 Alderwood Mall Sub Acct 000004945583276 |

Account number:      3204      n   November 1, 2014 - November 30, 2014   Page 74 of 132



*Electronic deposits/bank credits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/17 | 2,281.35 | Tsys Pymt Proc 141116 84870007015629 Naartjie 032 Bgw Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/17 | 2,269.54 | Tsys Pymt Proc 141116 84870007015470 Naartjie 015 CC Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/17 | 2,251.30 | Tsys Pymt Proc 141114 84870007015467 Naartjie 014 SD Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/17 | 2,247.71 | Tsys Pymt Proc 141116 84870007015852 Naartjie 055 Frc Fr 0000000055 Friendly Center Sub Acct 000004945583532 |
| | 11/17 | 2,247.35 | Tsys Pymt Proc 141116 84870007015768 Naartjie 046 Wcs Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/17 | 2,228.03 | Tsys Pymt Proc 141116 84870007015506 Naartjie 018 Is Fr 0000000018 Irvine Spectrum Center Sub Acct 000004945583433 |
| | 11/17 | 2,225.62 | Tsys Pymt Proc 141116 84870007015548 Naartjie 023 Fi Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/17 | 2,191.11 | Tsys Pymt Proc 141114 84870007015616 Naartjie 031 NAT Fr 0000000031 Natick Collection Sub Acct 000004945583417 |
| | 11/17 | 2,180.74 | Tsys Pymt Proc 141114 84870007015881 Naartjie 058 Cpm Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/17 | 2,160.13 | Tsys Pymt Proc 141116 84870007015412 Naartjie 008 So Fr 0000000008 Sherman Oaks Sub Acct 000004945583474 |
| | 11/17 | 2,117.34 | Tsys Pymt Proc 141116 84870007015386 Naartjie 004 Gd Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/17 | 2,086.23 | Tsys Pymt Proc 141116 84870007015739 Naartjie 43 Evm Fr 0000000043 Eastview Mall Sub Acct 000004945583318 |
| | 11/17 | 2,083.89 | Tsys Pymt Proc 141116 84870007015603 Naartjie 029 Lac Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/17 | 2,066.07 | Tsys Pymt Proc 141114 84870007015522 Naartjie 021 Stv Fr 0000000021 Santan Village Sub Acct 000004945583441 |
| | 11/17 | 2,054.27 | Tsys Pymt Proc 141116 84870007015535 Naartjie 022 Rd Fr 0000000022 Redmond Town Center Sub Acct 000004945583458 |
| | 11/17 | 2,052.28 | Tsys Pymt Proc 141114 84870007015645 Naartjie 034 Hou Fr 0000000034 Houston Galleria Sub Acct 000004945583334 |
| | 11/17 | 2,007.23 | Tsys Pymt Proc 141114 84870007015454 Naartjie 012 Fp Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/17 | 1,991.26 | Tsys Pymt Proc 141116 84870007015742 Naartjie 44 Nsm Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/17 | 1,980.33 | Tsys Pymt Proc 141114 84870007015548 Naartjie 023 Fi Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/17 | 1,979.34 | American Express Settlement 141117 025 Naartjie 25 2060714425 Fr 0000000025 Naartjie Store Sub Acct 000004945551190 |
| | 11/17 | 1,969.37 | Tsys Pymt Proc 141116 84870007015823 Naartjie 052 Moa Fr 0000000052 Mall of America Sub Acct 000004945583250 |
| | 11/17 | 1,967.15 | American Express Settlement 141117 18 Naartjie - I1041359050 Fr 0000000018 Irvine Spectrum Center Sub Acct 000004945583433 |
| | 11/17 | 1,951.55 | American Express Settlement 141117 07 Naartjie 07 5049982762 Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |

Account number:          3204      ◼   November 1, 2014 - November 30, 2014   ◼   Page 75 of 132



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/17 | 1,918.64 | Tsys Pymt Proc 141114 84870007015577 Naartjie 026 Tyc Fr 0000000026 Tysons Corner Center Sub Acct 000004945583375 |
| | 11/17 | 1,894.38 | Tsys Pymt Proc 141114 84870007015412 Naartjie 008 So Fr 0000000008 Sherman Oaks Sub Acct 000004945583474 |
| | 11/17 | 1,849.15 | American Express Settlement 141117 34 Naartjie 34 1429974157 Fr 0000000034 Houston Galleria Sub Acct 000004945583334 |
| | 11/17 | 1,839.05 | Tsys Pymt Proc 141116 84870007015755 Naartjie 045 Stn Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/17 | 1,837.39 | Tsys Pymt Proc 141114 84870007015823 Naartjie 052 Moa Fr 0000000052 Mall of America Sub Acct 000004945583250 |
| | 11/17 | 1,786.66 | Tsys Pymt Proc 141116 84870007015807 Naartjie 050 Gmb Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/17 | 1,777.48 | American Express Settlement 141117 09 Naartjie 09 5049981798 Fr 0000000009 The Shops at Mission Viejo Sub Acct 000004945583482 |
| | 11/17 | 1,776.04 | Tsys Pymt Proc 141114 84870007015438 Naartjie 010 Sb Fr 0000000010 Santa Barbara Sub Acct 000004945583490 |
| | 11/17 | 1,758.08 | Tsys Pymt Proc 141116 84870007015836 Naartjie 053 Ttc Fr 0000000053 Towson Town Center Sub Acct 000004945583268 |
| | 11/17 | 1,732.65 | American Express Settlement 141117 14 Naartjie 14 5430354977 Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/17 | 1,680.77 | Tsys Pymt Proc 141116 84870007015454 Naartjie 012 Fp Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/17 | 1,664.01 | Tsys Pymt Proc 141114 84870007015771 Naartjie 047 Smo Fr 0000000047 San Marcos (Outlet) Sub Acct 000004945583227 |
| | 11/17 | 1,656.21 | Tsys Pymt Proc 141116 84870007015687 Naartjie 038 Gsp Fr 0000000038 Westfield Garden State Plaza Sub Acct 000004945583367 |
| | 11/17 | 1,641.07 | Tsys Pymt Proc 141114 84870007015551 Naartjie 24 Ox Fr 0000000024 Oxmoor Center Sub Acct 000004945583466 |
| | 11/17 | 1,624.68 | Tsys Pymt Proc 141116 84870007015467 Naartjie 014 SD Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/17 | 1,623.92 | Tsys Pymt Proc 141114 84870007015580 Naartjie 027 Fok Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/17 | 1,623.77 | Tsys Pymt Proc 141114 84870007015629 Naartjie 032 Bgw Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/17 | 1,565.59 | Tsys Pymt Proc 141116 84870007015904 Naartjie 049 Mbo Fr 0000000049 Myrtle Beach Outlets Sub Acct 000004945583243 |
| | 11/17 | 1,531.32 | Tsys Pymt Proc 141114 84870007015784 Naartjie 048 Opm Fr 0000000048 Oak Park Mall Sub Acct 000004945583235 |
| | 11/17 | 1,517.34 | Tsys Pymt Proc 141114 84870007015739 Naartjie 43 Evm Fr 0000000043 Eastview Mall Sub Acct 000004945583318 |
| | 11/17 | 1,514.51 | Tsys Pymt Proc 141116 84870007015849 Naartjie 054 Sas Fr 0000000054 The Streets at Southpoint Sub Acct 000004945583524 |
| | 11/17 | 1,487.79 | American Express Settlement 141117 0000000020 Naartjie - T1042363762 Fr 0000000020 Naartjie Customer Kids, Inc Sub Acct 000004948918792 |
| | 11/17 | 1,475.44 | Tsys Pymt Proc 141114 84870007015755 Naartjie 045 Stn Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/17 | 1,450.85 | American Express Settlement 141115 0000000020 Naartjie - T1042363762 Fr 0000000020 Naartjie Customer Kids, Inc Sub Acct 000004948918792 |
| | 11/17 | 1,447.05 | Tsys Pymt Proc 141116 84870007015726 Naartjie 42 Dpk Fr 0000000042 Deer Park (Outlet) Sub Acct 000004945583300 |
| | 11/17 | 1,435.25 | Tsys Pymt Proc 141116 84870007015690 Naartjie 039 Ald Fr 0000000039 Alderwood Mall Sub Acct 000004945583276 |
| | 11/17 | 1,427.15 | Tsys Pymt Proc 141116 84870007015878 Naartjie 057 Npm Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/17 | 1,418.70 | American Express Settlement 141115 0000000022 Naartjie 22 5461180747 Fr 0000000022 Redmond Town Center Sub Acct 000004945583458 |
| | 11/17 | 1,408.67 | Tsys Pymt Proc 141114 84870007015399 Naartjie 006 RV Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/17 | 1,399.51 | Tsys Pymt Proc 141114 84870007015658 Naartjie 035 Mym Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 11/17 | 1,379.45 | Tsys Pymt Proc 141114 84870007015810 Naartjie 051 Stb Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/17 | 1,320.97 | Tsys Pymt Proc 141114 84870007015878 Naartjie 057 Npm Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/17 | 1,314.79 | Tsys Pymt Proc 141114 84870007015386 Naartjie 004 Gd Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/17 | 1,311.92 | American Express Settlement 141117 036 Naartjie Kid2420419343 Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/17 | 1,252.25 | Tsys Pymt Proc 141116 84870007015551 Naartjie 24 Ox Fr 0000000024 Oxmoor Center Sub Acct 000004945583466 |
| | 11/17 | 1,222.96 | Tsys Pymt Proc 141114 84870007015483 Naartjie 016 Ws Fr 0000000016 Washington Square Sub Acct 000004945583516 |
| | 11/17 | 1,220.44 | Tsys Pymt Proc 141114 84870006640299 Naartjie 061 Fr 0000000061 Naartjie Custom Kids Inc Sub Acct 000004940050115 |
| | 11/17 | 1,198.53 | Tsys Pymt Proc 141116 84870007015399 Naartjie 006 RV Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/17 | 1,191.05 | Tsys Pymt Proc 141114 84870007015632 Naartjie 033 Mog Fr 0000000033 Mall of Georgia Sub Acct 000004945583326 |
| | 11/17 | 1,177.84 | American Express Settlement 141117 12 Naartjie 12 5430326710 Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/17 | 1,164.27 | Tsys Pymt Proc 141114 84870007015894 Naartjie 059 Ooc Fr 0000000059 Naartjie Custom Kids Inc #59 Sub Acct 000004946817913 |
| | 11/17 | 1,140.40 | Tsys Pymt Proc 141114 84870007015564 Naartjie 25 Dan Fr 0000000025 Naartjie Store Sub Acct 000004945551190 |
| | 11/17 | 1,119.80 | American Express Settlement 141117 15 Naartjie 15 1041228180 Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/17 | 1,109.82 | Tsys Pymt Proc 141114 84870007015904 Naartjie 049 Mbo Fr 0000000049 Myrtle Beach Outlets Sub Acct 000004945583243 |
| | 11/17 | 1,084.28 | American Express Settlement 141115 17 Naartjie 17 5020751244 Fr 0000000017 The Outlets at Anthem Sub Acct 000004945583425 |



*Electronic deposits/bank credits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/17 | 1,063.15 | American Express Settlement 141115 42 Naartjie 42 6318365897 Fr 0000000042 Deer Park (Outlet) Sub Acct 000004945583300 |
| | 11/17 | 1,055.89 | Tsys Pymt Proc 141116 84870007015865 Naartjie 056 Sim Fr 0000000056 Naartjie Custom Kids Sub Acct 000004948811302 |
| | 11/17 | 1,045.91 | American Express Settlement 141117 10 Naartjie 10 1040775710 Fr 0000000010 Santa Barbara Sub Acct 000004945583490 |
| | 11/17 | 1,039.81 | Tsys Pymt Proc 141114 84870007015726 Naartjie 42 Dpk Fr 0000000042 Deer Park (Outlet) Sub Acct 000004945583300 |
| | 11/17 | 1,021.58 | Tsys Pymt Proc 141114 84870007015593 Naartjie 028 Wel Fr 0000000028 The Mall at Wellington Green Sub Acct 000004945583391 |
| | 11/17 | 1,019.42 | Tsys Pymt Proc 141116 84870007015580 Naartjie 027 Fok Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/17 | 1,018.87 | American Express Settlement 141117 40 Naartjie 40 4411420409 Fr 0000000040 Severville (Outlet) Sub Acct 000004945583284 |
| | 11/17 | 1,002.85 | Tsys Pymt Proc 141114 84870007015470 Naartjie 015 CC Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/17 | 941.32 | Tsys Pymt Proc 141114 84870007015603 Naartjie 029 Lac Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/17 | 920.60 | American Express Settlement 141115 40 Naartjie 40 4411420409 Fr 0000000040 Sevierville (Outlet) Sub Acct 000004945583284 |
| | 11/17 | 907.97 | Tsys Pymt Proc 141114 84870007015742 Naartjie 44 Nsm Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/17 | 896.49 | Tsys Pymt Proc 141114 84870007015807 Naartjie 050 Gmb Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/17 | 890.48 | American Express Settlement 141115 036 Naartjie Kid2420419343 Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/17 | 847.98 | American Express Settlement 141117 026 Naartjie 26 4451610851 Fr 0000000026 Tysons Corner Center Sub Acct 000004945583375 |
| | 11/17 | 844.32 | Tsys Pymt Proc 141114 84870007015687 Naartjie 038 Gsp Fr 0000000038 Westfield Garden State Plaza Sub Acct 000004945583367 |
| | 11/17 | 827.66 | American Express Settlement 141115 01 Naartjie 01 5040779886 Fr 0000000001 Naartjie Custom Kids Sub Acct 000004945549988 |
| | 11/17 | 789.61 | American Express Settlement 141115 025 Naartjie 25 2060714425 Fr 0000000025 Naartjie Store Sub Acct 000004945551190 |
| | 11/17 | 772.30 | American Express Settlement 141117 0000000062 Naartjie Kid4104677117 Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/17 | 754.04 | American Express Settlement 141115 09 Naartjie 09 5049981798 Fr 0000000009 The Shops at Mission Viejo Sub Acct 000004945583482 |
| | 11/17 | 753.37 | American Express Settlement 141117 057 Naarrtjie #54103828729 Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/17 | 751.27 | American Express Settlement 141115 15 Naartjie 15 1041228180 Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/17 | 728.71 | Tsys Pymt Proc 141114 84870007015852 Naartjie 055 Frc Fr 0000000055 Friendly Center Sub Acct 000004945583532 |
| | 11/17 | 718.20 | American Express Settlement 141115 0000000047 Naartjie Kid2420735334 Fr 0000000047 San Marcos (Outlet) Sub Acct 000004945583227 |

Account number:      3204    ◼    November 1, 2014 - November 30, 2014    ◼    Page 78 of 132



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/17 | 707.84 | American Express Settlement 141117 51 Stone Briar 2421108523 Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/17 | 704.41 | American Express Settlement 141117 053 Naartjie Kid2191573245 Fr 0000000053 Towson Town Center Sub Acct 000004945583268 |
| | 11/17 | 703.15 | Tsys Pymt Proc 141114 84870007015865 Naartjie 056 Sim Fr 0000000056 Naartjie Custom Kids Sub Acct 000004948811302 |
| | 11/17 | 678.13 | American Express Settlement 141117 06 Naartjie Cus1040647901 Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948011758 |
| | 11/17 | 661.69 | Tsys Pymt Proc 141114 84870007015441 Naartjie 011 RC Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/17 | 658.14 | American Express Settlement 141115 028 28 Wellingto4099661019 Fr 0000000028 The Mall at Wellington Green Sub Acct 000004945583391 |
| | 11/17 | 654.55 | Tsys Pymt Proc 141116 84870007015593 Naartjie 028 Wel Fr 0000000028 The Mall at Wellington Green Sub Acct 000004945583391 |
| | 11/17 | 642.55 | American Express Settlement 141115 026 Naartjie 26 4451610851 Fr 0000000026 Tysons Corner Center Sub Acct 000004945583375 |
| | 11/17 | 639.40 | American Express Settlement 141115 33 #33 Georgia 4102852084 Fr 0000000033 Mall of Georgia Sub Acct 000004945583326 |
| | 11/17 | 637.08 | American Express Settlement 141115 18 Naartjie - I1041359050 Fr 0000000018 Irvine Spectrum Center Sub Acct 000004945583433 |
| | 11/17 | 636.44 | American Express Settlement 141115 057 Naarrtjie #54103828729 Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/17 | 635.67 | American Express Settlement 141115 08 Naartjie 08 1040164881 Fr 0000000008 Sherman Oaks Sub Acct 000004945583474 |
| | 11/17 | 625.56 | American Express Settlement 141117 045 Naartjie Cus1046923223 Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/17 | 617.44 | American Express Settlement 141117 31 Naartjie 31 2201442985 Fr 0000000031 Natick Collection Sub Acct 000004945583417 |
| | 11/17 | 608.62 | American Express Settlement 141117 42 Naartjie 42 6318365897 Fr 0000000042 Deer Park (Outlet) Sub Acct 000004945583300 |
| | 11/17 | 591.21 | American Express Settlement 141117 44 Naartjie Cus2420791212 Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/17 | 583.49 | American Express Settlement 141117 0000000052 Naartjie Cus3221172448 Fr 0000000052 Mall of America Sub Acct 000004945583250 |
| | 11/17 | 582.20 | American Express Settlement 141117 0000000#48 1150554590 Fr 0000000048 Oak Park Mall Sub Acct 000004945583235 |
| | 11/17 | 569.29 | American Express Settlement 141117 0000000022 Naartjie 22 5461180747 Fr 0000000022 Redmond Town Center Sub Acct 000004945583458 |
| | 11/17 | 550.44 | American Express Settlement 141115 31 Naartjie 31 2201442985 Fr 0000000031 Natick Collection Sub Acct 000004945583417 |
| | 11/17 | 536.20 | American Express Settlement 141117 08 Naartjie 08 1040164881 Fr 0000000008 Sherman Oaks Sub Acct 000004945583474 |
| | 11/17 | 525.31 | American Express Settlement 141117 39 5461484081 Fr 0000000039 Alderwood Mall Sub Acct 000004945583276 |
| | 11/17 | 517.63 | American Express Settlement 141115 39 5461484081 Fr 0000000039 Alderwood Mall Sub Acct 000004945583276 |



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/17 | 500.86 | American Express Settlement 141117 38 Naartjie 38 2292358728 Fr 0000000038 Westfield Garden State Plaza Sub Acct 000004945583367 |
| | 11/17 | 493.55 | American Express Settlement 141117 11 Naartjie 11 1040775702 Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/17 | 475.77 | American Express Settlement 141117 17 Naartjie 17 5020751244 Fr 0000000017 The Outlets at Anthem Sub Acct 000004945583425 |
| | 11/17 | 467.88 | Tsys Pymt Proc 141114 84870006640309 Naartjie 062 Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/17 | 462.19 | American Express Settlement 141117 050 Naartjie Cus1047526066 Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/17 | 452.07 | American Express Settlement 141117 32 Naartjie 32 2292213709 Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/17 | 447.94 | American Express Settlement 141115 0000000#48 1150554590 Fr 0000000048 Oak Park Mall Sub Acct 000004945583235 |
| | 11/17 | 445.85 | American Express Settlement 141117 14 Naartjie 14 5430354977 Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/17 | 443.45 | American Express Settlement 141115 050 Naartjie Cus1047526066 Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/17 | 443.24 | American Express Settlement 141117 0000000061 Naartjie Kid3124154378 Fr 0000000061 Naartjie Custom Kids Inc Sub Acct 000004940050115 |
| | 11/17 | 428.86 | American Express Settlement 141115 34 Naartjie 34 1429974157 Fr 0000000034 Houston Galleria Sub Acct 000004945583334 |
| | 11/17 | 420.03 | Tsys Pymt Proc 141114 84870007015849 Naartjie 054 Sas Fr 0000000054 The Streets at Southpoint Sub Acct 000004945583524 |
| | 11/17 | 413.71 | American Express Settlement 141115 027 Naartjie 27 4451611446 Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/17 | 413.09 | American Express Settlement 141117 027 Naartjie 27 4451611446 Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/17 | 395.20 | American Express Settlement 141117 028 28 Wellingto4099661019 Fr 0000000028 The Mall at Wellington Green Sub Acct 000004945583391 |
| | 11/17 | 388.01 | American Express Settlement 141115 51 Stone Briar 2421108523 Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/17 | 371.14 | American Express Settlement 141117 54 55 Streets O4322163361 Fr 0000000054 The Streets at Southpoint Sub Acct 000004945583524 |
| | 11/17 | 367.20 | American Express Settlement 141115 058 Naartjie # 54322311630 Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/17 | 366.38 | American Express Settlement 141117 056 We Can Do NA6319634374 Fr 0000000056 Naartjie Custom Kids Sub Acct 000004948811302 |
| | 11/17 | 362.71 | American Express Settlement 141117 0000000046 Naartjie Kid5361207079 Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/17 | 358.43 | American Express Settlement 141115 32 Naartjie 32 2292213709 Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/17 | 358.11 | American Express Settlement 141117 0000000047 Naartjie Kid2420735334 Fr 0000000047 San Marcos (Outlet) Sub Acct 000004945583227 |

Account number:        3204    ◻    November 1, 2014 - November 30, 2014    ◻    Page 80 of 132



WELLS FARGO

---

**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/17 | 321.26 | American Express Settlement 141117 16 Naartjie 16 5360532774 Fr 0000000016 Washington Square Sub Acct 000004945583516 |
| | 11/17 | 320.81 | American Express Settlement 141115 056 We Can Do NA6319634374 Fr 0000000056 Naartjie Custom Kids Sub Acct 00000494811302 |
| | 11/17 | 319.81 | American Express Settlement 141115 10 Naartjie 10 1040775710 Fr 0000000010 Santa Barbara Sub Acct 000004945583490 |
| | 11/17 | 310.92 | American Express Settlement 141115 024 Naartjie 24 4160633756 Fr 0000000024 Oxmoor Center Sub Acct 000004945583466 |
| | 11/17 | 308.85 | American Express Settlement 141115 029 29 Lacantera1429820707 Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/17 | 282.44 | American Express Settlement 141115 12 Naartjie 12 5430326710 Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/17 | 278.35 | American Express Settlement 141117 04 Naartjie 04 5049719164 Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/17 | 275.45 | American Express Settlement 141115 045 Naartjie Cus1046923223 Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/17 | 267.21 | American Express Settlement 141115 023 Naartjie 23 1051379899 Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/17 | 249.18 | American Express Settlement 141117 33 #33 Georgia 4102852084 Fr 0000000033 Mall of Georgia Sub Acct 000004945583326 |
| | 11/17 | 243.61 | American Express Settlement 141115 16 Naartjie 16 5360532774 Fr 0000000016 Washington Square Sub Acct 000004945583516 |
| | 11/17 | 227.15 | American Express Settlement 141115 0000000046 Naartjie Kid5361207079 Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/17 | 226.33 | American Express Settlement 141115 0000000061 Naartjie Kid3124154378 Fr 0000000061 Naartjie Custom Kids Inc Sub Acct 000004940050115 |
| | 11/17 | 222.96 | American Express Settlement 141117 55 Naartjie Kid4322122177 Fr 0000000055 Friendly Center Sub Acct 000004945583532 |
| | 11/17 | 216.63 | American Express Settlement 141117 0000000035 Montgomery M2191353176 Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 11/17 | 216.11 | American Express Settlement 141117 023 Naartjie 23 1051379899 Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/17 | 213.16 | American Express Settlement 141117 029 29 Lacantera1429820707 Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/17 | 207.93 | American Express Settlement 141115 43 Naartje 43 E6318812591 Fr 0000000043 Eastview Mall Sub Acct 000004945583318 |
| | 11/17 | 203.74 | American Express Settlement 141115 38 Naartjie 38 2292358728 Fr 0000000038 Westfield Garden State Plaza Sub Acct 000004945583367 |
| | 11/17 | 203.52 | Tsys Pymt Proc 141114 84870007015768 Naartjie 046 Wcs Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/17 | 192.27 | American Express Settlement 141115 0000000052 Naartjie Cus3221172448 Fr 0000000052 Mall of America Sub Acct 000004945583250 |
| | 11/17 | 181.46 | American Express Settlement 141117 024 Naartjie 24 4160633756 Fr 0000000024 Oxmoor Center Sub Acct 000004945583466 |

Account number:   3204   ◼   November 1, 2014 - November 30, 2014   ◼   Page 81 of 132



### Electronic deposits/bank credits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/17 | 176.00 | American Express Settlement 141115 1350926671 Naartjie 59 1350926671 Fr 0000000059 Naartjie Custom Kids Inc #59 Sub Acct 000004946817913 |
| | 11/17 | 166.95 | American Express Settlement 141117 21 Naartjie 21 5021378179 Fr 0000000021 Santan Village Sub Acct 000004945583441 |
| | 11/17 | 161.93 | American Express Settlement 141115 21 Naartjie 21 5021378179 Fr 0000000021 Santan Village Sub Acct 000004945583441 |
| | 11/17 | 155.69 | American Express Settlement 141115 0000000062 Naartjie Kid4104677117 Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/17 | 145.45 | American Express Settlement 141115 49 Naartjie Kid4390990596 Fr 0000000049 Myrtle Beach Outlets Sub Acct 000004945583243 |
| | 11/17 | 130.11 | American Express Settlement 141115 06 Naartjie Cus1040647901 Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/17 | 116.89 | American Express Settlement 141115 04 Naartje 04 5049719164 Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/17 | 111.99 | American Express Settlement 141115 0000000035 Montgomery M2191353176 Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 11/17 | 110.62 | American Express Settlement 141115 11 Naartjie 11 1040775702 Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/17 | 108.46 | American Express Settlement 141117 49 Naartjie Kid4390990596 Fr 0000000049 Myrtle Beach Outlets Sub Acct 000004945583243 |
| | 11/17 | 103.14 | American Express Settlement 141117 058 Naartjie # 54322311630 Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/17 | 90.56 | American Express Settlement 141115 54 55 Streets O4322163361 Fr 0000000054 The Streets at Southpoint Sub Acct 000004945583524 |
| | 11/17 | 77.78 | American Express Settlement 141115 55 Naartjie Kid4322122177 Fr 0000000055 Friendly Center Sub Acct 000004945583532 |
| | 11/17 | 32.72 | American Express Settlement 141117 1350926671 Naartjie 59 1350926671 Fr 0000000059 Naartjie Custom Kids Inc #59 Sub Acct 000004946817913 |
| | 11/17 | 12.40 | American Express Settlement 141117 43 Naartje 43 E6318812591 Fr 0000000043 Eastview Mall Sub Acct 000004945583318 |
| | 11/18 | 8,216.37 | Paypal Transfer 141118 43Q228Ftq72Hu Naartjie Kids Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/18 | 2,661.25 | ACH Origination - Naartjie Custome - File 4381888248 Coid 2770490573 |
| | 11/18 | 529.36 | Iglobal Exports Naartjie C 150 Naartjie Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/18 | 881.82 | Cash Only Customer Deposit Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/18 | 488.98 | Cash Only Customer Deposit Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/18 | 395.17 | Cash Only Customer Deposit Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/18 | 146.21 | Cash Only Customer Deposit Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/18 | 29.80 | Cash Only Customer Deposit Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |

Account number:        3204    n   November 1, 2014 – November 30, 2014   Page 197 of 646   Page 82 of 132



*Electronic deposits/bank credits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/18 | 71,813.27 | Tsys Pymt Proc 141117 84870007015360 Naartjie 030 Web Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/18 | 15,986.77 | Tsys Pymt Proc 141117 84870007015700 Naartjie 40 Svr Fr 0000000040 Sevierville (Outlet) Sub Acct 000004945583284 |
| | 11/18 | 12,511.67 | Tsys Pymt Proc 141117 84870007015496 Naartjie 017 Out Fr 0000000017 The Outlets at Anthem Sub Acct 000004945583425 |
| | 11/18 | 10,159.27 | Tsys Pymt Proc 141117 84870007015409 Naartjie 007 Utc Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/18 | 9,661.21 | Tsys Pymt Proc 141117 84870007015577 Naartjie 026 Tyc Fr 0000000026 Tysons Corner Center Sub Acct 000004945583375 |
| | 11/18 | 9,584.63 | Tsys Pymt Proc 141117 84870006640309 Naartjie 062 Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/18 | 9,320.22 | American Express Settlement 141118 030 Naartjie Cus5021122619 Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/18 | 9,263.54 | Tsys Pymt Proc 141117 84870007015506 Naartjie 018 Is Fr 0000000018 Irvine Spectrum Center Sub Acct 000004945583433 |
| | 11/18 | 9,020.30 | Tsys Pymt Proc 141117 84870007015823 Naartjie 052 Moa Fr 0000000052 Mall of America Sub Acct 000004945583250 |
| | 11/18 | 8,681.02 | Tsys Pymt Proc 141117 84870007015878 Naartjie 057 Npm Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/18 | 8,582.41 | Tsys Pymt Proc 141117 84870007015564 Naartjie 25 Dan Fr 0000000025 Naartjie Store Sub Acct 000004945551190 |
| | 11/18 | 8,375.82 | Tsys Pymt Proc 141117 84870006640299 Naartjie 061 Fr 0000000061 Naartjie Custom Kids Inc Sub Acct 000004940050115 |
| | 11/18 | 8,186.74 | Tsys Pymt Proc 141117 84870007015742 Naartjie 44 Nsm Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/18 | 7,656.72 | Tsys Pymt Proc 141117 84870007015483 Naartjie 016 Ws Fr 0000000016 Washington Square Sub Acct 000004945583516 |
| | 11/18 | 7,648.95 | Tsys Pymt Proc 141117 84870007015739 Naartjie 43 Evm Fr 0000000043 Eastview Mall Sub Acct 000004945583318 |
| | 11/18 | 7,573.95 | Tsys Pymt Proc 141117 84870007015399 Naartjie 006 RV Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/18 | 7,512.93 | Tsys Pymt Proc 141117 84870007015645 Naartjie 034 Hou Fr 0000000034 Houston Galleria Sub Acct 000004945583334 |
| | 11/18 | 7,384.45 | Tsys Pymt Proc 141117 84870007015849 Naartjie 054 Sas Fr 0000000054 The Streets at Southpoint Sub Acct 000004945583524 |
| | 11/18 | 7,345.94 | Tsys Pymt Proc 141117 84870007015616 Naartjie 031 NAT Fr 0000000031 Natick Collection Sub Acct 000004945583417 |
| | 11/18 | 7,307.60 | Tsys Pymt Proc 141117 84870007015661 Naartjie 036 Slk Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/18 | 7,243.10 | Tsys Pymt Proc 141117 84870007015522 Naartjie 021 Stv Fr 0000000021 Santan Village Sub Acct 000004945583441 |
| | 11/18 | 7,031.52 | Tsys Pymt Proc 141117 84870007015535 Naartjie 022 Rd Fr 0000000022 Redmond Town Center Sub Acct 000004945583458 |
| | 11/18 | 6,964.70 | Tsys Pymt Proc 141117 84870007015441 Naartjie 011 RC Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |

Sheet Seq = 0003613
Sheet 00082 of 00132

Account number:   3204   ⁿ   November 1, 2014 - November 30, 2014   ☐   Page 83 of 132



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/18 | 6,904.46 | Tsys Pymt Proc 141117 84870007015881 Naartjie 058 Cpm Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/18 | 6,885.14 | Tsys Pymt Proc 141117 84870007015726 Naartjie 42 Dpk Fr 0000000042 Deer Park (Outlet) Sub Acct 000004945583300 |
| | 11/18 | 6,860.31 | Tsys Pymt Proc 141117 84870007015807 Naartjie 050 Gmb Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/18 | 6,687.63 | Tsys Pymt Proc 141117 84870007015454 Naartjie 012 Fp Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/18 | 6,686.55 | Tsys Pymt Proc 141117 84870007015768 Naartjie 046 Wcs Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/18 | 6,334.37 | Tsys Pymt Proc 141117 84870007015755 Naartjie 045 Stn Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/18 | 6,258.45 | Tsys Pymt Proc 141117 84870007015690 Naartjie 039 Ald Fr 0000000039 Alderwood Mall Sub Acct 000004945583276 |
| | 11/18 | 6,244.30 | Tsys Pymt Proc 141117 84870007015412 Naartjie 008 So Fr 0000000008 Sherman Oaks Sub Acct 000004945583474 |
| | 11/18 | 6,224.24 | Tsys Pymt Proc 141117 84870007015519 Naartjie 020 Tp Fr 0000000020 Naartjie Customer Kids, Inc Sub Acct 000004948918792 |
| | 11/18 | 6,187.63 | Tsys Pymt Proc 141117 84870007015810 Naartjie 051 Stb Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/18 | 6,097.65 | Tsys Pymt Proc 141117 84870007015603 Naartjie 029 Lac Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/18 | 5,828.04 | Tsys Pymt Proc 141117 84870007015548 Naartjie 023 Fi Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/18 | 5,806.94 | Tsys Pymt Proc 141117 84870007015425 Naartjie 009 Mv Fr 0000000009 The Shops at Mission Viejo Sub Acct 000004945583482 |
| | 11/18 | 5,693.66 | Tsys Pymt Proc 141117 84870007015784 Naartjie 048 Opm Fr 0000000048 Oak Park Mall Sub Acct 000004945583235 |
| | 11/18 | 5,540.84 | Tsys Pymt Proc 141117 84870007015771 Naartjie 047 Smo Fr 0000000047 San Marcos (Outlet) Sub Acct 000004945583227 |
| | 11/18 | 5,415.46 | Tsys Pymt Proc 141117 84870007015551 Naartjie 24 Ox Fr 0000000024 Oxmoor Center Sub Acct 000004945583466 |
| | 11/18 | 5,263.51 | Tsys Pymt Proc 141117 84870007015629 Naartjie 032 Bgw Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/18 | 5,154.37 | Tsys Pymt Proc 141117 84870007015580 Naartjie 027 Fok Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/18 | 4,957.63 | Tsys Pymt Proc 141117 84870007015438 Naartjie 010 Sb Fr 0000000010 Santa Barbara Sub Acct 000004945583490 |
| | 11/18 | 4,922.22 | Tsys Pymt Proc 141117 84870007015904 Naartjie 049 Mbo Fr 0000000049 Myrtle Beach Outlets Sub Acct 000004945583243 |
| | 11/18 | 4,789.02 | Tsys Pymt Proc 141117 84870007015894 Naartjie 059 Ooc Fr 0000000059 Naartjie Custom Kids Inc #59 Sub Acct 000004946817913 |
| | 11/18 | 4,779.59 | Tsys Pymt Proc 141117 84870007015470 Naartjie 015 CC Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/18 | 4,260.29 | Tsys Pymt Proc 141117 84870007015386 Naartjie 004 Gd Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |

Account number:   **3204**   ◻   November 1, 2014 - November 30, 2014   ◻   Page 84 of 132



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/18 | 3,786.70 | Tsys Pymt Proc 141117 84870007015632 Naartjie 033 Mog Fr 0000000033 Mall of Georgia Sub Acct 000004945583326 |
| | 11/18 | 3,748.09 | Tsys Pymt Proc 141117 84870007015467 Naartjie 014 SD Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/18 | 3,532.88 | Tsys Pymt Proc 141117 84870007015836 Naartjie 053 Ttc Fr 0000000053 Towson Town Center Sub Acct 000004945583268 |
| | 11/18 | 3,314.57 | Tsys Pymt Proc 141117 84870007015852 Naartjie 055 Frc Fr 0000000055 Friendly Center Sub Acct 000004945583532 |
| | 11/18 | 2,757.78 | Tsys Pymt Proc 141117 84870007015593 Naartjie 028 Wel Fr 0000000028 The Mall at Wellington Green Sub Acct 000004945583391 |
| | 11/18 | 2,541.16 | Tsys Pymt Proc 141117 84870007015687 Naartjie 038 Gsp Fr 0000000038 Westfield Garden State Plaza Sub Acct 000004945583367 |
| | 11/18 | 2,135.48 | Tsys Pymt Proc 141117 84870007015865 Naartjie 056 Sim Fr 0000000056 Naartjie Custom Kids Sub Acct 000004948811302 |
| | 11/18 | 1,312.48 | American Express Settlement 141118 07 Naartjie 07 5049982762 Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/18 | 982.18 | American Express Settlement 141118 15 Naartjie 15 1041228180 Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/18 | 941.28 | American Express Settlement 141118 18 Naartjie - I1041359050 Fr 0000000018 Irvine Spectrum Center Sub Acct 000004945583433 |
| | 11/18 | 819.11 | American Express Settlement 141118 09 Naartjie 09 5049981798 Fr 0000000009 The Shops at Mission Viejo Sub Acct 000004945583482 |
| | 11/18 | 736.13 | American Express Settlement 141118 0000000020 Naartjie - T1042363762 Fr 0000000020 Naartjie Customer Kids, Inc Sub Acct 000004948918792 |
| | 11/18 | 704.31 | American Express Settlement 141118 49 Naartjie Kid4390990596 Fr 0000000049 Myrtle Beach Outlets Sub Acct 000004945583243 |
| | 11/18 | 622.43 | American Express Settlement 141118 023 Naartjie 23 1051379899 Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/18 | 577.65 | American Express Settlement 141118 32 Naartjie 32 2292213709 Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/18 | 517.78 | American Express Settlement 141118 026 Naartjie 26 4451610851 Fr 0000000026 Tysons Corner Center Sub Acct 000004945583375 |
| | 11/18 | 514.40 | American Express Settlement 141118 40 Naartjie 40 4411420409 Fr 0000000040 Sevierville (Outlet) Sub Acct 000004945583284 |
| | 11/18 | 483.04 | American Express Settlement 141118 12 Naartjie 12 5430326710 Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/18 | 468.58 | American Express Settlement 141118 06 Naartjie Cus1040647901 Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/18 | 439.88 | American Express Settlement 141118 33 #33 Georgia 4102852084 Fr 0000000033 Mall of Georgia Sub Acct 000004945583326 |
| | 11/18 | 424.06 | American Express Settlement 141118 08 Naartjie 08 1040164881 Fr 0000000008 Sherman Oaks Sub Acct 000004945583474 |
| | 11/18 | 421.75 | American Express Settlement 141118 10 Naartjie 10 1040775710 Fr 0000000010 Santa Barbara Sub Acct 000004945583490 |



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/18 | 398.17 | American Express Settlement 141118 045 Naartjie Cus1046923223 Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/18 | 391.07 | American Express Settlement 141118 34 Naartjie 34 1429974157 Fr 0000000034 Houston Galleria Sub Acct 000004945583334 |
| | 11/18 | 374.02 | American Express Settlement 141118 0000000052 Naartjie Cus3221172448 Fr 0000000052 Mall of America Sub Acct 000004945583250 |
| | 11/18 | 356.71 | American Express Settlement 141118 51 Stone Briar 2421108523 Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/18 | 348.10 | American Express Settlement 141118 0000000022 Naartjie 22 5461180747 Fr 0000000022 Redmond Town Center Sub Acct 000004945583458 |
| | 11/18 | 347.59 | American Express Settlement 141118 050 Naartjie Cus1047526066 Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/18 | 329.59 | American Express Settlement 141118 43 Naartje 43 E6318812591 Fr 0000000043 Eastview Mall Sub Acct 000004945583318 |
| | 11/18 | 329.58 | American Express Settlement 141118 058 Naartje # 54322311630 Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/18 | 320.40 | American Express Settlement 141118 04 Naartjie 04 5049719164 Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/18 | 291.57 | American Express Settlement 141118 16 Naartjie 16 5360532774 Fr 0000000016 Washington Square Sub Acct 000004945583516 |
| | 11/18 | 290.98 | American Express Settlement 141118 056 We Can Do NA6319634374 Fr 0000000056 Naartjie Custom Kids Sub Acct 000004948811302 |
| | 11/18 | 284.12 | American Express Settlement 141118 31 Naartjie 31 2201442985 Fr 0000000031 Natick Collection Sub Acct 000004945583417 |
| | 11/18 | 264.47 | American Express Settlement 141118 028 28 Wellingto4099661019 Fr 0000000028 The Mall at Wellington Green Sub Acct 000004945583391 |
| | 11/18 | 259.73 | American Express Settlement 141118 39 5461484081 Fr 0000000039 Alderwood Mall Sub Acct 000004945583276 |
| | 11/18 | 256.37 | American Express Settlement 141118 11 Naartjie 11 1040775702 Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/18 | 253.78 | American Express Settlement 141118 14 Naartjie 14 5430354977 Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/18 | 232.97 | American Express Settlement 141118 38 Naartjie 38 2292358728 Fr 0000000038 Westfield Garden State Plaza Sub Acct 000004945583367 |
| | 11/18 | 195.77 | American Express Settlement 141118 025 Naartjie 25 2060714425 Fr 0000000025 Naartjie Store Sub Acct 000004945551190 |
| | 11/18 | 187.99 | American Express Settlement 141118 036 Naartjie Kid2420419343 Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/18 | 166.04 | American Express Settlement 141118 21 Naartjie 21 5021378179 Fr 0000000021 Santan Village Sub Acct 000004945583441 |
| | 11/18 | 149.44 | American Express Settlement 141118 027 Naartjie 27 4451611446 Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/18 | 138.55 | American Express Settlement 141118 55 Naartjie Kid4322122177 Fr 0000000055 Friendly Center Sub Acct 000004945583532 |

Account number:  **3204**  ◻  November 1, 2014 - November 30, 2014  ◻  Page 86 of 132



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/18 | 128.02 | American Express Settlement 141118 053 Naartjie Kid2191573245 Fr 0000000053 Towson Town Center Sub Acct 000004945583268 |
| | 11/18 | 125.10 | American Express Settlement 141118 0000000061 Naartjie Kid3124154378 Fr 0000000061 Naartjie Custom Kids Inc Sub Acct 000004940050115 |
| | 11/18 | 124.82 | American Express Settlement 141118 0000000046 Naartjie Kid5361207079 Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/18 | 116.87 | American Express Settlement 141118 057 Naarrtjie #54103828729 Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/18 | 113.71 | American Express Settlement 141118 42 Naartjie 42 6318365897 Fr 0000000042 Deer Park (Outlet) Sub Acct 000004945583300 |
| | 11/18 | 113.40 | American Express Settlement 141118 17 Naartjie 17 5020751244 Fr 0000000017 The Outlets at Anthem Sub Acct 000004945583425 |
| | 11/18 | 99.63 | American Express Settlement 141118 54 55 Streets O4322163361 Fr 0000000054 The Streets at Southpoint Sub Acct 000004945583524 |
| | 11/18 | 98.02 | American Express Settlement 141118 44 Naartjie Cus2420791212 Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/18 | 94.84 | American Express Settlement 141118 0000000047 Naartjie Kid2420735334 Fr 0000000047 San Marcos (Outlet) Sub Acct 000004945583227 |
| | 11/18 | 92.80 | American Express Settlement 141118 024 Naartjie 24 4160633756 Fr 0000000024 Oxmoor Center Sub Acct 000004945583466 |
| | 11/18 | 84.36 | American Express Settlement 141118 1350926671 Naartjie 59 1350926671 Fr 0000000059 Naartjie Custom Kids Inc #59 Sub Acct 000004946817913 |
| | 11/18 | 75.20 | American Express Settlement 141118 0000000#48 1150554590 Fr 0000000048 Oak Park Mall Sub Acct 000004945583235 |
| | 11/18 | 37.26 | American Express Settlement 141118 029 29 Lacantera1429820707 Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/19 | 15,266.54 | ACH Origination - Naartjie Custome - File 4381888248 Coid 2770490573 |
| | 11/19 | 5,821.33 | Paypal Transfer 141119 43Q228Fvyjpyw Naartjie Kids Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/19 | 203.27 | Cash Only Customer Deposit Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/19 | 39.36 | Cash Only Customer Deposit Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/19 | 24,129.04 | Tsys Pymt Proc 141118 84870007015360 Naartjie 030 Web Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/19 | 9,589.10 | Tsys Pymt Proc 141118 84870007015658 Naartjie 035 Mym Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 11/19 | 3,392.42 | Tsys Pymt Proc 141118 84870007015409 Naartjie 007 Utc Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/19 | 2,593.40 | Tsys Pymt Proc 141118 84870007015810 Naartjie 051 Stb Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/19 | 2,340.48 | Tsys Pymt Proc 141118 84870007015700 Naartjie 40 Svr Fr 0000000040 Sevierville (Outlet) Sub Acct 000004945583284 |
| | 11/19 | 2,224.42 | Tsys Pymt Proc 141118 84870007015412 Naartjie 008 So Fr 0000000008 Sherman Oaks Sub Acct 000004945583474 |
| | 11/19 | 2,161.79 | Tsys Pymt Proc 141118 84870006640309 Naartjie 062 Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |

Account number: 3204 ◻ November 1, 2014 - November 30, 2014 ◻ Page 87 of 132



**WELLS FARGO**

*Electronic deposits/bank credits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/19 | 2,072.10 | Tsys Pymt Proc 141118 84870007015904 Naartjie 049 Mbo Fr 0000000049 Myrtle Beach Outlets Sub Acct 000004945583243 |
| | 11/19 | 2,039.45 | Tsys Pymt Proc 141118 84870007015784 Naartjie 048 Opm Fr 0000000048 Oak Park Mall Sub Acct 000004945583235 |
| | 11/19 | 1,955.24 | Tsys Pymt Proc 141118 84870007015522 Naartjie 021 Stv Fr 0000000021 Santan Village Sub Acct 000004945583441 |
| | 11/19 | 1,917.52 | Tsys Pymt Proc 141118 84870007015632 Naartjie 033 Mog Fr 0000000033 Mall of Georgia Sub Acct 000004945583326 |
| | 11/19 | 1,905.09 | Tsys Pymt Proc 141118 84870007015399 Naartjie 006 RV Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/19 | 1,877.30 | Tsys Pymt Proc 141118 84870007015496 Naartjie 017 Out Fr 0000000017 The Outlets at Anthem Sub Acct 000004945583425 |
| | 11/19 | 1,824.08 | Tsys Pymt Proc 141118 84870007015755 Naartjie 045 Stn Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/19 | 1,728.31 | Tsys Pymt Proc 141118 84870007015603 Naartjie 029 Lac Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/19 | 1,661.11 | Tsys Pymt Proc 141118 84870006640299 Naartjie 061 Fr 0000000061 Naartjie Custom Kids Inc Sub Acct 000004940050115 |
| | 11/19 | 1,564.27 | Tsys Pymt Proc 141118 84870007015564 Naartjie 25 Dan Fr 0000000025 Naartjie Store Sub Acct 000004945551190 |
| | 11/19 | 1,559.90 | Tsys Pymt Proc 141118 84870007015386 Naartjie 004 Gd Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/19 | 1,551.16 | Tsys Pymt Proc 141118 84870007015645 Naartjie 034 Hou Fr 0000000034 Houston Galleria Sub Acct 000004945583334 |
| | 11/19 | 1,542.47 | Tsys Pymt Proc 141118 84870007015823 Naartjie 052 Moa Fr 0000000052 Mall of America Sub Acct 000004945583250 |
| | 11/19 | 1,518.90 | Tsys Pymt Proc 141118 84870007015441 Naartjie 011 RC Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/19 | 1,397.21 | Tsys Pymt Proc 141118 84870007015506 Naartjie 018 Is Fr 0000000018 Irvine Spectrum Center Sub Acct 000004945583433 |
| | 11/19 | 1,387.71 | Tsys Pymt Proc 141118 84870007015742 Naartjie 44 Nsm Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/19 | 1,367.86 | Tsys Pymt Proc 141118 84870007015519 Naartjie 020 Tp Fr 0000000020 Naartjie Customer Kids, Inc Sub Acct 000004948918792 |
| | 11/19 | 1,354.81 | Tsys Pymt Proc 141118 84870007015739 Naartjie 43 Evm Fr 0000000043 Eastview Mall Sub Acct 000004945583318 |
| | 11/19 | 1,331.08 | Tsys Pymt Proc 141118 84870007015438 Naartjie 010 Sb Fr 0000000010 Santa Barbara Sub Acct 000004945583490 |
| | 11/19 | 1,301.96 | Tsys Pymt Proc 141118 84870007015425 Naartjie 009 Mv Fr 0000000009 The Shops at Mission Viejo Sub Acct 000004945583482 |
| | 11/19 | 1,244.88 | Tsys Pymt Proc 141118 84870007015483 Naartjie 016 Ws Fr 0000000016 Washington Square Sub Acct 000004945583516 |
| | 11/19 | 1,236.17 | Tsys Pymt Proc 141118 84870007015548 Naartjie 023 Fi Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/19 | 1,220.72 | Tsys Pymt Proc 141118 84870007015616 Naartjie 031 NAT Fr 0000000031 Natick Collection Sub Acct 000004945583417 |

Account number:    3204    ◼    November 1, 2014 - November 30, 2014    ◼    Page 88 of 132



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/19 | 1,217.08 | Tsys Pymt Proc 141118 84870007015580 Naartjie 027 Fok Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/19 | 1,147.84 | Tsys Pymt Proc 141118 84870007015852 Naartjie 055 Frc Fr 0000000055 Friendly Center Sub Acct 000004945583532 |
| | 11/19 | 1,104.41 | Tsys Pymt Proc 141118 84870007015687 Naartjie 038 Gsp Fr 0000000038 Westfield Garden State Plaza Sub Acct 000004945583367 |
| | 11/19 | 1,010.64 | Tsys Pymt Proc 141118 84870007015807 Naartjie 050 Gmb Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/19 | 961.48 | Tsys Pymt Proc 141118 84870007015849 Naartjie 054 Sas Fr 0000000054 The Streets at Southpoint Sub Acct 000004945583524 |
| | 11/19 | 949.49 | Tsys Pymt Proc 141118 84870007015535 Naartjie 022 Rd Fr 0000000022 Redmond Town Center Sub Acct 000004945583458 |
| | 11/19 | 915.33 | Tsys Pymt Proc 141118 84870007015470 Naartjie 015 CC Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/19 | 912.29 | Tsys Pymt Proc 141118 84870007015629 Naartjie 032 Bgw Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/19 | 889.76 | Tsys Pymt Proc 141118 84870007015771 Naartjie 047 Smo Fr 0000000047 San Marcos (Outlet) Sub Acct 000004945583227 |
| | 11/19 | 883.40 | Tsys Pymt Proc 141118 84870007015593 Naartjie 028 Wel Fr 0000000028 The Mall at Wellington Green Sub Acct 000004945583391 |
| | 11/19 | 845.58 | Tsys Pymt Proc 141118 84870007015881 Naartjie 058 Cpm Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/19 | 830.27 | Tsys Pymt Proc 141118 84870007015768 Naartjie 046 Wcs Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/19 | 827.50 | Tsys Pymt Proc 141118 84870007015690 Naartjie 039 Ald Fr 0000000039 Alderwood Mall Sub Acct 000004945583276 |
| | 11/19 | 785.41 | Tsys Pymt Proc 141118 84870007015661 Naartjie 036 Slk Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/19 | 640.67 | Tsys Pymt Proc 141118 84870007015817 Naartjie 24 Ox Fr 0000000024 Oxmoor Center Sub Acct 000004945583466 |
| | 11/19 | 640.25 | Tsys Pymt Proc 141118 84870007015836 Naartjie 053 Ttc Fr 0000000053 Towson Town Center Sub Acct 000004945583268 |
| | 11/19 | 631.91 | Tsys Pymt Proc 141118 84870007015454 Naartjie 012 Fp Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/19 | 524.84 | Tsys Pymt Proc 141118 84870007015577 Naartjie 026 Tyc Fr 0000000026 Tysons Corner Center Sub Acct 000004945583375 |
| | 11/19 | 488.02 | Tsys Pymt Proc 141118 84870007015878 Naartjie 057 Npm Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/19 | 433.06 | Tsys Pymt Proc 141118 84870007015467 Naartjie 014 SD Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/19 | 298.25 | Tsys Pymt Proc 141118 84870007015865 Naartjie 056 Sim Fr 0000000056 Naartjie Custom Kids Sub Acct 000004948811302 |
| | 11/19 | 146.10 | Tsys Pymt Proc 141118 84870007015726 Naartjie 42 Dpk Fr 0000000042 Deer Park (Outlet) Sub Acct 000004945583300 |
| | 11/19 | 1,467.02 | Edeposit IN Branch/Store 11/19/14 12:33:15 PM 40 NE Loop 410 San Antonio TX 3256 Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |

Account number:    3204    n    November 1, 2014 - November 30, 2014    Page 204 of 646    n    89 of 132



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/20 | 12,892.74 | Paypal Transfer 141120 43Q228Fxwexry Naartjie Kids Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/20 | 5,444.08 | ACH Origination - Naartjie Custome - File 4381888248 Coid 2770490573 |
| | 11/20 | 699.62 | Iglobal Exports Naartjie C 150 Naartjie Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/20 | 142.72 | Cash Only Customer Deposit Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/20 | 18,727.42 | Tsys Pymt Proc 141119 84870007015373 Naartjie 001 Vf Fr 0000000001 Naartjie Custom Kids Sub Acct 000004945549988 |
| | 11/20 | 14,933.91 | American Express Settlement 141120 030 Naartjie Cus5021122619 Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/20 | 12,292.22 | Tsys Pymt Proc 141119 84870007015360 Naartjie 030 Web Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/20 | 3,146.01 | Tsys Pymt Proc 141119 84870007015645 Naartjie 034 Hou Fr 0000000034 Houston Galleria Sub Acct 000004945583334 |
| | 11/20 | 3,122.75 | American Express Settlement 141120 17 Naartjie 17 5020751244 Fr 0000000017 The Outlets at Anthem Sub Acct 000004945583425 |
| | 11/20 | 2,936.52 | American Express Settlement 141120 07 Naartjie 07 5049982762 Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/20 | 2,744.77 | American Express Settlement 141120 0000000062 Naartjie Kid4104677117 Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/20 | 2,716.15 | Tsys Pymt Proc 141119 84870007015409 Naartjie 007 Utc Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/20 | 2,592.74 | American Express Settlement 141120 18 Naartjie - I1041359050 Fr 0000000018 Irvine Spectrum Center Sub Acct 000004945583433 |
| | 11/20 | 2,568.03 | Tsys Pymt Proc 141119 84870007015519 Naartjie 020 Tp Fr 0000000020 Naartjie Customer Kids, Inc Sub Acct 000004948918792 |
| | 11/20 | 2,538.88 | Tsys Pymt Proc 141119 84870007015771 Naartjie 047 Smo Fr 0000000047 San Marcos (Outlet) Sub Acct 000004945583227 |
| | 11/20 | 2,474.05 | American Express Settlement 141120 036 Naartjie Kid2420419343 Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/20 | 2,440.01 | Tsys Pymt Proc 141119 84870007015412 Naartjie 008 So Fr 0000000008 Sherman Oaks Sub Acct 000004945583474 |
| | 11/20 | 2,316.78 | Tsys Pymt Proc 141119 84870007015454 Naartjie 012 Fp Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/20 | 2,276.46 | Tsys Pymt Proc 141119 84870007015470 Naartjie 015 CC Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/20 | 2,194.06 | American Express Settlement 141120 08 Naartjie 08 1040164881 Fr 0000000008 Sherman Oaks Sub Acct 000004945583474 |
| | 11/20 | 2,162.31 | Tsys Pymt Proc 141119 84870007015522 Naartjie 021 Stv Fr 0000000021 Santan Village Sub Acct 000004945583441 |
| | 11/20 | 2,159.37 | American Express Settlement 141120 09 Naartjie 09 5049981798 Fr 0000000009 The Shops at Mission Viejo Sub Acct 000004945583482 |
| | 11/20 | 2,155.55 | Tsys Pymt Proc 141119 84870007015496 Naartjie 017 Out Fr 0000000017 The Outlets at Anthem Sub Acct 000004945583425 |
| | 11/20 | 2,077.05 | American Express Settlement 141120 0000000047 Naartjie Kid2420735334 Fr 0000000047 San Marcos (Outlet) Sub Acct 000004945583227 |

Account number:   3204   ◻   November 1, 2014 - November 30, 2014   ◻ Page 90 of 132



### Electronic deposits/bank credits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/20 | 2,072.58 | Tsys Pymt Proc 141119 84870007015658 Naartjie 035 Mym Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 11/20 | 2,044.50 | American Express Settlement 141120 045 Naartjie Cus1046923223 Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/20 | 1,938.15 | Tsys Pymt Proc 141119 84870007015700 Naartjie 40 Svr Fr 0000000040 Sevierville (Outlet) Sub Acct 000004945583284 |
| | 11/20 | 1,931.23 | American Express Settlement 141120 15 Naartjie 15 1041228180 Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/20 | 1,916.34 | Tsys Pymt Proc 141119 84870007015564 Naartjie 25 Dan Fr 0000000025 Naartjie Store Sub Acct 000004945551190 |
| | 11/20 | 1,894.41 | Tsys Pymt Proc 141119 84870007015603 Naartjie 029 Lac Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/20 | 1,886.44 | Tsys Pymt Proc 141119 84870007015483 Naartjie 016 Ws Fr 0000000016 Washington Square Sub Acct 000004945583516 |
| | 11/20 | 1,855.14 | American Express Settlement 141120 025 Naartjie 25 2060714425 Fr 0000000025 Naartjie Store Sub Acct 000004945551190 |
| | 11/20 | 1,767.92 | Tsys Pymt Proc 141119 84870007015894 Naartjie 059 Ooc Fr 0000000059 Naartjie Custom Kids Inc #59 Sub Acct 000004946817913 |
| | 11/20 | 1,741.86 | Tsys Pymt Proc 141119 84870007015548 Naartjie 023 Fi Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/20 | 1,739.91 | Tsys Pymt Proc 141119 84870007015616 Naartjie 031 NAT Fr 0000000031 Natick Collection Sub Acct 000004945583417 |
| | 11/20 | 1,725.66 | Tsys Pymt Proc 141119 84870007015629 Naartjie 032 Bgw Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/20 | 1,724.39 | American Express Settlement 141120 057 Naarrtjie #54103828729 Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/20 | 1,591.16 | American Express Settlement 141120 51 Stone Briar 2421108523 Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/20 | 1,586.61 | Tsys Pymt Proc 141119 84870007015425 Naartjie 009 Mv Fr 0000000009 The Shops at Mission Viejo Sub Acct 000004945583482 |
| | 11/20 | 1,582.87 | Tsys Pymt Proc 141119 84870007015551 Naartjie 24 Ox Fr 0000000024 Oxmoor Center Sub Acct 000004945583466 |
| | 11/20 | 1,579.14 | Tsys Pymt Proc 141119 84870007015755 Naartjie 045 Stn Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/20 | 1,578.19 | American Express Settlement 141120 34 Naartjie 34 1429974157 Fr 0000000034 Houston Galleria Sub Acct 000004945583334 |
| | 11/20 | 1,545.52 | Tsys Pymt Proc 141119 84870007015506 Naartjie 018 Is Fr 0000000018 Irvine Spectrum Center Sub Acct 000004945583433 |
| | 11/20 | 1,536.74 | American Express Settlement 141120 31 Naartjie 31 2201442985 Fr 0000000031 Natick Collection Sub Acct 000004945583417 |
| | 11/20 | 1,496.05 | Tsys Pymt Proc 141119 84870007015535 Naartjie 022 Rd Fr 0000000022 Redmond Town Center Sub Acct 000004945583458 |
| | 11/20 | 1,460.15 | American Express Settlement 141120 026 Naartjie 26 4451610851 Fr 0000000026 Tysons Corner Center Sub Acct 000004945583375 |
| | 11/20 | 1,450.68 | Tsys Pymt Proc 141119 84870007015438 Naartjie 010 Sb Fr 0000000010 Santa Barbara Sub Acct 000004945583490 |



**WELLS FARGO**

*Electronic deposits/bank credits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/20 | 1,441.91 | American Express Settlement 141120 0000000020 Naartjie - T1042363762 Fr 0000000020 Naartjie Customer Kids, Inc Sub Acct 000004948918792 |
| | 11/20 | 1,432.28 | Tsys Pymt Proc 141119 84870007015807 Naartjie 050 Gmb Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/20 | 1,418.74 | American Express Settlement 141120 050 Naartjie Cus1047526066 Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/20 | 1,414.44 | Tsys Pymt Proc 141119 84870007015577 Naartjie 026 Tyc Fr 0000000026 Tysons Corner Center Sub Acct 000004945583375 |
| | 11/20 | 1,402.34 | American Express Settlement 141120 0000000022 Naartjie 22 5461180747 Fr 0000000022 Redmond Town Center Sub Acct 000004945583458 |
| | 11/20 | 1,400.00 | Tsys Pymt Proc 141119 84870007015399 Naartjie 006 RV Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/20 | 1,369.58 | Tsys Pymt Proc 141119 84870007015742 Naartjie 44 Nsm Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/20 | 1,342.87 | Tsys Pymt Proc 141119 84870006640309 Naartjie 062 Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/20 | 1,342.16 | American Express Settlement 141120 40 Naartjie 40 4411420409 Fr 0000000040 Sevierville (Outlet) Sub Acct 000004945583284 |
| | 11/20 | 1,328.23 | Tsys Pymt Proc 141119 84870007015823 Naartjie 052 Moa Fr 0000000052 Mall of America Sub Acct 000004945583250 |
| | 11/20 | 1,242.18 | Tsys Pymt Proc 141119 84870007015784 Naartjie 048 Opm Fr 0000000048 Oak Park Mall Sub Acct 000004945583235 |
| | 11/20 | 1,197.37 | American Express Settlement 141120 12 Naartjie 12 5430326710 Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/20 | 1,185.64 | American Express Settlement 141120 54 55 Streets O4322163361 Fr 0000000054 The Streets at Southpoint Sub Acct 000004945583524 |
| | 11/20 | 1,179.27 | Tsys Pymt Proc 141119 84870007015441 Naartjie 011 RC Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/20 | 1,163.25 | Tsys Pymt Proc 141119 84870007015881 Naartjie 058 Cpm Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/20 | 1,163.19 | Tsys Pymt Proc 141119 84870007015661 Naartjie 036 Slk Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/20 | 1,148.42 | American Express Settlement 141120 027 Naartjie 27 4451611446 Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/20 | 1,095.13 | Tsys Pymt Proc 141119 84870007015878 Naartjie 057 Npm Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/20 | 1,087.28 | Tsys Pymt Proc 141119 84870007015852 Naartjie 055 Frc Fr 0000000055 Friendly Center Sub Acct 000004945583532 |
| | 11/20 | 1,052.32 | American Express Settlement 141120 16 Naartjie 16 5360532774 Fr 0000000016 Washington Square Sub Acct 000004945583516 |
| | 11/20 | 1,044.16 | American Express Settlement 141120 0000000052 Naartjie Cus3221172448 Fr 0000000052 Mall of America Sub Acct 000004945583250 |
| | 11/20 | 1,008.56 | Tsys Pymt Proc 141119 84870007015739 Naartjie 43 Evm Fr 0000000043 Eastview Mall Sub Acct 000004945583318 |

Account number:   3204   ◻   November 1, 2014 - November 30, 2014   ◻   Page 92 of 132



### Electronic deposits/bank credits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/20 | 1,002.38 | Tsys Pymt Proc 141119 84870007015690 Naartjie 039 Ald Fr 0000000039 Alderwood Mall Sub Acct 000004945583276 |
| | 11/20 | 996.89 | American Express Settlement 141120 058 Naartjie # 54322311630 Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/20 | 987.66 | American Express Settlement 141120 33 #33 Georgia 4102852084 Fr 0000000033 Mall of Georgia Sub Acct 000004945583326 |
| | 11/20 | 914.66 | Tsys Pymt Proc 141119 84870007015849 Naartjie 054 Sas Fr 0000000054 The Streets at Southpoint Sub Acct 000004945583524 |
| | 11/20 | 913.43 | Tsys Pymt Proc 141119 84870007015810 Naartjie 051 Stb Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/20 | 903.74 | Tsys Pymt Proc 141119 84870007015467 Naartjie 014 SD Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/20 | 901.24 | American Express Settlement 141120 42 Naartjie 42 6318365897 Fr 0000000042 Deer Park (Outlet) Sub Acct 000004945583300 |
| | 11/20 | 898.84 | Tsys Pymt Proc 141119 84870006640299 Naartjie 061 Fr 0000000061 Naartjie Custom Kids Inc Sub Acct 000004940050115 |
| | 11/20 | 894.22 | American Express Settlement 141120 06 Naartjie Cus1040647901 Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/20 | 876.23 | American Express Settlement 141120 43 Naartje 43 E6318812591 Fr 0000000043 Eastview Mall Sub Acct 000004945583318 |
| | 11/20 | 872.57 | Tsys Pymt Proc 141119 84870007015580 Naartjie 027 Fok Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/20 | 849.57 | American Express Settlement 141120 39 5461484081 Fr 0000000039 Alderwood Mall Sub Acct 000004945583276 |
| | 11/20 | 837.19 | American Express Settlement 141120 0000000#48 1150554590 Fr 0000000048 Oak Park Mall Sub Acct 000004945583235 |
| | 11/20 | 768.07 | Tsys Pymt Proc 141119 84870007015865 Naartjie 056 Sim Fr 0000000056 Naartjie Custom Kids Sub Acct 000004948811302 |
| | 11/20 | 747.77 | Tsys Pymt Proc 141119 84870007015867 Naartjie 038 Gsp Fr 0000000038 Westfield Garden State Plaza Sub Acct 000004945583367 |
| | 11/20 | 746.44 | Tsys Pymt Proc 141119 84870007015632 Naartjie 033 Mog Fr 0000000033 Mall of Georgia Sub Acct 000004945583326 |
| | 11/20 | 708.19 | Tsys Pymt Proc 141119 84870007015904 Naartjie 049 Mbo Fr 0000000049 Myrtle Beach Outlets Sub Acct 000004945583243 |
| | 11/20 | 699.53 | American Express Settlement 141120 028 28 Wellingto4099661019 Fr 0000000028 The Mall at Wellington Green Sub Acct 000004945583391 |
| | 11/20 | 673.36 | American Express Settlement 141120 056 We Can Do NA6319634374 Fr 0000000056 Naartjie Custom Kids Sub Acct 000004948811302 |
| | 11/20 | 644.42 | Tsys Pymt Proc 141119 84870007015768 Naartjie 046 Wcs Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/20 | 640.91 | American Express Settlement 141120 10 Naartjie 10 1040775710 Fr 0000000010 Santa Barbara Sub Acct 000004945583490 |
| | 11/20 | 639.05 | American Express Settlement 141120 029 29 Lacantera1429820707 Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/20 | 633.84 | American Express Settlement 141120 023 Naartjie 23 1051379899 Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |

Account number:    3204    ◻    November 1, 2014 - November 30, 2014    ◻    Page 8 of 93 of 132



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/20 | 525.72 | American Express Settlement 141120 44 Naartjie Cus2420791212 Fr 0000000044 Naartjie Customer Rates, Inc Sub Acct 000004948913256 |
| | 11/20 | 500.39 | American Express Settlement 141120 0000000061 Naartjie Kid3124154378 Fr 0000000061 Naartjie Custom Kids Inc Sub Acct 000004940050115 |
| | 11/20 | 499.34 | American Express Settlement 141120 0000000046 Naartjie Kid5361207079 Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/20 | 484.91 | Tsys Pymt Proc 141119 84870007015386 Naartjie 004 Gd Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/20 | 472.07 | American Express Settlement 141120 11 Naartjie 11 1040775702 Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/20 | 457.92 | American Express Settlement 141120 32 Naartjie 32 2292213709 Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/20 | 451.32 | American Express Settlement 141120 38 Naartjie 38 2292358728 Fr 0000000038 Westfield Garden State Plaza Sub Acct 000004945583367 |
| | 11/20 | 447.42 | American Express Settlement 141120 21 Naartjie 21 5021378179 Fr 0000000021 Santan Village Sub Acct 000004945583441 |
| | 11/20 | 353.69 | American Express Settlement 141120 04 Naartjie 04 5049719164 Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/20 | 347.48 | American Express Settlement 141120 55 Naartjie Kid4322122177 Fr 0000000055 Friendly Center Sub Acct 000004945583532 |
| | 11/20 | 345.33 | American Express Settlement 141120 49 Naartjie Kid4390990596 Fr 0000000049 Myrtle Beach Outlets Sub Acct 000004945583243 |
| | 11/20 | 298.04 | Tsys Pymt Proc 141119 84870007015726 Naartjie 42 Dpk Fr 0000000042 Deer Park (Outlet) Sub Acct 000004945583300 |
| | 11/20 | 233.14 | American Express Settlement 141120 024 Naartjie 24 4160633756 Fr 0000000024 Oxmoor Center Sub Acct 000004945583466 |
| | 11/20 | 176.99 | American Express Settlement 141120 14 Naartjie 14 5430354977 Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/20 | 158.18 | American Express Settlement 141120 1350926671 Naartjie 59 1350926671 Fr 0000000059 Naartjie Custom Kids Inc #59 Sub Acct 000004946817913 |
| | 11/20 | 91.44 | American Express Settlement 141120 053 Naartjie Kid2191573245 Fr 0000000053 Towson Town Center Sub Acct 000004945583268 |
| | 11/21 | 13,837.67 | Paypal Transfer 141121 43Q228Fzvsr6J Naartjie Kids Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/21 | 5,986.18 | ACH Origination - Naartjie Custome - File 4381888248 Coid 2770490573 |
| | 11/21 | 372.41 | Cash Only Customer Deposit Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/21 | 133.68 | Cash Only Customer Deposit Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/21 | 40.00 | Cash Only Customer Deposit Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/21 | 37,010.26 | Tsys Pymt Proc 141120 84870007015713 Naartjie 41 Wcm Fr 0000000041 West County Center Sub Acct 000004945583292 |
| | 11/21 | 19,357.04 | Tsys Pymt Proc 141120 84870007015360 Naartjie 030 Web Fr 0000000030 Web Sales Sub Acct 000004945583409 |

Account number:    **3204**    ◻    November 1, 2014 - November 30, 2014    ◻    Page 4 of 132



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/21 | 4,339.52 | American Express Settlement 141121 030 Naartjie Cus5021122619 Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/21 | 3,315.24 | Tsys Pymt Proc 141120 84870007015496 Naartjie 017 Out Fr 0000000017 The Outlets at Anthem Sub Acct 000004945583425 |
| | 11/21 | 2,755.30 | Tsys Pymt Proc 141120 84870007015409 Naartjie 007 Utc Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/21 | 2,744.68 | Tsys Pymt Proc 141120 84870007015399 Naartjie 006 RV Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/21 | 2,549.77 | Tsys Pymt Proc 141120 84870007015551 Naartjie 24 Ox Fr 0000000024 Oxmoor Center Sub Acct 000004945583466 |
| | 11/21 | 2,418.65 | Tsys Pymt Proc 141120 84870007015577 Naartjie 026 Tyc Fr 0000000026 Tysons Corner Center Sub Acct 000004945583375 |
| | 11/21 | 2,325.66 | Tsys Pymt Proc 141120 84870007015425 Naartjie 009 Mv Fr 0000000009 The Shops at Mission Viejo Sub Acct 000004945583482 |
| | 11/21 | 2,291.03 | Tsys Pymt Proc 141120 84870007015823 Naartjie 052 Moa Fr 0000000052 Mall of America Sub Acct 000004945583250 |
| | 11/21 | 2,225.70 | American Express Settlement 141121 0000000035 Montgomery M2191353176 Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 11/21 | 2,121.47 | Tsys Pymt Proc 141120 84870007015784 Naartjie 048 Opm Fr 0000000048 Oak Park Mall Sub Acct 000004945583235 |
| | 11/21 | 2,019.48 | Tsys Pymt Proc 141120 84870007015616 Naartjie 031 NAT Fr 0000000031 Natick Collection Sub Acct 000004945583417 |
| | 11/21 | 2,009.08 | Tsys Pymt Proc 141120 84870007015564 Naartjie 25 Dan Fr 0000000025 Naartjie Store Sub Acct 000004945551190 |
| | 11/21 | 1,978.83 | Tsys Pymt Proc 141120 84870007015519 Naartjie 020 Tp Fr 0000000020 Naartjie Customer Kids, Inc Sub Acct 000004948918792 |
| | 11/21 | 1,974.90 | Tsys Pymt Proc 141120 84870007015690 Naartjie 039 Ald Fr 0000000039 Alderwood Mall Sub Acct 000004945583276 |
| | 11/21 | 1,972.44 | Tsys Pymt Proc 141120 84870007015548 Naartjie 023 Fi Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/21 | 1,929.60 | Tsys Pymt Proc 141120 84870007015661 Naartjie 036 Slk Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/21 | 1,898.70 | Tsys Pymt Proc 141120 84870007015506 Naartjie 018 Is Fr 0000000018 Irvine Spectrum Center Sub Acct 000004945583433 |
| | 11/21 | 1,889.00 | Tsys Pymt Proc 141120 84870007015645 Naartjie 034 Hou Fr 0000000034 Houston Galleria Sub Acct 000004945583334 |
| | 11/21 | 1,886.01 | Tsys Pymt Proc 141120 84870007015522 Naartjie 021 Stv Fr 0000000021 Santan Village Sub Acct 000004945583441 |
| | 11/21 | 1,845.30 | Tsys Pymt Proc 141120 84870007015412 Naartjie 008 So Fr 0000000008 Sherman Oaks Sub Acct 000004945583474 |
| | 11/21 | 1,806.68 | Tsys Pymt Proc 141120 84870007015438 Naartjie 010 Sb Fr 0000000010 Santa Barbara Sub Acct 000004945583490 |
| | 11/21 | 1,776.69 | Tsys Pymt Proc 141120 84870007015771 Naartjie 047 Smo Fr 0000000047 San Marcos (Outlet) Sub Acct 000004945583227 |
| | 11/21 | 1,679.56 | Tsys Pymt Proc 141120 84870007015373 Naartjie 001 Vf Fr 0000000001 Naartjie Custom Kids Sub Acct 000004945549988 |

Account number:        3204      ◻      November 1, 2014 - November 30, 2014      ◻      Page 11 of 95 of 132



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/21 | 1,624.39 | Tsys Pymt Proc 141120 84870007015700 Naartjie 40 Svr Fr 0000000040 Sevierville (Outlet) Sub Acct 000004945583284 |
| | 11/21 | 1,603.41 | Tsys Pymt Proc 141120 84870007015807 Naartjie 050 Gmb Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/21 | 1,575.51 | Tsys Pymt Proc 141120 84870007015483 Naartjie 016 Ws Fr 0000000016 Washington Square Sub Acct 000004945583516 |
| | 11/21 | 1,561.18 | Tsys Pymt Proc 141120 84870007015739 Naartjie 43 Evm Fr 0000000043 Eastview Mall Sub Acct 000004945583318 |
| | 11/21 | 1,547.86 | Tsys Pymt Proc 141120 84870007015454 Naartjie 012 Fp Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/21 | 1,526.93 | Tsys Pymt Proc 141120 84870007015849 Naartjie 054 Sas Fr 0000000054 The Streets at Southpoint Sub Acct 000004945583524 |
| | 11/21 | 1,496.76 | Tsys Pymt Proc 141120 84870007015755 Naartjie 045 Stn Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/21 | 1,452.47 | Tsys Pymt Proc 141120 84870007015658 Naartjie 035 Mym Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 11/21 | 1,450.25 | American Express Settlement 141121 07 Naartjie 07 5049982762 Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/21 | 1,425.59 | Tsys Pymt Proc 141120 84870007015768 Naartjie 046 Wcs Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/21 | 1,346.63 | Tsys Pymt Proc 141120 84870006640309 Naartjie 062 Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/21 | 1,210.66 | Tsys Pymt Proc 141120 84870007015603 Naartjie 029 Lac Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/21 | 1,201.24 | Tsys Pymt Proc 141120 84870007015580 Naartjie 027 Fok Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/21 | 1,180.57 | Tsys Pymt Proc 141120 84870007015742 Naartjie 44 Nsm Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/21 | 1,155.36 | Tsys Pymt Proc 141120 84870007015441 Naartjie 011 RC Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/21 | 1,120.30 | Tsys Pymt Proc 141120 84870007015470 Naartjie 015 CC Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/21 | 1,073.14 | Tsys Pymt Proc 141120 84870006640299 Naartjie 061 Fr 0000000061 Naartjie Custom Kids Inc Sub Acct 000004940050115 |
| | 11/21 | 1,069.56 | Tsys Pymt Proc 141120 84870007015836 Naartjie 053 Ttc Fr 0000000053 Towson Town Center Sub Acct 000004945583268 |
| | 11/21 | 1,062.26 | Tsys Pymt Proc 141120 84870007015878 Naartjie 057 Npm Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/21 | 1,011.23 | Tsys Pymt Proc 141120 84870007015904 Naartjie 049 Mbo Fr 0000000049 Myrtle Beach Outlets Sub Acct 000004945583243 |
| | 11/21 | 999.93 | Tsys Pymt Proc 141120 84870007015687 Naartjie 038 Gsp Fr 0000000038 Westfield Garden State Plaza Sub Acct 000004945583367 |
| | 11/21 | 953.69 | Tsys Pymt Proc 141120 84870007015881 Naartjie 058 Cpm Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/21 | 913.28 | Tsys Pymt Proc 141120 84870007015593 Naartjie 028 Wel Fr 0000000028 The Mall at Wellington Green Sub Acct 000004945583391 |

Account number:     3204     ◻   November 1, 2014 - November 30, 2014     ◻   Page 96 of 132



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/21 | 864.84 | American Express Settlement 141121 34 Naartjie 34 1429974157 Fr 0000000034 Houston Galleria Sub Acct 000004945583334 |
| | 11/21 | 834.95 | Tsys Pymt Proc 141120 84870007015894 Naartjie 059 Ooc Fr 0000000059 Naartjie Custom Kids Inc #59 Sub Acct 000004946817913 |
| | 11/21 | 824.66 | Tsys Pymt Proc 141120 84870007015535 Naartjie 022 Rd Fr 0000000022 Redmond Town Center Sub Acct 000004945583458 |
| | 11/21 | 799.81 | Tsys Pymt Proc 141120 84870007015632 Naartjie 033 Mog Fr 0000000033 Mall of Georgia Sub Acct 000004945583326 |
| | 11/21 | 788.48 | Tsys Pymt Proc 141120 84870007015386 Naartjie 004 Gd Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/21 | 761.14 | Tsys Pymt Proc 141120 84870007015629 Naartjie 032 Bgw Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/21 | 670.05 | Tsys Pymt Proc 141120 84870007015852 Naartjie 055 Frc Fr 0000000055 Friendly Center Sub Acct 000004945583532 |
| | 11/21 | 610.70 | Tsys Pymt Proc 141120 84870007015806 Naartjie 056 Sim Fr 0000000056 Naartjie Custom Kids Sub Acct 000004948811302 |
| | 11/21 | 595.81 | American Express Settlement 141121 15 Naartjie 15 1041228180 Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/21 | 591.87 | American Express Settlement 141121 51 Stone Briar 2421108523 Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/21 | 583.24 | American Express Settlement 141121 18 Naartjie - I1041359050 Fr 0000000018 Irvine Spectrum Center Sub Acct 000004945583433 |
| | 11/21 | 563.56 | American Express Settlement 141121 12 Naartjie 12 5430326710 Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/21 | 497.05 | Tsys Pymt Proc 141120 84870007015726 Naartjie 42 Dpk Fr 0000000042 Deer Park (Outlet) Sub Acct 000004945583300 |
| | 11/21 | 465.30 | Tsys Pymt Proc 141120 84870007015467 Naartjie 014 SD Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/21 | 462.35 | Tsys Pymt Proc 141120 84870007015810 Naartjie 051 Stb Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/21 | 433.35 | American Express Settlement 141121 40 Naartjie 40 4411420409 Fr 0000000040 Sevierville (Outlet) Sub Acct 000004945583284 |
| | 11/21 | 418.83 | American Express Settlement 141121 17 Naartjie 17 5020751244 Fr 0000000017 The Outlets at Anthem Sub Acct 000004945583425 |
| | 11/21 | 417.65 | American Express Settlement 141121 0000000061 Naartjie Kid3124154378 Fr 0000000061 Naartjie Custom Kids Inc Sub Acct 000004940050115 |
| | 11/21 | 409.35 | American Express Settlement 141121 09 Naartjie 09 5049981798 Fr 0000000009 The Shops at Mission Viejo Sub Acct 000004945583482 |
| | 11/21 | 391.39 | American Express Settlement 141121 025 Naartjie 25 2060714425 Fr 0000000025 Naartjie Store Sub Acct 000004945551190 |
| | 11/21 | 385.04 | American Express Settlement 141121 0000000020 Naartjie - T1042363762 Fr 0000000020 Naartjie Customer Kids, Inc Sub Acct 000004948918792 |
| | 11/21 | 351.52 | American Express Settlement 141121 057 Naarrtjie #54103828729 Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |

Account number:   3204   n   November 1, 2014 - November 30, 2014   Page 97 of 132



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/21 | 330.55 | American Express Settlement 141121 21 Naartjie 21 5021378179 Fr 0000000021 Santan Village Sub Acct 000004945583441 |
| | 11/21 | 327.72 | American Express Settlement 141121 036 Naartjie Kid2420419343 Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/21 | 318.01 | American Express Settlement 141121 08 Naartjie 08 1040164881 Fr 0000000008 Sherman Oaks Sub Acct 000004945583474 |
| | 11/21 | 303.27 | American Express Settlement 141121 026 Naartjie 26 4451610851 Fr 0000000026 Tysons Corner Center Sub Acct 000004945583375 |
| | 11/21 | 288.44 | American Express Settlement 141121 10 Naartjie 10 1040775710 Fr 0000000010 Santa Barbara Sub Acct 000004945583490 |
| | 11/21 | 265.69 | American Express Settlement 141121 056 We Can Do NA6319634374 Fr 0000000056 Naartjie Custom Kids Sub Acct 000004948811302 |
| | 11/21 | 248.00 | American Express Settlement 141121 43 Naartje 43 E6318812591 Fr 0000000043 Eastview Mall Sub Acct 000004945583318 |
| | 11/21 | 226.84 | American Express Settlement 141121 06 Naartjie Cus1040647901 Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/21 | 211.05 | American Express Settlement 141121 050 Naartjie Cus1047526066 Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/21 | 203.05 | American Express Settlement 141121 028 28 Wellingto4099661019 Fr 0000000028 The Mall at Wellington Green Sub Acct 000004945583391 |
| | 11/21 | 199.26 | American Express Settlement 141121 0000000047 Naartjie Kid2420735334 Fr 0000000047 San Marcos (Outlet) Sub Acct 000004945583227 |
| | 11/21 | 192.68 | American Express Settlement 141121 045 Naartjie Cus1046923223 Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/21 | 178.26 | American Express Settlement 141121 44 Naartjie Cus2420791212 Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/21 | 168.69 | American Express Settlement 141121 14 Naartjie 14 5430354977 Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/21 | 167.37 | American Express Settlement 141121 027 Naartjie 27 4451611446 Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/21 | 166.91 | American Express Settlement 141121 0000000052 Naartjie Cus3221172448 Fr 0000000052 Mall of America Sub Acct 000004945583250 |
| | 11/21 | 156.07 | American Express Settlement 141121 023 Naartjie 23 1051379899 Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/21 | 141.13 | American Express Settlement 141121 04 Naartjie 04 5049719164 Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/21 | 120.87 | American Express Settlement 141121 31 Naartjie 31 2201442985 Fr 0000000031 Natick Collection Sub Acct 000004945583417 |
| | 11/21 | 115.93 | American Express Settlement 141121 053 Naartjie Kid2191573245 Fr 0000000053 Towson Town Center Sub Acct 000004945583268 |
| | 11/21 | 104.23 | American Express Settlement 141121 0000000022 Naartjie 22 5461180747 Fr 0000000022 Redmond Town Center Sub Acct 000004945583458 |
| | 11/21 | 78.43 | American Express Settlement 141121 16 Naartjie 16 5360532774 Fr 0000000016 Washington Square Sub Acct 000004945583516 |



*Electronic deposits/bank credits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/21 | 72.68 | American Express Settlement 141121 54 55 Streets O4322163361 Fr 0000000054 The Streets at Southpoint Sub Acct 000004945583524 |
| | 11/21 | 55.47 | American Express Settlement 141121 33 #33 Georgia 4102852084 Fr 0000000033 Mall of Georgia Sub Acct 000004945583326 |
| | 11/21 | 49.42 | American Express Settlement 141121 38 Naartjie 38 2292358728 Fr 0000000038 Westfield Garden State Plaza Sub Acct 000004945583367 |
| | 11/21 | 48.57 | American Express Settlement 141121 55 Naartjie Kid4322122177 Fr 0000000055 Friendly Center Sub Acct 000004945583532 |
| | 11/21 | 37.08 | American Express Settlement 141121 058 Naartjie # 54322311630 Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/21 | 37.04 | American Express Settlement 141121 42 Naartjie 42 6318365897 Fr 0000000042 Deer Park (Outlet) Sub Acct 000004945583300 |
| | 11/21 | 27.01 | American Express Settlement 141121 32 Naartjie 32 2292213709 Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/21 | 19.16 | American Express Settlement 141121 0000000046 Naartjie Kid5361207079 Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/21 | 14.44 | American Express Settlement 141121 39 5461484081 Fr 0000000039 Alderwood Mall Sub Acct 000004945583276 |
| | 11/21 | 717.23 | Edeposit IN Branch/Store 11/21/14 10:18:45 Am 40 NE Loop 410 San Antonio TX 3256 Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/21 | 362.27 | Edeposit IN Branch/Store 11/21/14 10:20:11 Am 40 NE Loop 410 San Antonio TX 3256 Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/24 | 9,211.50 | Paypal Transfer 141122 43Q228G3Evcwu Naartjie Kids Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/24 | 5,184.04 | Paypal Transfer 141123 43Q228G4Yuhze Naartjie Kids Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/24 | 3,223.03 | Paypal Transfer 141124 43Q228G76Cphg Naartjie Kids Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/24 | 2,988.11 | ACH Origination - Naartjie Custome - File 4381888248 Coid 2770490573 |
| | 11/24 | 1,731.67 | Iglobal Exports Naartjie C 150 Naartjie Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/24 | 1,094.22 | Cash Only Customer Deposit Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/24 | 251.65 | Cash Only Customer Deposit Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/24 | 227.17 | Cash Only Customer Deposit Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/24 | 43.76 | Cash Only Customer Deposit Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/24 | 40,179.97 | Tsys Pymt Proc 141121 84870007015360 Naartjie 030 Web Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/24 | 34,864.29 | Tsys Pymt Proc 141123 84870007015674 Naartjie 037 Rho Fr 0000000037 Riverhead (Outlet) Sub Acct 000004945583359 |
| | 11/24 | 23,940.85 | Tsys Pymt Proc 141123 84870007015360 Naartjie 030 Web Fr 0000000030 Web Sales Sub Acct 000004945583409 |

Account number:   **3204**   n   November 1, 2014 - November 30, 2014   Page 99 of 132



*Electronic deposits/bank credits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/24 | 14,618.58 | American Express Settlement 141124 030 Naartjie Cus5021122619 Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/24 | 4,805.99 | American Express Settlement 141122 01 Naartjie 01 5040779886 Fr 0000000001 Naartjie Custom Kids Sub Acct 000004945549988 |
| | 11/24 | 4,339.43 | Tsys Pymt Proc 141123 84870007015409 Naartjie 007 Utc Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/24 | 3,823.70 | Tsys Pymt Proc 141123 84870007015700 Naartjie 40 Svr Fr 0000000040 Sevierville (Outlet) Sub Acct 000004945583284 |
| | 11/24 | 3,725.03 | Tsys Pymt Proc 141123 84870007015690 Naartjie 039 Ald Fr 0000000039 Alderwood Mall Sub Acct 000004945583276 |
| | 11/24 | 3,542.78 | Tsys Pymt Proc 141121 84870007015409 Naartjie 007 Utc Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/24 | 3,521.57 | Tsys Pymt Proc 141123 84870007015373 Naartjie 001 Vf Fr 0000000001 Naartjie Custom Kids Sub Acct 000004945549988 |
| | 11/24 | 3,405.54 | Tsys Pymt Proc 141123 84870007015823 Naartjie 052 Moa Fr 0000000052 Mall of America Sub Acct 000004945583250 |
| | 11/24 | 3,274.51 | American Express Settlement 141124 41 Naartjie 41 3241228709 Fr 0000000041 West County Center Sub Acct 000004945583292 |
| | 11/24 | 3,159.16 | Tsys Pymt Proc 141123 84870007015496 Naartjie 017 Out Fr 0000000017 The Outlets at Anthem Sub Acct 000004945583425 |
| | 11/24 | 3,044.64 | Tsys Pymt Proc 141123 84870007015577 Naartjie 026 Tyc Fr 0000000026 Tysons Corner Center Sub Acct 000004945583375 |
| | 11/24 | 3,016.84 | Tsys Pymt Proc 141123 84870007015483 Naartjie 016 Ws Fr 0000000016 Washington Square Sub Acct 000004945583516 |
| | 11/24 | 2,858.55 | American Express Settlement 141122 030 Naartjie Cus5021122619 Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/24 | 2,831.20 | Tsys Pymt Proc 141123 84870007015768 Naartjie 046 Wcs Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/24 | 2,734.90 | Tsys Pymt Proc 141123 84870007015522 Naartjie 021 Stv Fr 0000000021 Santan Village Sub Acct 000004945583441 |
| | 11/24 | 2,658.46 | Tsys Pymt Proc 141123 84870007015454 Naartjie 012 Fp Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/24 | 2,644.63 | Tsys Pymt Proc 141121 84870007015661 Naartjie 036 Slk Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/24 | 2,643.00 | Tsys Pymt Proc 141123 84870007015881 Naartjie 058 Cpm Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/24 | 2,594.96 | Tsys Pymt Proc 141123 84870007015616 Naartjie 031 NAT Fr 0000000031 Natick Collection Sub Acct 000004945583417 |
| | 11/24 | 2,518.79 | Tsys Pymt Proc 141121 84870007015496 Naartjie 017 Out Fr 0000000017 The Outlets at Anthem Sub Acct 000004945583425 |
| | 11/24 | 2,465.78 | Tsys Pymt Proc 141123 84870007015548 Naartjie 023 Fi Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/24 | 2,388.54 | Tsys Pymt Proc 141121 84870007015399 Naartjie 006 RV Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/24 | 2,382.44 | Tsys Pymt Proc 141123 84870007015849 Naartjie 054 Sas Fr 0000000054 The Streets at Southpoint Sub Acct 000004945583524 |

Account number:    **3204**    n    November 1, 2014 - November 30, 2014    n    Page 100 of 132



*Electronic deposits/bank credits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/24 | 2,353.91 | Tsys Pymt Proc 141123 84870007015438 Naartjie 010 Sb Fr 0000000010 Santa Barbara Sub Acct 000004945583490 |
| | 11/24 | 2,331.47 | Tsys Pymt Proc 141123 84870007015755 Naartjie 045 Stn Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/24 | 2,281.17 | Tsys Pymt Proc 141121 84870007015483 Naartjie 016 Ws Fr 0000000016 Washington Square Sub Acct 000004945583516 |
| | 11/24 | 2,279.28 | Tsys Pymt Proc 141123 84870007015661 Naartjie 036 Slk Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/24 | 2,267.72 | Tsys Pymt Proc 141121 84870007015535 Naartjie 022 Rd Fr 0000000022 Redmond Town Center Sub Acct 000004945583458 |
| | 11/24 | 2,240.97 | Tsys Pymt Proc 141121 84870007015373 Naartjie 001 Vf Fr 0000000001 Naartjie Custom Kids Sub Acct 000004945549988 |
| | 11/24 | 2,234.49 | Tsys Pymt Proc 141123 84870007015807 Naartjie 050 Gmb Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/24 | 2,209.84 | Tsys Pymt Proc 141121 84870007015425 Naartjie 009 Mv Fr 0000000009 The Shops at Mission Viejo Sub Acct 000004945583482 |
| | 11/24 | 2,193.06 | Tsys Pymt Proc 141123 84870007015519 Naartjie 020 Tp Fr 0000000020 Naartjie Customer Kids, Inc Sub Acct 000004948918792 |
| | 11/24 | 2,192.11 | Tsys Pymt Proc 141121 84870007015522 Naartjie 021 Stv Fr 0000000021 Santan Village Sub Acct 000004945583441 |
| | 11/24 | 2,178.63 | Tsys Pymt Proc 141123 84870007015852 Naartjie 055 Frc Fr 0000000055 Friendly Center Sub Acct 000004945583532 |
| | 11/24 | 2,128.76 | Tsys Pymt Proc 141123 84870007015603 Naartjie 029 Lac Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/24 | 2,113.22 | Tsys Pymt Proc 141121 84870007015713 Naartjie 41 Wcm Fr 0000000041 West County Center Sub Acct 000004945583292 |
| | 11/24 | 2,103.07 | Tsys Pymt Proc 141121 84870007015658 Naartjie 035 Mym Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 11/24 | 2,086.23 | Tsys Pymt Proc 141123 84870007015551 Naartjie 24 Ox Fr 0000000024 Oxmoor Center Sub Acct 000004945583466 |
| | 11/24 | 2,055.46 | Tsys Pymt Proc 141121 84870007015564 Naartjie 25 Dan Fr 0000000025 Naartjie Store Sub Acct 000004945551190 |
| | 11/24 | 1,962.87 | Tsys Pymt Proc 141121 84870007015506 Naartjie 018 Is Fr 0000000018 Irvine Spectrum Center Sub Acct 000004945583433 |
| | 11/24 | 1,940.15 | Tsys Pymt Proc 141123 84870007015470 Naartjie 015 CC Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/24 | 1,933.54 | Tsys Pymt Proc 141121 84870007015726 Naartjie 42 Dpk Fr 0000000042 Deer Park (Outlet) Sub Acct 000004945583300 |
| | 11/24 | 1,912.54 | Tsys Pymt Proc 141123 84870007015535 Naartjie 022 Rd Fr 0000000022 Redmond Town Center Sub Acct 000004945583458 |
| | 11/24 | 1,895.94 | Tsys Pymt Proc 141121 84870007015687 Naartjie 038 Gsp Fr 0000000038 Westfield Garden State Plaza Sub Acct 000004945583367 |
| | 11/24 | 1,892.31 | Tsys Pymt Proc 141123 84870007015399 Naartjie 006 RV Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/24 | 1,892.14 | Tsys Pymt Proc 141123 84870007015739 Naartjie 43 Evm Fr 0000000043 Eastview Mall Sub Acct 000004945583318 |



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/24 | 1,853.85 | Tsys Pymt Proc 141123 84870007015412 Naartjie 008 So Fr 0000000008 Sherman Oaks Sub Acct 000004945583474 |
| | 11/24 | 1,846.15 | Tsys Pymt Proc 141123 84870006640309 Naartjie 062 Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/24 | 1,816.85 | Tsys Pymt Proc 141123 84870007015564 Naartjie 25 Dan Fr 0000000025 Naartjie Store Sub Acct 000004945551190 |
| | 11/24 | 1,816.22 | Tsys Pymt Proc 141121 84870007015700 Naartjie 40 Svr Fr 0000000040 Sevierville (Outlet) Sub Acct 000004945583284 |
| | 11/24 | 1,811.74 | Tsys Pymt Proc 141121 84870007015386 Naartjie 004 Gd Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/24 | 1,783.50 | Tsys Pymt Proc 141121 84870007015551 Naartjie 24 Ox Fr 0000000024 Oxmoor Center Sub Acct 000004945583466 |
| | 11/24 | 1,751.53 | Tsys Pymt Proc 141123 84870007015904 Naartjie 049 Mbo Fr 0000000049 Myrtle Beach Outlets Sub Acct 000004945583243 |
| | 11/24 | 1,720.58 | Tsys Pymt Proc 141123 84870007015632 Naartjie 033 Mog Fr 0000000033 Mall of Georgia Sub Acct 000004945583326 |
| | 11/24 | 1,699.38 | Tsys Pymt Proc 141123 84870007015742 Naartjie 44 Nsm Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/24 | 1,648.71 | Tsys Pymt Proc 141121 84870007015548 Naartjie 023 Fi Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/24 | 1,632.87 | Tsys Pymt Proc 141123 84870007015810 Naartjie 051 Stb Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/24 | 1,623.32 | Tsys Pymt Proc 141123 84870007015580 Naartjie 027 Fok Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/24 | 1,563.10 | Tsys Pymt Proc 141121 84870007015823 Naartjie 052 Moa Fr 0000000052 Mall of America Sub Acct 000004945583250 |
| | 11/24 | 1,516.56 | American Express Settlement 141124 09 Naartjie 09 5049981798 Fr 0000000009 The Shops at Mission Viejo Sub Acct 000004945583482 |
| | 11/24 | 1,494.24 | Tsys Pymt Proc 141121 84870007015580 Naartjie 027 Fok Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/24 | 1,483.84 | Tsys Pymt Proc 141121 84870007015836 Naartjie 053 Ttc Fr 0000000053 Towson Town Center Sub Acct 000004945583268 |
| | 11/24 | 1,452.24 | Tsys Pymt Proc 141121 84870007015894 Naartjie 059 Ooc Fr 0000000059 Naartjie Custom Kids Inc #59 Sub Acct 000004946817913 |
| | 11/24 | 1,435.73 | Tsys Pymt Proc 141123 84870007015713 Naartjie 41 Wcm Fr 0000000041 West County Center Sub Acct 000004945583292 |
| | 11/24 | 1,429.32 | Tsys Pymt Proc 141121 84870007015632 Naartjie 033 Mog Fr 0000000033 Mall of Georgia Sub Acct 000004945583326 |
| | 11/24 | 1,428.72 | Tsys Pymt Proc 141121 84870007015807 Naartjie 050 Gmb Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/24 | 1,412.53 | Tsys Pymt Proc 141121 84870007015645 Naartjie 034 Hou Fr 0000000034 Houston Galleria Sub Acct 000004945583334 |
| | 11/24 | 1,387.14 | Tsys Pymt Proc 141121 84870007015742 Naartjie 44 Nsm Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/24 | 1,345.29 | Tsys Pymt Proc 141123 84870007015386 Naartjie 004 Gd Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |

Account number:   **3204**   n   November 1, 2014 - November 30, 2014   Page 102 of 132



### Electronic deposits/bank credits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/24 | 1,343.02 | Tsys Pymt Proc 141121 84870007015755 Naartjie 045 Stn Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/24 | 1,337.43 | Tsys Pymt Proc 141121 84870007015438 Naartjie 010 Sb Fr 0000000010 Santa Barbara Sub Acct 000004945583490 |
| | 11/24 | 1,327.69 | Tsys Pymt Proc 141121 84870007015629 Naartjie 032 Bgw Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/24 | 1,325.17 | Tsys Pymt Proc 141121 84870007015506 Naartjie 018 Is Fr 0000000018 Irvine Spectrum Center Sub Acct 000004945583433 |
| | 11/24 | 1,320.11 | Tsys Pymt Proc 141121 84870007015852 Naartjie 055 Frc Fr 0000000055 Friendly Center Sub Acct 000004945583532 |
| | 11/24 | 1,306.00 | Tsys Pymt Proc 141121 84870007015454 Naartjie 012 Fp Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/24 | 1,298.97 | American Express Settlement 141124 44 Naartjie Cus2420791212 Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/24 | 1,295.07 | American Express Settlement 141122 17 Naartjie 17 5020751244 Fr 0000000017 The Outlets at Anthem Sub Acct 000004945583425 |
| | 11/24 | 1,293.18 | Tsys Pymt Proc 141121 84870007015470 Naartjie 015 CC Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/24 | 1,260.49 | Tsys Pymt Proc 141121 84870007015771 Naartjie 047 Smo Fr 0000000047 San Marcos (Outlet) Sub Acct 000004945583227 |
| | 11/24 | 1,252.55 | American Express Settlement 141124 07 Naartjie 07 5049982762 Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/24 | 1,246.71 | Tsys Pymt Proc 141121 84870007015739 Naartjie 43 Evm Fr 0000000043 Eastview Mall Sub Acct 000004945583318 |
| | 11/24 | 1,242.75 | Tsys Pymt Proc 141123 84870007015878 Naartjie 057 Npm Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/24 | 1,235.97 | Tsys Pymt Proc 141123 84870007015865 Naartjie 056 Sim Fr 0000000056 Naartjie Custom Kids Sub Acct 000004948811302 |
| | 11/24 | 1,225.27 | Tsys Pymt Proc 141121 84870007015412 Naartjie 008 So Fr 0000000008 Sherman Oaks Sub Acct 000004945583474 |
| | 11/24 | 1,221.59 | Tsys Pymt Proc 141121 84870007015519 Naartjie 020 Tp Fr 0000000020 Naartjie Customer Kids, Inc Sub Acct 000004948918792 |
| | 11/24 | 1,191.29 | American Express Settlement 141124 31 Naartjie 31 2201442985 Fr 0000000031 Natick Collection Sub Acct 000004945583417 |
| | 11/24 | 1,189.05 | Tsys Pymt Proc 141121 84870007015878 Naartjie 057 Npm Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/24 | 1,185.47 | Tsys Pymt Proc 141121 84870007015865 Naartjie 056 Sim Fr 0000000056 Naartjie Custom Kids Sub Acct 000004948811302 |
| | 11/24 | 1,180.31 | Tsys Pymt Proc 141123 84870007015771 Naartjie 047 Smo Fr 0000000047 San Marcos (Outlet) Sub Acct 000004945583227 |
| | 11/24 | 1,141.64 | Tsys Pymt Proc 141121 84870006640309 Naartjie 062 Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/24 | 1,136.67 | Tsys Pymt Proc 141123 84870007015629 Naartjie 032 Bgw Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/24 | 1,118.04 | Tsys Pymt Proc 141121 84870007015603 Naartjie 029 Lac Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |



*Electronic deposits/bank credits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/24 | 1,116.97 | Tsys Pymt Proc 141123 84870007015836 Naartjie 053 Ttc Fr 0000000053 Towson Town Center Sub Acct 000004945583268 |
| | 11/24 | 1,100.30 | American Express Settlement 141124 08 Naartjie 08 1040164881 Fr 0000000008 Sherman Oaks Sub Acct 000004945583474 |
| | 11/24 | 1,088.84 | Tsys Pymt Proc 141121 84870006640299 Naartjie 061 Fr 0000000061 Naartjie Custom Kids Inc Sub Acct 000004940050115 |
| | 11/24 | 1,083.56 | Tsys Pymt Proc 141123 84870007015687 Naartjie 038 Gsp Fr 0000000038 Westfield Garden State Plaza Sub Acct 000004945583367 |
| | 11/24 | 1,041.01 | Tsys Pymt Proc 141121 84870007015849 Naartjie 054 Sas Fr 0000000054 The Streets at Southpoint Sub Acct 000004945583524 |
| | 11/24 | 1,018.13 | American Express Settlement 141124 01 Naartjie 01 5040779886 Fr 0000000001 Naartjie Custom Kids Sub Acct 000004945549988 |
| | 11/24 | 1,005.40 | American Express Settlement 141124 15 Naartjie 15 1041228180 Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/24 | 991.54 | American Express Settlement 141124 17 Naartjie 17 5020751244 Fr 0000000017 The Outlets at Anthem Sub Acct 000004945583425 |
| | 11/24 | 956.13 | Tsys Pymt Proc 141121 84870007015768 Naartjie 046 Wcs Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/24 | 944.42 | American Express Settlement 141124 025 Naartjie 25 2060714425 Fr 0000000025 Naartjie Store Sub Acct 000004945551190 |
| | 11/24 | 937.78 | Tsys Pymt Proc 141123 84870006640299 Naartjie 061 Fr 0000000061 Naartjie Custom Kids Inc Sub Acct 000004940050115 |
| | 11/24 | 934.05 | Tsys Pymt Proc 141121 84870007015784 Naartjie 048 Opm Fr 0000000048 Oak Park Mall Sub Acct 000004945583235 |
| | 11/24 | 933.52 | Tsys Pymt Proc 141121 84870007015810 Naartjie 051 Stb Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/24 | 932.46 | American Express Settlement 141124 18 Naartjie - I1041359050 Fr 0000000018 Irvine Spectrum Center Sub Acct 000004945583433 |
| | 11/24 | 925.19 | American Express Settlement 141124 42 Naartjie 42 6318365897 Fr 0000000042 Deer Park (Outlet) Sub Acct 000004945583300 |
| | 11/24 | 924.63 | Tsys Pymt Proc 141121 84870007015467 Naartjie 014 SD Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/24 | 853.43 | American Express Settlement 141122 12 Naartjie 12 5430326710 Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/24 | 844.82 | American Express Settlement 141122 55 Naartjie Kid4322122177 Fr 0000000055 Friendly Center Sub Acct 000004945583532 |
| | 11/24 | 842.22 | Tsys Pymt Proc 141121 84870007015904 Naartjie 049 Mbo Fr 0000000049 Myrtle Beach Outlets Sub Acct 000004945583243 |
| | 11/24 | 839.40 | American Express Settlement 141124 029 29 Lacantera1429820707 Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/24 | 828.41 | Tsys Pymt Proc 141121 84870007015616 Naartjie 031 NAT Fr 0000000031 Natick Collection Sub Acct 000004945583417 |
| | 11/24 | 771.83 | Tsys Pymt Proc 141123 84870007015593 Naartjie 028 Wel Fr 0000000028 The Mall at Wellington Green Sub Acct 000004945583391 |

Account number:    3204    ⁿ    November 1, 2014 - November 30, 2014    ■    Page 104 of 132



### Electronic deposits/bank credits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/24 | 762.42 | American Express Settlement 141122 31 Naartjie 31 2201442985 Fr 0000000031 Natick Collection Sub Acct 000004945583417 |
| | 11/24 | 759.73 | American Express Settlement 141122 07 Naartjie 07 5049982762 Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/24 | 741.63 | American Express Settlement 141122 38 Naartjie 38 2292358728 Fr 0000000038 Westfield Garden State Plaza Sub Acct 000004945583367 |
| | 11/24 | 733.56 | American Express Settlement 141124 40 Naartjie 40 4411420409 Fr 0000000040 Sevierville (Outlet) Sub Acct 000004945583284 |
| | 11/24 | 731.03 | Tsys Pymt Proc 141123 84870007015467 Naartjie 014 SD Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/24 | 722.33 | American Express Settlement 141122 38 Naartjie 38 2292358728 Fr 0000000038 Westfield Garden State Plaza Sub Acct 000004945583367 |
| | 11/24 | 721.84 | American Express Settlement 141122 15 Naartjie 15 1041228180 Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/24 | 706.01 | Tsys Pymt Proc 141121 84870007015881 Naartjie 058 Cpm Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/24 | 703.75 | American Express Settlement 141124 0000000062 Naartjie Kid4104677117 Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/24 | 689.28 | American Express Settlement 141122 026 Naartjie 26 4451610851 Fr 0000000026 Tysons Corner Center Sub Acct 000004945583375 |
| | 11/24 | 688.51 | American Express Settlement 141124 06 Naartjie Cus1040647901 Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/24 | 610.47 | American Express Settlement 141124 16 Naartjie 16 5360532774 Fr 0000000016 Washington Square Sub Acct 000004945583516 |
| | 11/24 | 588.67 | American Express Settlement 141124 04 Naartjie 04 5049719164 Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/24 | 579.24 | American Express Settlement 141124 0000000035 Montgomery M2191353176 Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 11/24 | 564.47 | American Express Settlement 141124 54 55 Streets O4322163361 Fr 0000000054 The Streets at Southpoint Sub Acct 000004945583524 |
| | 11/24 | 562.27 | American Express Settlement 141124 053 Naartjie Kid2191573245 Fr 0000000053 Towson Town Center Sub Acct 000004945583268 |
| | 11/24 | 546.67 | American Express Settlement 141124 058 Naartjie # 54322311630 Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/24 | 536.69 | American Express Settlement 141124 21 Naartjie 21 5021378179 Fr 0000000021 Santan Village Sub Acct 000004945583441 |
| | 11/24 | 524.17 | American Express Settlement 141124 050 Naartjie Cus1047526066 Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/24 | 521.91 | American Express Settlement 141122 036 Naartjie Kid2420419343 Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/24 | 519.36 | American Express Settlement 141124 023 Naartjie 23 1051379899 Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/24 | 514.33 | American Express Settlement 141122 0000000020 Naartjie - T1042363762 Fr 0000000020 Naartjie Customer Kids, Inc Sub Acct 000004948918792 |
| | 11/24 | 494.33 | Tsys Pymt Proc 141123 84870007015726 Naartjie 42 Dpk Fr 0000000042 Deer Park (Outlet) Sub Acct 000004945583300 |
| | 11/24 | 494.29 | American Express Settlement 141122 057 Naarrtjie #54103828729 Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/24 | 464.27 | American Express Settlement 141124 057 Naarrtjie #54103828729 Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/24 | 462.98 | American Express Settlement 141122 0000000061 Naartjie Kid3124154378 Fr 0000000061 Naartjie Custom Kids Inc Sub Acct 000004940050115 |
| | 11/24 | 448.05 | American Express Settlement 141124 056 We Can Do NA6319634374 Fr 0000000056 Naartjie Custom Kids Sub Acct 000004948811302 |
| | 11/24 | 443.44 | American Express Settlement 141124 34 Naartjie 34 1429974157 Fr 0000000034 Houston Galleria Sub Acct 000004945583334 |
| | 11/24 | 437.98 | American Express Settlement 141124 33 #33 Georgia 4102852084 Fr 0000000033 Mall of Georgia Sub Acct 000004945583326 |
| | 11/24 | 434.69 | American Express Settlement 141124 045 Naartjie Cus1046923223 Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/24 | 430.67 | American Express Settlement 141124 036 Naartjie Kid2420419343 Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/24 | 426.76 | American Express Settlement 141122 39 5461484081 Fr 0000000039 Alderwood Mall Sub Acct 000004945583276 |
| | 11/24 | 419.01 | American Express Settlement 141122 024 Naartjie 24 4160633756 Fr 0000000024 Oxmoor Center Sub Acct 000004945583466 |
| | 11/24 | 413.76 | American Express Settlement 141122 09 Naartjie 09 5049981798 Fr 0000000009 The Shops at Mission Viejo Sub Acct 000004945583482 |
| | 11/24 | 404.22 | Tsys Pymt Proc 141121 84870007015593 Naartjie 028 Wel Fr 0000000028 The Mall at Wellington Green Sub Acct 000004945583391 |
| | 11/24 | 388.45 | American Express Settlement 141122 33 #33 Georgia 4102852084 Fr 0000000033 Mall of Georgia Sub Acct 000004945583326 |
| | 11/24 | 378.54 | American Express Settlement 141124 0000000020 Naartjie - T1042363762 Fr 0000000020 Naartjie Customer Kids, Inc Sub Acct 000004948918792 |
| | 11/24 | 364.29 | American Express Settlement 141124 51 Stone Briar 2421108523 Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/24 | 358.76 | American Express Settlement 141124 0000000052 Naartjie Cus3221172448 Fr 0000000052 Mall of America Sub Acct 000004945583250 |
| | 11/24 | 350.79 | American Express Settlement 141124 0000000022 Naartjie 22 5461180747 Fr 0000000022 Redmond Town Center Sub Acct 000004945583458 |
| | 11/24 | 323.59 | American Express Settlement 141124 32 Naartjie 32 2292213709 Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/24 | 322.63 | American Express Settlement 141122 050 Naartjie Cus1047526066 Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/24 | 322.54 | American Express Settlement 141124 12 Naartjie 12 5430326710 Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |

Account number:    **3204**    ◼    November 1, 2014 - November 30, 2014    ◼    Page 106 of 132



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/24 | 320.11 | American Express Settlement 141122 54 55 Streets O4322163361 Fr 0000000054 The Streets at Southpoint Sub Acct 000004945583524 |
| | 11/24 | 319.28 | American Express Settlement 141122 0000000035 Montgomery M2191353176 Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 11/24 | 318.34 | American Express Settlement 141122 025 Naartjie 25 2060714425 Fr 0000000025 Naartjie Store Sub Acct 000004945551190 |
| | 11/24 | 317.79 | American Express Settlement 141122 08 Naartjie 08 1040164881 Fr 0000000008 Sherman Oaks Sub Acct 000004945583474 |
| | 11/24 | 310.03 | American Express Settlement 141124 49 Naartjie Kid4390990596 Fr 0000000049 Myrtle Beach Outlets Sub Acct 000004945583243 |
| | 11/24 | 303.63 | American Express Settlement 141124 024 Naartjie 24 4160633756 Fr 0000000024 Oxmoor Center Sub Acct 000004945583466 |
| | 11/24 | 286.50 | American Express Settlement 141124 0000000061 Naartjie Kid3124154378 Fr 0000000061 Naartjie Custom Kids Inc Sub Acct 000004940050115 |
| | 11/24 | 282.26 | American Express Settlement 141124 55 Naartjie Kid4322122177 Fr 0000000055 Friendly Center Sub Acct 000004945583532 |
| | 11/24 | 271.98 | American Express Settlement 141122 44 Naartjie Cus2420791212 Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/24 | 270.88 | American Express Settlement 141122 06 Naartjie Cus1040647901 Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/24 | 250.18 | American Express Settlement 141124 11 Naartjie 11 1040775702 Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/24 | 245.33 | American Express Settlement 141122 0000000022 Naartjie 22 5461180747 Fr 0000000022 Redmond Town Center Sub Acct 000004945583458 |
| | 11/24 | 242.15 | American Express Settlement 141122 10 Naartjie 10 1040775710 Fr 0000000010 Santa Barbara Sub Acct 000004945583490 |
| | 11/24 | 234.05 | American Express Settlement 141122 029 29 Lacantera1429820707 Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/24 | 226.48 | American Express Settlement 141124 14 Naartjie 14 5430354977 Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/24 | 226.37 | American Express Settlement 141124 10 Naartjie 10 1040775710 Fr 0000000010 Santa Barbara Sub Acct 000004945583490 |
| | 11/24 | 217.61 | American Express Settlement 141122 11 Naartjie 11 1040775702 Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/24 | 217.07 | American Express Settlement 141122 045 Naartjie Cus1046923223 Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/24 | 200.17 | American Express Settlement 141122 21 Naartjie 21 5021378179 Fr 0000000021 Santan Village Sub Acct 000004945583441 |
| | 11/24 | 199.02 | American Express Settlement 141122 0000000062 Naartjie Kid4104677117 Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/24 | 192.96 | American Express Settlement 141122 14 Naartjie 14 5430354977 Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/24 | 189.31 | American Express Settlement 141124 028 28 Wellingto4099661019 Fr 0000000028 The Mall at Wellington Green Sub Acct 000004945583391 |

Account number:     3204     ◻     November 1, 2014 - November 30, 2014     ◻     Page 107 of 132



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/24 | 173.34 | American Express Settlement 141122 0000000046 Naartjie Kid5361207079 Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/24 | 170.68 | American Express Settlement 141124 43 Naartje 43 E6318812591 Fr 0000000043 Eastview Mall Sub Acct 000004945583318 |
| | 11/24 | 163.44 | American Express Settlement 141122 18 Naartjie - I1041359050 Fr 0000000018 Irvine Spectrum Center Sub Acct 000004945583433 |
| | 11/24 | 162.30 | American Express Settlement 141122 34 Naartjie 34 1429974157 Fr 0000000034 Houston Galleria Sub Acct 000004945583334 |
| | 11/24 | 158.00 | American Express Settlement 141122 023 Naartjie 23 1051379899 Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/24 | 145.23 | American Express Settlement 141122 51 Stone Briar 2421108523 Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/24 | 132.44 | American Express Settlement 141122 49 Naartjie Kid4390990596 Fr 0000000049 Myrtle Beach Outlets Sub Acct 000004945583243 |
| | 11/24 | 129.70 | American Express Settlement 141122 40 Naartjie 40 4411420409 Fr 0000000040 Sevierville (Outlet) Sub Acct 000004945583284 |
| | 11/24 | 115.39 | American Express Settlement 141124 026 Naartjie 26 4451610851 Fr 0000000026 Tysons Corner Center Sub Acct 000004945583375 |
| | 11/24 | 111.91 | American Express Settlement 141122 04 Naartjie 04 5049719164 Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/24 | 111.03 | American Express Settlement 141122 43 Naartje 43 E6318812591 Fr 0000000043 Eastview Mall Sub Acct 000004945583318 |
| | 11/24 | 106.47 | American Express Settlement 141124 0000000047 Naartjie Kid2420735334 Fr 0000000047 San Marcos (Outlet) Sub Acct 000004945583227 |
| | 11/24 | 93.28 | American Express Settlement 141122 058 Naartjie # 54322311630 Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/24 | 93.21 | American Express Settlement 141122 1350926671 Naartjie 59 1350926671 Fr 0000000059 Naartjie Custom Kids Inc #59 Sub Acct 000004946817913 |
| | 11/24 | 90.12 | American Express Settlement 141122 0000000#48 1150554590 Fr 0000000048 Oak Park Mall Sub Acct 000004945583235 |
| | 11/24 | 72.25 | American Express Settlement 141124 0000000#48 1150554590 Fr 0000000048 Oak Park Mall Sub Acct 000004945583235 |
| | 11/24 | 65.75 | American Express Settlement 141122 0000000047 Naartjie Kid2420735334 Fr 0000000047 San Marcos (Outlet) Sub Acct 000004945583227 |
| | 11/24 | 64.04 | American Express Settlement 141124 027 Naartjie 27 4451611446 Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/24 | 57.82 | American Express Settlement 141122 027 Naartjie 27 4451611446 Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/24 | 33.67 | American Express Settlement 141122 32 Naartjie 32 2292213709 Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/24 | 32.42 | American Express Settlement 141124 39 5461484081 Fr 0000000039 Alderwood Mall Sub Acct 000004945583276 |
| | 11/24 | 18.34 | American Express Settlement 141122 056 We Can Do NA6319634374 Fr 0000000056 Naartjie Custom Kids Sub Acct 000004948811302 |



*Electronic deposits/bank credits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/24 | 471.96 | Edeposit IN Branch/Store 11/24/14 11:01:15 Am 40 NE Loop 410 San Antonio TX 3256 Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/24 | 374.33 | Edeposit IN Branch/Store 11/24/14 11:05:49 Am 40 NE Loop 410 San Antonio TX 3256 Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/24 | 236.76 | Edeposit IN Branch/Store 11/24/14 11:02:54 Am 40 NE Loop 410 San Antonio TX 3256 Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/24 | 193.10 | Edeposit IN Branch/Store 11/24/14 11:07:28 Am 40 NE Loop 410 San Antonio TX 3256 Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/25 | 14,510.06 | Paypal Transfer 141125 43Q228G9Fcfh6 Naartjie Kids Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/25 | 2,572.13 | ACH Origination - Naartjie Custome - File 4381888248 Coid 2770490573 |
| | 11/25 | 734.89 | Cash Only Customer Deposit Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/25 | 441.08 | Cash Only Customer Deposit Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/25 | 329.13 | Cash Only Customer Deposit Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/25 | 116.12 | Cash Only Customer Deposit Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/25 | 75,000.00 | WT Fed#06296 Bank of America, N /Org=Naartjie Custom Kids, Inc Srf# 2014112500233780 Trn#141125072519 Rfb# 14Bp93549B9R0J64 |
| | 11/25 | 40,715.10 | Tsys Pymt Proc 141124 84870007015360 Naartjie 030 Web Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/25 | 11,524.34 | Tsys Pymt Proc 141124 84870007015700 Naartjie 40 Svr Fr 0000000040 Sevierville (Outlet) Sub Acct 000004945583284 |
| | 11/25 | 10,834.27 | Tsys Pymt Proc 141124 84870007015564 Naartjie 25 Dan Fr 0000000025 Naartjie Store Sub Acct 000004945551190 |
| | 11/25 | 9,396.79 | Tsys Pymt Proc 141124 84870007015894 Naartjie 059 Ooc Fr 0000000059 Naartjie Custom Kids Inc #59 Sub Acct 000004946817913 |
| | 11/25 | 9,232.13 | Tsys Pymt Proc 141124 84870007015496 Naartjie 017 Out Fr 0000000017 The Outlets at Anthem Sub Acct 000004945583425 |
| | 11/25 | 8,826.33 | Tsys Pymt Proc 141124 84870007015807 Naartjie 050 Gmb Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/25 | 8,783.79 | Tsys Pymt Proc 141124 84870007015519 Naartjie 020 Tp Fr 0000000020 Naartjie Customer Kids, Inc Sub Acct 000004948918792 |
| | 11/25 | 8,283.21 | Tsys Pymt Proc 141124 84870007015483 Naartjie 016 Ws Fr 0000000016 Washington Square Sub Acct 000004945583516 |
| | 11/25 | 8,148.84 | Tsys Pymt Proc 141124 84870007015755 Naartjie 045 Stn Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/25 | 7,581.01 | Tsys Pymt Proc 141124 84870007015577 Naartjie 026 Tyc Fr 0000000026 Tysons Corner Center Sub Acct 000004945583375 |
| | 11/25 | 7,504.96 | Tsys Pymt Proc 141124 84870007015373 Naartjie 001 Vf Fr 0000000001 Naartjie Custom Kids Sub Acct 000004945549988 |



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/25 | 7,473.08 | Tsys Pymt Proc 141124 84870007015645 Naartjie 034 Hou Fr 0000000034 Houston Galleria Sub Acct 000004945583334 |
| | 11/25 | 7,469.70 | Tsys Pymt Proc 141124 84870007015409 Naartjie 007 Utc Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/25 | 7,346.35 | Tsys Pymt Proc 141124 84870007015506 Naartjie 018 Is Fr 0000000018 Irvine Spectrum Center Sub Acct 000004945583433 |
| | 11/25 | 7,160.94 | Tsys Pymt Proc 141124 84870007015690 Naartjie 039 Ald Fr 0000000039 Alderwood Mall Sub Acct 000004945583276 |
| | 11/25 | 6,647.63 | Tsys Pymt Proc 141124 84870007015535 Naartjie 022 Rd Fr 0000000022 Redmond Town Center Sub Acct 000004945583458 |
| | 11/25 | 6,622.78 | Tsys Pymt Proc 141124 84870007015425 Naartjie 009 Mv Fr 0000000009 The Shops at Mission Viejo Sub Acct 000004945583482 |
| | 11/25 | 6,575.61 | Tsys Pymt Proc 141124 84870007015739 Naartjie 43 Evm Fr 0000000043 Eastview Mall Sub Acct 000004945583318 |
| | 11/25 | 6,487.25 | Tsys Pymt Proc 141124 84870007015784 Naartjie 048 Opm Fr 0000000048 Oak Park Mall Sub Acct 000004945583235 |
| | 11/25 | 6,107.07 | Tsys Pymt Proc 141124 84870007015522 Naartjie 021 Stv Fr 0000000021 Santan Village Sub Acct 000004945583441 |
| | 11/25 | 6,027.83 | Tsys Pymt Proc 141124 84870007015629 Naartjie 032 Bgw Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/25 | 5,993.40 | Tsys Pymt Proc 141124 84870007015548 Naartjie 023 Fi Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/25 | 5,897.22 | Tsys Pymt Proc 141124 84870007015768 Naartjie 046 Wcs Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/25 | 5,803.70 | Tsys Pymt Proc 141124 84870007015771 Naartjie 047 Smo Fr 0000000047 San Marcos (Outlet) Sub Acct 000004945583227 |
| | 11/25 | 5,620.74 | Tsys Pymt Proc 141124 84870007015661 Naartjie 036 Slk Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/25 | 5,488.47 | Tsys Pymt Proc 141124 84870007015616 Naartjie 031 NAT Fr 0000000031 Natick Collection Sub Acct 000004945583417 |
| | 11/25 | 5,480.50 | Tsys Pymt Proc 141124 84870007015823 Naartjie 052 Moa Fr 0000000052 Mall of America Sub Acct 000004945583250 |
| | 11/25 | 5,399.31 | Tsys Pymt Proc 141124 84870007015726 Naartjie 42 Dpk Fr 0000000042 Deer Park (Outlet) Sub Acct 000004945583300 |
| | 11/25 | 5,348.41 | Tsys Pymt Proc 141124 84870007015399 Naartjie 006 RV Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/25 | 5,230.70 | Tsys Pymt Proc 141124 84870007015438 Naartjie 010 Sb Fr 0000000010 Santa Barbara Sub Acct 000004945583490 |
| | 11/25 | 5,151.57 | Tsys Pymt Proc 141124 84870007015632 Naartjie 033 Mog Fr 0000000033 Mall of Georgia Sub Acct 000004945583326 |
| | 11/25 | 5,058.20 | Tsys Pymt Proc 141124 84870007015810 Naartjie 051 Stb Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/25 | 5,042.34 | Tsys Pymt Proc 141124 84870007015580 Naartjie 027 Fok Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/25 | 4,991.42 | Tsys Pymt Proc 141124 84870006640299 Naartjie 061 Fr 0000000061 Naartjie Custom Kids Inc Sub Acct 000004940050115 |

Account number:     3204     ◻   November 1, 2014 - November 30, 2014     ◻   Page 110 of 132



*Electronic deposits/bank credits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/25 | 4,964.62 | Tsys Pymt Proc 141124 84870007015551 Naartjie 24 Ox Fr 0000000024 Oxmoor Center Sub Acct 000004945583466 |
| | 11/25 | 4,950.02 | Tsys Pymt Proc 141124 84870007015454 Naartjie 012 Fp Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/25 | 4,654.46 | American Express Settlement 141125 37 Naartjie 37 6318474905 Fr 0000000037 Riverhead (Outlet) Sub Acct 000004945583359 |
| | 11/25 | 4,626.19 | Tsys Pymt Proc 141124 84870007015674 Naartjie 037 Rho Fr 0000000037 Riverhead (Outlet) Sub Acct 000004945583359 |
| | 11/25 | 4,549.19 | Tsys Pymt Proc 141124 84870006640309 Naartjie 062 Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/25 | 4,353.48 | Tsys Pymt Proc 141124 84870007015603 Naartjie 029 Lac Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/25 | 4,347.23 | Tsys Pymt Proc 141124 84870007015836 Naartjie 053 Ttc Fr 0000000053 Towson Town Center Sub Acct 000004945583268 |
| | 11/25 | 4,280.54 | Tsys Pymt Proc 141124 84870007015878 Naartjie 057 Npm Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/25 | 4,050.26 | Tsys Pymt Proc 141124 84870007015742 Naartjie 44 Nsm Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/25 | 4,006.99 | Tsys Pymt Proc 141124 84870007015412 Naartjie 008 So Fr 0000000008 Sherman Oaks Sub Acct 000004945583474 |
| | 11/25 | 3,933.06 | Tsys Pymt Proc 141124 84870007015852 Naartjie 055 Frc Fr 0000000055 Friendly Center Sub Acct 000004945583532 |
| | 11/25 | 3,735.16 | Tsys Pymt Proc 141124 84870007015470 Naartjie 015 CC Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/25 | 3,733.11 | Tsys Pymt Proc 141124 84870007015881 Naartjie 058 Cpm Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/25 | 3,656.98 | Tsys Pymt Proc 141124 84870007015849 Naartjie 054 Sas Fr 0000000054 The Streets at Southpoint Sub Acct 000004945583524 |
| | 11/25 | 3,372.50 | Tsys Pymt Proc 141124 84870007015904 Naartjie 049 Mbo Fr 0000000049 Myrtle Beach Outlets Sub Acct 000004945583243 |
| | 11/25 | 3,234.11 | American Express Settlement 141125 030 Naartjie Cus5021122619 Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/25 | 2,783.56 | Tsys Pymt Proc 141124 84870007015713 Naartjie 41 Wcm Fr 0000000041 West County Center Sub Acct 000004945583292 |
| | 11/25 | 2,096.54 | Tsys Pymt Proc 141124 84870007015865 Naartjie 056 Sim Fr 0000000056 Naartjie Custom Kids Sub Acct 000004948811302 |
| | 11/25 | 1,806.42 | Tsys Pymt Proc 141124 84870007015687 Naartjie 038 Gsp Fr 0000000038 Westfield Garden State Plaza Sub Acct 000004945583367 |
| | 11/25 | 1,696.84 | Tsys Pymt Proc 141124 84870007015467 Naartjie 014 SD Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/25 | 1,485.29 | Tsys Pymt Proc 141124 84870007015593 Naartjie 028 Wel Fr 0000000028 The Mall at Wellington Green Sub Acct 000004945583391 |
| | 11/25 | 1,161.35 | American Express Settlement 141125 21 Naartjie 21 5021378179 Fr 0000000021 Santan Village Sub Acct 000004945583441 |
| | 11/25 | 1,120.52 | Tsys Pymt Proc 141124 84870007015386 Naartjie 004 Gd Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |

Account number:   3204   ◼   November 1, 2014 - November 30, 2014   ■   Page 111 of 132



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/25 | 1,118.71 | American Express Settlement 141125 026 Naartjie 26 4451610851 Fr 0000004026 Tysons Corner Center Sub Acct 000004945583375 |
| | 11/25 | 870.57 | American Express Settlement 141125 18 Naartjie - I1041359050 Fr 0000000018 Irvine Spectrum Center Sub Acct 000004945583433 |
| | 11/25 | 810.31 | American Express Settlement 141125 49 Naartjie Kid4390990596 Fr 0000000049 Myrtle Beach Outlets Sub Acct 000004945583243 |
| | 11/25 | 768.98 | American Express Settlement 141125 057 Naarrtjie #54103828729 Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/25 | 672.26 | American Express Settlement 141125 025 Naartjie 25 2060714425 Fr 0000000025 Naartjie Store Sub Acct 000004945551190 |
| | 11/25 | 559.45 | American Express Settlement 141125 39 5461484081 Fr 0000000039 Alderwood Mall Sub Acct 000004945583276 |
| | 11/25 | 553.55 | American Express Settlement 141125 036 Naartjie Kid2420419343 Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/25 | 552.40 | American Express Settlement 141125 31 Naartjie 31 2201442985 Fr 0000000031 Natick Collection Sub Acct 000004945583417 |
| | 11/25 | 483.90 | American Express Settlement 141125 40 Naartjie 40 4411420409 Fr 0000000040 Sevierville (Outlet) Sub Acct 000004945583284 |
| | 11/25 | 478.44 | American Express Settlement 141125 029 29 Lacantera1429820707 Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/25 | 472.14 | American Express Settlement 141125 17 Naartjie 17 5020751244 Fr 0000000017 The Outlets at Anthem Sub Acct 000004945583425 |
| | 11/25 | 471.01 | American Express Settlement 141125 12 Naartjie 12 5430326710 Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/25 | 455.16 | American Express Settlement 141125 32 Naartjie 32 2292213709 Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/25 | 415.31 | American Express Settlement 141125 33 #33 Georgia 4102852084 Fr 0000000033 Mall of Georgia Sub Acct 000004945583326 |
| | 11/25 | 404.88 | American Express Settlement 141125 01 Naartjie 01 5040779886 Fr 0000000001 Naartjie Custom Kids Sub Acct 000004945549988 |
| | 11/25 | 396.41 | American Express Settlement 141125 0000000052 Naartjie Cus3221172448 Fr 0000000052 Mall of America Sub Acct 000004945583250 |
| | 11/25 | 392.72 | American Express Settlement 141125 15 Naartjie 15 1041228180 Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/25 | 375.18 | American Express Settlement 141125 07 Naartjie 07 5049982762 Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/25 | 368.36 | American Express Settlement 141125 0000000020 Naartjie - T1042363762 Fr 0000000020 Naartjie Customer Kids, Inc Sub Acct 000004948918792 |
| | 11/25 | 344.59 | American Express Settlement 141125 045 Naartjie Cus1046923223 Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/25 | 327.53 | American Express Settlement 141125 027 Naartjie 27 4451611446 Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/25 | 310.62 | American Express Settlement 141125 028 28 Wellingto4099661019 Fr 0000000028 The Mall at Wellington Green Sub Acct 000004945583391 |



### Electronic deposits/bank credits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/25 | 307.53 | American Express Settlement 141125 050 Naartjie Cus1047526066 Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/25 | 288.12 | American Express Settlement 141125 0000000046 Naartjie Kid5361207079 Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/25 | 262.57 | American Express Settlement 141125 08 Naartjie 08 1040164881 Fr 0000000008 Sherman Oaks Sub Acct 000004945583474 |
| | 11/25 | 235.73 | American Express Settlement 141125 16 Naartjie 16 5360532774 Fr 0000000016 Washington Square Sub Acct 000004945583516 |
| | 11/25 | 222.90 | American Express Settlement 141125 0000000047 Naartjie Kid2420735334 Fr 0000000047 San Marcos (Outlet) Sub Acct 000004945583227 |
| | 11/25 | 196.02 | American Express Settlement 141125 0000000062 Naartjie Kid4104677117 Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/25 | 187.13 | American Express Settlement 141125 14 Naartjie 14 5430354977 Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/25 | 167.53 | American Express Settlement 141125 0000000061 Naartjie Kid3124154378 Fr 0000000061 Naartjie Custom Kids Inc Sub Acct 000004940050115 |
| | 11/25 | 165.26 | American Express Settlement 141125 024 Naartjie 24 4160633756 Fr 0000000024 Oxmoor Center Sub Acct 000004945583466 |
| | 11/25 | 146.63 | American Express Settlement 141125 10 Naartjie 10 1040775710 Fr 0000000010 Santa Barbara Sub Acct 000004945583490 |
| | 11/25 | 141.94 | American Express Settlement 141125 54 55 Streets O4322163361 Fr 0000000054 The Streets at Southpoint Sub Acct 000004945583524 |
| | 11/25 | 137.43 | American Express Settlement 141125 04 Naartjie 04 5049719164 Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/25 | 120.62 | American Express Settlement 141125 41 Naartjie 41 3241228709 Fr 0000000041 West County Center Sub Acct 000004945583292 |
| | 11/25 | 116.00 | American Express Settlement 141125 0000000022 Naartjie 22 5461180747 Fr 0000000022 Redmond Town Center Sub Acct 000004945583458 |
| | 11/25 | 93.46 | American Express Settlement 141125 056 We Can Do NA6319634374 Fr 0000000056 Naartjie Custom Kids Sub Acct 000004948811302 |
| | 11/25 | 81.52 | American Express Settlement 141125 06 Naartjie Cus1040647901 Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/25 | 73.34 | American Express Settlement 141125 053 Naartjie Kid2191573245 Fr 0000000053 Towson Town Center Sub Acct 000004945583268 |
| | 11/25 | 66.91 | American Express Settlement 141125 44 Naartjie Cus2420791212 Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/25 | 51.39 | American Express Settlement 141125 38 Naartjie 38 2292358728 Fr 0000000038 Westfield Garden State Plaza Sub Acct 000004945583367 |
| | 11/25 | 46.12 | American Express Settlement 141125 51 Stone Briar 2421108523 Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/25 | 28.98 | American Express Settlement 141125 058 Naartjie # 54322311630 Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/25 | 21.36 | American Express Settlement 141125 023 Naartjie 23 1051379899 Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |

Account number:   **3204**   ▪   November 1, 2014 - November 30, 2014   ▪   Page 113 of 132



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/25 | 20.65 | American Express Settlement 141125 42 Naartjie 42 6318365897 Fr 0000000042 Deer Park (Outlet) Sub Acct 000004945583300 |
| | 11/26 | 18,724.79 | Paypal Transfer 141126 43Q228Gbn2Tpj Naartjie Kids Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/26 | 13,009.17 | ACH Origination - Naartjie Custome - File 4381888248 Coid 2770490573 |
| | 11/26 | 923.52 | Iglobal Exports Naartjie C 150 Naartjie Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/26 | 279.96 | Cash Only Customer Deposit Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/26 | 245.05 | Cash Only Customer Deposit Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/26 | 14,086.34 | Tsys Pymt Proc 141125 84870007015360 Naartjie 030 Web Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/26 | 3,508.36 | Tsys Pymt Proc 141125 84870007015386 Naartjie 004 Gd Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/26 | 3,421.73 | Tsys Pymt Proc 141125 84870007015409 Naartjie 007 Utc Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/26 | 3,293.83 | Tsys Pymt Proc 141125 84870007015700 Naartjie 40 Svr Fr 0000000040 Sevierville (Outlet) Sub Acct 000004945583284 |
| | 11/26 | 2,889.08 | Tsys Pymt Proc 141125 84870007015755 Naartjie 045 Stn Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/26 | 2,593.15 | Tsys Pymt Proc 141125 84870007015522 Naartjie 021 Stv Fr 0000000021 Santan Village Sub Acct 000004945583441 |
| | 11/26 | 2,369.05 | Tsys Pymt Proc 141125 84870007015454 Naartjie 012 Fp Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/26 | 2,225.40 | Tsys Pymt Proc 141125 84870007015496 Naartjie 017 Out Fr 0000000017 The Outlets at Anthem Sub Acct 000004945583425 |
| | 11/26 | 2,111.51 | Tsys Pymt Proc 141125 84870007015784 Naartjie 048 Opm Fr 0000000048 Oak Park Mall Sub Acct 000004945583235 |
| | 11/26 | 2,071.39 | Tsys Pymt Proc 141125 84870007015564 Naartjie 25 Dan Fr 0000000025 Naartjie Store Sub Acct 000004945551190 |
| | 11/26 | 2,044.12 | Tsys Pymt Proc 141125 84870007015548 Naartjie 023 Fi Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/26 | 2,043.17 | Tsys Pymt Proc 141125 84870007015399 Naartjie 006 RV Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/26 | 2,015.68 | Tsys Pymt Proc 141125 84870007015506 Naartjie 018 Is Fr 0000000018 Irvine Spectrum Center Sub Acct 000004945583433 |
| | 11/26 | 2,013.57 | Tsys Pymt Proc 141125 84870007015878 Naartjie 057 Npm Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/26 | 1,950.54 | Tsys Pymt Proc 141125 84870007015616 Naartjie 031 NAT Fr 0000000031 Natick Collection Sub Acct 000004945583417 |
| | 11/26 | 1,939.62 | Tsys Pymt Proc 141125 84870007015674 Naartjie 037 Rho Fr 0000000037 Riverhead (Outlet) Sub Acct 000004945583359 |
| | 11/26 | 1,917.97 | Tsys Pymt Proc 141125 84870007015768 Naartjie 046 Wcs Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/26 | 1,916.72 | Tsys Pymt Proc 141125 84870007015412 Naartjie 008 So Fr 0000000008 Sherman Oaks Sub Acct 000004945583474 |



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/26 | 1,772.60 | Tsys Pymt Proc 141125 84870007015373 Naartjie 001 Vf Fr 0000000001 Naartjie Custom Kids Sub Acct 000004945549988 |
| | 11/26 | 1,754.31 | Tsys Pymt Proc 141125 84870007015690 Naartjie 039 Ald Fr 0000000039 Alderwood Mall Sub Acct 000004945583276 |
| | 11/26 | 1,716.98 | Tsys Pymt Proc 141125 84870007015577 Naartjie 026 Tyc Fr 0000000026 Tysons Corner Center Sub Acct 000004945583375 |
| | 11/26 | 1,697.66 | Tsys Pymt Proc 141125 84870007015519 Naartjie 020 Tp Fr 0000000020 Naartjie Customer Kids, Inc Sub Acct 000004948918792 |
| | 11/26 | 1,685.82 | Tsys Pymt Proc 141125 84870007015810 Naartjie 051 Stb Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/26 | 1,655.99 | Tsys Pymt Proc 141125 84870007015807 Naartjie 050 Gmb Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/26 | 1,645.55 | Tsys Pymt Proc 141125 84870006640309 Naartjie 062 Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/26 | 1,576.14 | Tsys Pymt Proc 141125 84870007015661 Naartjie 036 Slk Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/26 | 1,514.54 | Tsys Pymt Proc 141125 84870007015425 Naartjie 009 Mv Fr 0000000009 The Shops at Mission Viejo Sub Acct 000004945583482 |
| | 11/26 | 1,511.74 | Tsys Pymt Proc 141125 84870007015438 Naartjie 010 Sb Fr 0000000010 Santa Barbara Sub Acct 000004945583490 |
| | 11/26 | 1,509.09 | Tsys Pymt Proc 141125 84870007015632 Naartjie 033 Mog Fr 0000000033 Mall of Georgia Sub Acct 000004945583326 |
| | 11/26 | 1,503.74 | Tsys Pymt Proc 141125 84870007015535 Naartjie 022 Rd Fr 0000000022 Redmond Town Center Sub Acct 000004945583458 |
| | 11/26 | 1,472.63 | Tsys Pymt Proc 141125 84870007015742 Naartjie 44 Nsm Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/26 | 1,422.58 | Tsys Pymt Proc 141125 84870007015483 Naartjie 016 Ws Fr 0000000016 Washington Square Sub Acct 000004945583516 |
| | 11/26 | 1,411.39 | Tsys Pymt Proc 141125 84870007015823 Naartjie 052 Moa Fr 0000000052 Mall of America Sub Acct 000004945583250 |
| | 11/26 | 1,359.81 | Tsys Pymt Proc 141125 84870007015739 Naartjie 43 Evm Fr 0000000043 Eastview Mall Sub Acct 000004945583318 |
| | 11/26 | 1,255.76 | Tsys Pymt Proc 141125 84870007015881 Naartjie 058 Cpm Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/26 | 1,251.30 | Tsys Pymt Proc 141125 84870007015904 Naartjie 049 Mbo Fr 0000000049 Myrtle Beach Outlets Sub Acct 000004945583243 |
| | 11/26 | 1,221.74 | Tsys Pymt Proc 141125 84870007015645 Naartjie 034 Hou Fr 0000000034 Houston Galleria Sub Acct 000004945583334 |
| | 11/26 | 1,180.52 | Tsys Pymt Proc 141125 84870007015470 Naartjie 015 CC Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/26 | 1,165.95 | Tsys Pymt Proc 141125 84870007015629 Naartjie 032 Bgw Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/26 | 1,147.17 | Tsys Pymt Proc 141125 84870007015894 Naartjie 059 Ooc Fr 0000000059 Naartjie Custom Kids Inc #59 Sub Acct 000004946817913 |
| | 11/26 | 964.82 | Tsys Pymt Proc 141125 84870007015726 Naartjie 42 Dpk Fr 0000000042 Deer Park (Outlet) Sub Acct 000004945583300 |

Account number:    **3204**    ⁿ    November 1, 2014 - November 30, 2014    ■    Page 115 of 132



### Electronic deposits/bank credits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/26 | 963.20 | Tsys Pymt Proc 141125 84870007015865 Naartjie 056 Sim Fr 0000000056 Naartjie Custom Kids Sub Acct 000000948811302 |
| | 11/26 | 940.63 | Tsys Pymt Proc 141125 84870007015580 Naartjie 027 Fok Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/26 | 938.71 | Tsys Pymt Proc 141125 84870007015836 Naartjie 053 Ttc Fr 0000000053 Towson Town Center Sub Acct 000004945583268 |
| | 11/26 | 919.68 | Tsys Pymt Proc 141125 84870007015713 Naartjie 41 Wcm Fr 0000000041 West County Center Sub Acct 000004945583292 |
| | 11/26 | 884.33 | Tsys Pymt Proc 141125 84870007015467 Naartjie 014 SD Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/26 | 775.26 | Tsys Pymt Proc 141125 84870007015551 Naartjie 24 Ox Fr 0000000024 Oxmoor Center Sub Acct 000004945583466 |
| | 11/26 | 758.34 | Tsys Pymt Proc 141125 84870007015687 Naartjie 038 Gsp Fr 0000000038 Westfield Garden State Plaza Sub Acct 000004945583367 |
| | 11/26 | 613.22 | Tsys Pymt Proc 141125 84870007015849 Naartjie 054 Sas Fr 0000000054 The Streets at Southpoint Sub Acct 000004945583524 |
| | 11/26 | 568.56 | Tsys Pymt Proc 141125 84870007015852 Naartjie 055 Frc Fr 0000000055 Friendly Center Sub Acct 000004945583532 |
| | 11/26 | 460.51 | Tsys Pymt Proc 141125 84870006640299 Naartjie 061 Fr 0000000061 Naartjie Custom Kids Inc Sub Acct 000004940050115 |
| | 11/26 | 131.96 | Tsys Pymt Proc 141125 84870007015593 Naartjie 028 Wel Fr 0000000028 The Mall at Wellington Green Sub Acct 000004945583391 |
| | 11/28 | 12,630.02 | Paypal Transfer 141128 43Q228Gfyxh4C Naartjie Kids Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/28 | 10,961.94 | Paypal Transfer 141127 43Q228Gdhavlw Naartjie Kids Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/28 | 7,910.94 | ACH Origination - Naartjie Custome - File 4381888248 Coid 2770490573 |
| | 11/28 | 1,115.02 | Iglobal Exports Naartjie C 150 Naartjie Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/28 | 46,966.29 | Tsys Pymt Proc 141126 84870007015360 Naartjie 030 Web Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/28 | 9,785.55 | Tsys Pymt Proc 141126 84870007015441 Naartjie 011 RC Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/28 | 8,181.82 | Tsys Pymt Proc 141126 84870007015658 Naartjie 035 Mym Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 11/28 | 7,977.33 | American Express Settlement 141127 030 Naartjie Cus5021122619 Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/28 | 4,287.03 | Tsys Pymt Proc 141126 84870007015409 Naartjie 007 Utc Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/28 | 3,733.56 | Tsys Pymt Proc 141126 84870007015661 Naartjie 036 Slk Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/28 | 3,148.07 | Tsys Pymt Proc 141126 84870007015496 Naartjie 017 Out Fr 0000000017 The Outlets at Anthem Sub Acct 000004945583425 |
| | 11/28 | 3,130.80 | Tsys Pymt Proc 141126 84870007015603 Naartjie 029 Lac Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/28 | 2,903.60 | Tsys Pymt Proc 141126 84870007015483 Naartjie 016 Ws Fr 0000000016 Washington Square Sub Acct 000004945583516 |

Account number:   **3204**   n   November 1, 2014 - November 30, 2014   ■   Page 116 of 132

Document   Page 231 of 646



**WELLS
FARGO**

---

***Electronic deposits/bank credits*** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/28 | 2,830.90 | Tsys Pymt Proc 141126 84870007015522 Naartjie 021 Stv Fr 0000000021 Santan Village Sub Acct 000004945583441 |
| | 11/28 | 2,736.96 | American Express Settlement 141127 07 Naartjie 07 5049982762 Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/28 | 2,586.52 | Tsys Pymt Proc 141126 84870007015700 Naartjie 40 Svr Fr 0000000040 Sevierville (Outlet) Sub Acct 000004945583284 |
| | 11/28 | 2,558.86 | Tsys Pymt Proc 141126 84870007015506 Naartjie 018 Is Fr 0000000018 Irvine Spectrum Center Sub Acct 000004945583433 |
| | 11/28 | 2,524.43 | Tsys Pymt Proc 141126 84870007015548 Naartjie 023 Fi Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/28 | 2,498.23 | Tsys Pymt Proc 141126 84870007015412 Naartjie 008 So Fr 0000000008 Sherman Oaks Sub Acct 000004945583474 |
| | 11/28 | 2,476.43 | Tsys Pymt Proc 141126 84870007015771 Naartjie 047 Smo Fr 0000000047 San Marcos (Outlet) Sub Acct 000004945583227 |
| | 11/28 | 2,438.35 | American Express Settlement 141128 030 Naartjie Cus5021122619 Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/28 | 2,415.32 | Tsys Pymt Proc 141126 84870007015519 Naartjie 020 Tp Fr 0000000020 Naartjie Customer Kids, Inc Sub Acct 000004948918792 |
| | 11/28 | 2,381.48 | Tsys Pymt Proc 141126 84870007015373 Naartjie 001 Vf Fr 0000000001 Naartjie Custom Kids Sub Acct 000004945549988 |
| | 11/28 | 2,154.15 | American Express Settlement 141127 15 Naartjie 15 1041228180 Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/28 | 2,115.58 | Tsys Pymt Proc 141126 84870007015438 Naartjie 010 Sb Fr 0000000010 Santa Barbara Sub Acct 000004945583490 |
| | 11/28 | 2,082.17 | American Express Settlement 141127 01 Naartjie 01 5040779886 Fr 0000000001 Naartjie Custom Kids Sub Acct 000004945549988 |
| | 11/28 | 2,030.02 | Tsys Pymt Proc 141126 84870007015399 Naartjie 006 RV Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/28 | 1,897.64 | American Express Settlement 141127 025 Naartjie 25 2060714425 Fr 0000000025 Naartjie Store Sub Acct 000004945551190 |
| | 11/28 | 1,810.33 | American Express Settlement 141127 32 Naartjie 32 2292213709 Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/28 | 1,725.58 | Tsys Pymt Proc 141126 84870007015739 Naartjie 43 Evm Fr 0000000043 Eastview Mall Sub Acct 000004945583318 |
| | 11/28 | 1,692.71 | Tsys Pymt Proc 141126 84870007015577 Naartjie 026 Tyc Fr 0000000026 Tysons Corner Center Sub Acct 000004945583375 |
| | 11/28 | 1,689.95 | Tsys Pymt Proc 141126 84870007015807 Naartjie 050 Gmb Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/28 | 1,627.48 | American Express Settlement 141127 18 Naartjie - I1041359050 Fr 0000000018 Irvine Spectrum Center Sub Acct 000004945583433 |
| | 11/28 | 1,617.07 | Tsys Pymt Proc 141126 84870007015755 Naartjie 045 Stn Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/28 | 1,604.46 | American Express Settlement 141127 34 Naartjie 34 1429974157 Fr 0000000034 Houston Galleria Sub Acct 000004945583334 |
| | 11/28 | 1,567.35 | American Express Settlement 141127 057 Naarrtjie #54103828729 Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |



**WELLS FARGO**

*Electronic deposits/bank credits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/28 | 1,559.55 | Tsys Pymt Proc 141126 84870007015386 Naartjie 004 Gd Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/28 | 1,551.97 | Tsys Pymt Proc 141126 84870007015425 Naartjie 009 Mv Fr 0000000009 The Shops at Mission Viejo Sub Acct 000004945583482 |
| | 11/28 | 1,544.53 | American Express Settlement 141127 42 Naartjie 42 6318365897 Fr 0000000042 Deer Park (Outlet) Sub Acct 000004945583300 |
| | 11/28 | 1,524.29 | Tsys Pymt Proc 141126 84870007015713 Naartjie 41 Wcm Fr 0000000041 West County Center Sub Acct 000004945583292 |
| | 11/28 | 1,523.23 | American Express Settlement 141127 17 Naartjie 17 5020751244 Fr 0000000017 The Outlets at Anthem Sub Acct 000004945583425 |
| | 11/28 | 1,518.33 | American Express Settlement 141127 045 Naartjie Cus1046923223 Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/28 | 1,511.82 | American Express Settlement 141127 09 Naartjie 09 5049981798 Fr 0000000009 The Shops at Mission Viejo Sub Acct 000004945583482 |
| | 11/28 | 1,457.35 | American Express Settlement 141127 0000000062 Naartjie Kid4104677117 Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/28 | 1,444.01 | Tsys Pymt Proc 141126 84870007015535 Naartjie 022 Rd Fr 0000000022 Redmond Town Center Sub Acct 000004945583458 |
| | 11/28 | 1,435.88 | Tsys Pymt Proc 141126 84870007015645 Naartjie 034 Hou Fr 0000000034 Houston Galleria Sub Acct 000004945583334 |
| | 11/28 | 1,423.21 | Tsys Pymt Proc 141126 84870007015454 Naartjie 012 Fp Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/28 | 1,377.42 | Tsys Pymt Proc 141126 84870007015823 Naartjie 052 Moa Fr 0000000052 Mall of America Sub Acct 000004945583250 |
| | 11/28 | 1,358.95 | American Express Settlement 141127 37 Naartjie 37 6318474905 Fr 0000000037 Riverhead (Outlet) Sub Acct 000004945583359 |
| | 11/28 | 1,329.54 | Tsys Pymt Proc 141126 84870007015564 Naartjie 25 Dan Fr 0000000025 Naartjie Store Sub Acct 000004945551190 |
| | 11/28 | 1,329.30 | Tsys Pymt Proc 141126 84870007015810 Naartjie 051 Stb Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/28 | 1,264.94 | American Express Settlement 141127 12 Naartjie 12 5430326710 Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/28 | 1,226.66 | American Express Settlement 141127 037 Naartjie 037 Rho Fr 0000000037 Riverhead (Outlet) Sub Acct 000004945583359 |
| | 11/28 | 1,216.77 | Tsys Pymt Proc 141126 84870006640309 Naartjie 062 Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/28 | 1,208.67 | American Express Settlement 141127 06 Naartjie Cus1040647901 Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/28 | 1,198.64 | American Express Settlement 141127 050 Naartjie Cus1047526066 Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/28 | 1,193.81 | Tsys Pymt Proc 141126 84870007015632 Naartjie 033 Mog Fr 0000000033 Mall of Georgia Sub Acct 000004945583326 |
| | 11/28 | 1,189.80 | Tsys Pymt Proc 141126 84870007015470 Naartjie 015 CC Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |



**WELLS FARGO**

### Electronic deposits/bank credits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/28 | 1,182.40 | Tsys Pymt Proc 141126 84870007015726 Naartjie 42 Dpk Fr 0000000042 Deer Park (Outlet) Sub Acct 000004945583300 |
| | 11/28 | 1,180.30 | American Express Settlement 141128 04 Naartjie 04 5049719164 Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/28 | 1,155.90 | American Express Settlement 141128 17 Naartjie 17 5020751244 Fr 0000000017 The Outlets at Anthem Sub Acct 000004945583425 |
| | 11/28 | 1,141.83 | Tsys Pymt Proc 141126 84870007015551 Naartjie 24 Ox Fr 0000000024 Oxmoor Center Sub Acct 000004945583466 |
| | 11/28 | 1,140.77 | Tsys Pymt Proc 141126 84870007015768 Naartjie 046 Wcs Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/28 | 1,099.31 | Tsys Pymt Proc 141126 84870007015784 Naartjie 048 Opm Fr 0000000048 Oak Park Mall Sub Acct 000004945583235 |
| | 11/28 | 1,063.06 | Tsys Pymt Proc 141126 84870007015593 Naartjie 028 Wel Fr 0000000028 The Mall at Wellington Green Sub Acct 000004945583391 |
| | 11/28 | 1,060.81 | American Express Settlement 141127 036 Naartjie Kid2420419343 Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/28 | 1,043.40 | Tsys Pymt Proc 141126 84870007015616 Naartjie 031 NAT Fr 0000000031 Natick Collection Sub Acct 000004945583417 |
| | 11/28 | 1,036.41 | American Express Settlement 141127 0000000020 Naartjie - T1042363762 Fr 0000000020 Naartjie Customer Kids, Inc Sub Acct 000004948918792 |
| | 11/28 | 1,010.36 | Tsys Pymt Proc 141126 84870007015742 Naartjie 44 Nsm Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/28 | 1,001.73 | American Express Settlement 141127 026 Naartjie 26 4451610851 Fr 0000000026 Tysons Corner Center Sub Acct 000004945583375 |
| | 11/28 | 988.97 | American Express Settlement 141128 07 Naartjie 07 5049982762 Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/28 | 963.24 | American Express Settlement 141127 51 Stone Briar 2421108523 Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/28 | 939.73 | Tsys Pymt Proc 141126 84870007015690 Naartjie 039 Ald Fr 0000000039 Alderwood Mall Sub Acct 000004945583276 |
| | 11/28 | 934.12 | Tsys Pymt Proc 141126 84870006640299 Naartjie 061 Fr 0000000061 Naartjie Custom Kids Inc Sub Acct 000004940050115 |
| | 11/28 | 918.97 | Tsys Pymt Proc 141126 84870007015849 Naartjie 054 Sas Fr 0000000054 The Streets at Southpoint Sub Acct 000004945583524 |
| | 11/28 | 898.92 | American Express Settlement 141127 08 Naartjie 08 1040164881 Fr 0000000008 Sherman Oaks Sub Acct 000004945583474 |
| | 11/28 | 873.73 | American Express Settlement 141127 0000000052 Naartjie Cus3221172448 Fr 0000000052 Mall of America Sub Acct 000004945583250 |
| | 11/28 | 851.07 | American Express Settlement 141128 40 Naartjie 40 4411420409 Fr 0000000040 Sevierville (Outlet) Sub Acct 000004945583284 |
| | 11/28 | 835.25 | Tsys Pymt Proc 141126 84870007015580 Naartjie 027 Fok Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/28 | 827.95 | Tsys Pymt Proc 141126 84870007015687 Naartjie 038 Gsp Fr 0000000038 Westfield Garden State Plaza Sub Acct 000004945583367 |
| | 11/28 | 825.35 | American Express Settlement 141127 43 Naartje 43 E6318812591 Fr 0000000043 Eastview Mall Sub Acct 000004945583318 |

Account number:   **3204**   ◼   November 1, 2014 - November 30, 2014   ◼   Page 119 of 132



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/28 | 823.78 | Tsys Pymt Proc 141126 84870007015881 Naartjie 058 Cpm Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/28 | 818.71 | Tsys Pymt Proc 141126 84870007015865 Naartjie 056 Sim Fr 0000000056 Naartjie Custom Kids Sub Acct 000004948811302 |
| | 11/28 | 807.63 | American Express Settlement 141127 31 Naartjie 31 2201442985 Fr 0000000031 Natick Collection Sub Acct 000004945583417 |
| | 11/28 | 772.36 | Tsys Pymt Proc 141126 84870007015878 Naartjie 057 Npm Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/28 | 741.94 | American Express Settlement 141127 39 5461484081 Fr 0000000039 Alderwood Mall Sub Acct 000004945583276 |
| | 11/28 | 721.35 | American Express Settlement 141128 01 Naartjie 01 5040779886 Fr 0000000001 Naartjie Custom Kids Sub Acct 000004945549988 |
| | 11/28 | 709.23 | American Express Settlement 141127 0000000046 Naartjie Kid5361207079 Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/28 | 703.51 | Tsys Pymt Proc 141126 84870007015894 Naartjie 059 Ooc Fr 0000000059 Naartjie Custom Kids Inc #59 Sub Acct 000004946817913 |
| | 11/28 | 693.17 | Tsys Pymt Proc 141126 84870007015629 Naartjie 032 Bgw Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/28 | 683.95 | Tsys Pymt Proc 141126 84870007015852 Naartjie 055 Frc Fr 0000000055 Friendly Center Sub Acct 000004945583532 |
| | 11/28 | 682.74 | Tsys Pymt Proc 141126 84870007015836 Naartjie 053 Ttc Fr 0000000053 Towson Town Center Sub Acct 000004945583268 |
| | 11/28 | 675.42 | American Express Settlement 141127 40 Naartjie 40 4411420409 Fr 0000000040 Sevierville (Outlet) Sub Acct 000004945583284 |
| | 11/28 | 668.60 | American Express Settlement 141127 49 Naartjie Kid4390990596 Fr 0000000049 Myrtle Beach Outlets Sub Acct 000004945583243 |
| | 11/28 | 646.68 | American Express Settlement 141127 0000000061 Naartjie Kid3124154378 Fr 0000000061 Naartjie Custom Kids Inc Sub Acct 000004940050115 |
| | 11/28 | 634.01 | American Express Settlement 141127 16 Naartjie 16 5360532774 Fr 0000000016 Washington Square Sub Acct 000004945583516 |
| | 11/28 | 633.90 | American Express Settlement 141127 029 29 Lacantera1429820707 Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/28 | 630.95 | American Express Settlement 141128 026 Naartjie 26 4451610851 Fr 0000000026 Tysons Corner Center Sub Acct 000004945583375 |
| | 11/28 | 620.86 | American Express Settlement 141128 34 Naartjie 34 1429974157 Fr 0000000034 Houston Galleria Sub Acct 000004945583334 |
| | 11/28 | 615.00 | American Express Settlement 141128 16 Naartjie 16 5360532774 Fr 0000000016 Washington Square Sub Acct 000004945583516 |
| | 11/28 | 603.73 | American Express Settlement 141127 027 Naartjie 27 4451611446 Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/28 | 598.03 | American Express Settlement 141127 0000000#48 1150554590 Fr 0000000048 Oak Park Mall Sub Acct 000004945583235 |
| | 11/28 | 565.23 | American Express Settlement 141128 0000000020 Naartjie - T1042363762 Fr 0000000020 Naartjie Customer Kids, Inc Sub Acct 000004948918792 |
| | 11/28 | 559.65 | American Express Settlement 141128 18 Naartjie - I1041359050 Fr 0000000018 Irvine Spectrum Center Sub Acct 000004945583433 |

Account number:   3204   ▪   November 1, 2014 - November 30, 2014   ▪   Page 120 of 132



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/28 | 548.89 | American Express Settlement 141127 056 We Can Do NA6319634374 Fr 0000000056 Naartjie Custom Kids Sub Acct 000004948811302 |
| | 11/28 | 522.89 | American Express Settlement 141128 51 Stone Briar 2421108523 Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/28 | 520.14 | American Express Settlement 141127 1350926671 Naartjie 59 1350926671 Fr 0000000059 Naartjie Custom Kids Inc #59 Sub Acct 000004946817913 |
| | 11/28 | 479.02 | American Express Settlement 141127 028 28 Wellingto4099661019 Fr 0000000028 The Mall at Wellington Green Sub Acct 000004945583391 |
| | 11/28 | 475.54 | Tsys Pymt Proc 141126 84870007015904 Naartjie 049 Mbo Fr 0000000049 Myrtle Beach Outlets Sub Acct 000004945583243 |
| | 11/28 | 459.93 | American Express Settlement 141128 15 Naartjie 15 1041228180 Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/28 | 447.94 | American Express Settlement 141127 023 Naartjie 23 1051379899 Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/28 | 442.52 | American Express Settlement 141127 06 Naartjie Cus1040647901 Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/28 | 433.59 | American Express Settlement 141127 44 Naartjie Cus2420791212 Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/28 | 415.01 | American Express Settlement 141127 0000000022 Naartjie 22 5461180747 Fr 0000000022 Redmond Town Center Sub Acct 000004945583458 |
| | 11/28 | 408.07 | American Express Settlement 141128 39 5461484081 Fr 0000000039 Alderwood Mall Sub Acct 000004945583276 |
| | 11/28 | 402.99 | Tsys Pymt Proc 141126 84870007015467 Naartjie 014 SD Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/28 | 379.00 | American Express Settlement 141127 0000000047 Naartjie Kid2420735334 Fr 0000000047 San Marcos (Outlet) Sub Acct 000004945583227 |
| | 11/28 | 377.73 | American Express Settlement 141127 04 Naartjie 04 5049719164 Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/28 | 371.26 | American Express Settlement 141127 10 Naartjie 10 1040775710 Fr 0000000010 Santa Barbara Sub Acct 000004945583490 |
| | 11/28 | 369.38 | American Express Settlement 141127 41 Naartjie 41 3241228709 Fr 0000000041 West County Center Sub Acct 000004945583292 |
| | 11/28 | 368.10 | American Express Settlement 141127 54 55 Streets O4322163361 Fr 0000000054 The Streets at Southpoint Sub Acct 000004945583524 |
| | 11/28 | 338.91 | American Express Settlement 141128 21 Naartjie 21 5021378179 Fr 0000000021 Santan Village Sub Acct 000004945583441 |
| | 11/28 | 333.50 | American Express Settlement 141128 0000000062 Naartjie Kid4104677117 Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/28 | 332.40 | American Express Settlement 141127 21 Naartjie 21 5021378179 Fr 0000000021 Santan Village Sub Acct 000004945583441 |
| | 11/28 | 315.77 | American Express Settlement 141128 027 Naartjie 27 4451611446 Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/28 | 284.76 | American Express Settlement 141128 12 Naartjie 12 5430326710 Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |



### Electronic deposits/bank credits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/28 | 253.07 | American Express Settlement 141128 036 Naartjie Kid2420419343 Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/28 | 251.59 | American Express Settlement 141127 024 Naartjie 24 4160633756 Fr 0000000024 Oxmoor Center Sub Acct 000004945583466 |
| | 11/28 | 243.87 | American Express Settlement 141127 38 Naartjie 38 2292358728 Fr 0000000038 Westfield Garden State Plaza Sub Acct 000004945583367 |
| | 11/28 | 243.80 | American Express Settlement 141128 0000000#48 1150554590 Fr 0000000048 Oak Park Mall Sub Acct 000004945583235 |
| | 11/28 | 242.15 | American Express Settlement 141128 09 Naartjie 09 5049981798 Fr 0000000009 The Shops at Mission Viejo Sub Acct 000004945583482 |
| | 11/28 | 240.31 | American Express Settlement 141128 0000000052 Naartjie Cus3221172448 Fr 0000000052 Mall of America Sub Acct 000004945583250 |
| | 11/28 | 237.81 | American Express Settlement 141128 49 Naartjie Kid4390990596 Fr 0000000049 Myrtle Beach Outlets Sub Acct 000004945583243 |
| | 11/28 | 231.58 | American Express Settlement 141128 057 Naarrtjie #54103828729 Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/28 | 228.87 | American Express Settlement 141128 33 #33 Georgia 4102852084 Fr 0000000033 Mall of Georgia Sub Acct 000004945583326 |
| | 11/28 | 215.48 | American Express Settlement 141128 050 Naartjie Cus1047526066 Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/28 | 212.26 | American Express Settlement 141128 37 Naartjie 37 6318474905 Fr 0000000037 Riverhead (Outlet) Sub Acct 000004945583359 |
| | 11/28 | 182.35 | American Express Settlement 141128 08 Naartjie 08 1040164881 Fr 0000000008 Sherman Oaks Sub Acct 000004945583474 |
| | 11/28 | 175.01 | American Express Settlement 141127 55 Naartjie Kid4322122177 Fr 0000000055 Friendly Center Sub Acct 000004945583532 |
| | 11/28 | 173.88 | American Express Settlement 141128 053 Naartjie Kid2191573245 Fr 0000000053 Towson Town Center Sub Acct 000004945583268 |
| | 11/28 | 147.51 | American Express Settlement 141127 33 #33 Georgia 4102852084 Fr 0000000033 Mall of Georgia Sub Acct 000004945583326 |
| | 11/28 | 132.73 | American Express Settlement 141127 053 Naartjie Kid2191573245 Fr 0000000053 Towson Town Center Sub Acct 000004945583268 |
| | 11/28 | 128.99 | American Express Settlement 141128 14 Naartjie 14 5430354977 Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/28 | 121.67 | American Express Settlement 141128 045 Naartjie Cus1046923223 Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/28 | 112.67 | American Express Settlement 141128 10 Naartjie 10 1040775710 Fr 0000000010 Santa Barbara Sub Acct 000004945583490 |
| | 11/28 | 103.90 | American Express Settlement 141128 023 Naartjie 23 1051379899 Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/28 | 98.61 | American Express Settlement 141128 31 Naartjie 31 2201442985 Fr 0000000031 Natick Collection Sub Acct 000004945583417 |
| | 11/28 | 94.82 | American Express Settlement 141128 44 Naartjie Cus2420791212 Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |



### Electronic deposits/bank credits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/28 | 81.82 | American Express Settlement 141128 058 Naartjie # 54322311630 Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/28 | 80.57 | American Express Settlement 141128 32 Naartjie 32 2292213709 Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/28 | 76.80 | American Express Settlement 141128 025 Naartjie 25 2060714425 Fr 0000000025 Naartjie Store Sub Acct 000004945551190 |
| | 11/28 | 72.51 | American Express Settlement 141127 14 Naartjie 14 5430354977 Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/28 | 70.73 | American Express Settlement 141128 42 Naartjie 42 6318365897 Fr 0000000042 Deer Park (Outlet) Sub Acct 000004945583300 |
| | 11/28 | 70.72 | American Express Settlement 141127 058 Naartjie # 54322311630 Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/28 | 55.85 | American Express Settlement 141128 024 Naartjie 24 4160633756 Fr 0000000024 Oxmoor Center Sub Acct 000004945583466 |
| | 11/28 | 54.25 | American Express Settlement 141128 1350926671 Naartjie 59 1350926671 Fr 0000000059 Naartjie Custom Kids Inc #59 Sub Acct 000004946817913 |
| | 11/28 | 50.70 | American Express Settlement 141128 0000000022 Naartjie 22 5461180747 Fr 0000000022 Redmond Town Center Sub Acct 000004945583458 |
| | 11/28 | 34.11 | American Express Settlement 141128 0000000061 Naartjie Kid3124154378 Fr 0000000061 Naartjie Custom Kids Inc Sub Acct 000004940050115 |
| | 11/28 | 26.36 | American Express Settlement 141128 056 We Can Do NA6319634374 Fr 0000000056 Naartjie Custom Kids Sub Acct 000004948811302 |
| | 11/28 | 15.47 | American Express Settlement 141128 55 Naartjie Kid4322122177 Fr 0000000055 Friendly Center Sub Acct 000004945583532 |
| | 11/28 | 13.27 | American Express Settlement 141128 028 28 Wellingto4099661019 Fr 0000000028 The Mall at Wellington Green Sub Acct 000004945583391 |
| | 11/28 | 12.99 | American Express Settlement 141128 0000000046 Naartjie Kid5361207079 Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/28 | 10.93 | American Express Settlement 141128 54 55 Streets O4322163361 Fr 0000000054 The Streets at Southpoint Sub Acct 000004945583524 |
| | | **$5,544,693.44** | **Total electronic deposits/bank credits** |
| | | **$5,687,709.66** | **Total credits** |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/03 | 120,939.13 | WT Seq#66278 Great American Group, L /Bnf=Great American Group, LLC Srf# IN14110307344464 Trn#141103066278 Rfb# 000000267 |
| | 11/03 | 22,015.25 | Tsys Fees SEP 141102 84870007015360 Naartjie 030 Web Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/03 | 2,486.34 | Tsys Fees SEP 141102 84870007015700 Naartjie 40 Svr Fr 0000000040 Sevierville (Outlet) Sub Acct 000004945583284 |



*Electronic debits/bank debits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/03 | 2,073.90 | Tsys Fees SEP 141102 84870007015409 Naartjie 007 Utc Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/03 | 1,670.27 | Tsys Fees SEP 141102 84870007015373 Naartjie 001 Vf Fr 0000000001 Naartjie Custom Kids Sub Acct 000004945549988 |
| | 11/03 | 1,666.35 | Tsys Fees SEP 141102 84870007015577 Naartjie 026 Tyc Fr 0000000026 Tysons Corner Center Sub Acct 000004945583375 |
| | 11/03 | 1,534.28 | Tsys Fees SEP 141102 84870007015496 Naartjie 017 Out Fr 0000000017 The Outlets at Anthem Sub Acct 000004945583425 |
| | 11/03 | 1,483.15 | Tsys Fees SEP 141102 84870007015506 Naartjie 018 Is Fr 0000000018 Irvine Spectrum Center Sub Acct 000004945583433 |
| | 11/03 | 1,468.44 | Tsys Fees SEP 141102 84870007015548 Naartjie 023 Fi Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/03 | 1,442.66 | Tsys Fees SEP 141102 84870007015661 Naartjie 036 Slk Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/03 | 1,406.39 | Tsys Fees SEP 141102 84870007015807 Naartjie 050 Gmb Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/03 | 1,367.36 | Tsys Fees SEP 141102 84870007015535 Naartjie 022 Rd Fr 0000000022 Redmond Town Center Sub Acct 000004945583458 |
| | 11/03 | 1,324.39 | Tsys Fees SEP 141102 84870007015483 Naartjie 016 Ws Fr 0000000016 Washington Square Sub Acct 000004945583516 |
| | 11/03 | 1,301.41 | Tsys Fees SEP 141102 84870007015519 Naartjie 020 Tp Fr 0000000020 Naartjie Customer Kids, Inc Sub Acct 000004948918792 |
| | 11/03 | 1,275.90 | Tsys Fees SEP 141102 84870007015551 Naartjie 24 Ox Fr 0000000024 Oxmoor Center Sub Acct 000004945583466 |
| | 11/03 | 1,268.09 | Tsys Fees SEP 141102 84870007015739 Naartjie 43 Evm Fr 0000000043 Eastview Mall Sub Acct 000004945583318 |
| | 11/03 | 1,260.98 | Tsys Fees SEP 141102 84870007015470 Naartjie 015 CC Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/03 | 1,237.38 | Tsys Fees SEP 141102 84870007015823 Naartjie 052 Moa Fr 0000000052 Mall of America Sub Acct 000004945583250 |
| | 11/03 | 1,236.83 | Tsys Fees SEP 141102 84870007015522 Naartjie 021 Stv Fr 0000000021 Santan Village Sub Acct 000004945583441 |
| | 11/03 | 1,220.11 | Tsys Fees SEP 141102 84870006640299 Naartjie 061 Fr 0000000061 Naartjie Custom Kids Inc Sub Acct 000004940050115 |
| | 11/03 | 1,208.07 | Tsys Fees SEP 141102 84870007015412 Naartjie 008 So Fr 0000000008 Sherman Oaks Sub Acct 000004945583474 |
| | 11/03 | 1,206.81 | Tsys Fees SEP 141102 84870007015564 Naartjie 25 Dan Fr 0000000025 Naartjie Store Sub Acct 000004945551190 |
| | 11/03 | 1,206.72 | Tsys Fees SEP 141102 84870007015768 Naartjie 046 Wcs Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/03 | 1,205.27 | Tsys Fees SEP 141102 84870007015755 Naartjie 045 Stn Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/03 | 1,150.62 | Tsys Fees SEP 141102 84870007015904 Naartjie 049 Mbo Fr 0000000049 Myrtle Beach Outlets Sub Acct 000004945583243 |
| | 11/03 | 1,132.66 | Tsys Fees SEP 141102 84870007015629 Naartjie 032 Bgw Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |

Account number:    3204    ◼ November 1, 2014 - November 30, 2014 ◼ Page 124 of 132



### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/03 | 1,132.50 | Tsys Fees SEP 141102 84870007015784 Naartjie 048 Opm Fr 0000000048 Oak Park Mall Sub Acct 000004945583235 |
| | 11/03 | 1,116.63 | Tsys Fees SEP 141102 84870007015658 Naartjie 035 Mym Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 11/03 | 1,092.63 | Tsys Fees SEP 141102 84870007015399 Naartjie 006 RV Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/03 | 1,077.03 | Tsys Fees SEP 141102 84870007015810 Naartjie 051 Stb Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/03 | 1,073.19 | Tsys Fees SEP 141102 84870007015713 Naartjie 41 Wcm Fr 0000000041 West County Center Sub Acct 000004945583292 |
| | 11/03 | 1,065.39 | Tsys Fees SEP 141102 84870007015616 Naartjie 031 NAT Fr 0000000031 Natick Collection Sub Acct 000004945583417 |
| | 11/03 | 1,046.62 | Tsys Fees SEP 141102 84870007015603 Naartjie 029 Lac Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/03 | 1,045.00 | Tsys Fees SEP 141102 84870007015425 Naartjie 009 Mv Fr 0000000009 The Shops at Mission Viejo Sub Acct 000004945583482 |
| | 11/03 | 1,042.17 | Tsys Fees SEP 141102 84870007015881 Naartjie 058 Cpm Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/03 | 1,032.55 | Tsys Fees SEP 141102 84870007015438 Naartjie 010 Sb Fr 0000000010 Santa Barbara Sub Acct 000004945583490 |
| | 11/03 | 1,029.77 | Tsys Fees SEP 141102 84870007015454 Naartjie 012 Fp Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/03 | 998.11 | Tsys Fees SEP 141102 84870007015894 Naartjie 059 Ooc Fr 0000000059 Naartjie Custom Kids Inc #59 Sub Acct 000004946817913 |
| | 11/03 | 978.61 | Tsys Fees SEP 141102 84870007015726 Naartjie 42 Dpk Fr 0000000042 Deer Park (Outlet) Sub Acct 000004945583300 |
| | 11/03 | 959.20 | Tsys Fees SEP 141102 84870007015771 Naartjie 047 Smo Fr 0000000047 San Marcos (Outlet) Sub Acct 000004945583227 |
| | 11/03 | 934.04 | Tsys Fees SEP 141102 84870007015580 Naartjie 027 Fok Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/03 | 931.86 | Tsys Fees SEP 141102 84870007015645 Naartjie 034 Hou Fr 0000000034 Houston Galleria Sub Acct 000004945583334 |
| | 11/03 | 925.93 | Tsys Fees SEP 141102 84870007015632 Naartjie 033 Mog Fr 0000000033 Mall of Georgia Sub Acct 000004945583326 |
| | 11/03 | 887.19 | Tsys Fees SEP 141102 84870006640309 Naartjie 062 Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/03 | 873.59 | Tsys Fees SEP 141102 84870007015878 Naartjie 057 Npm Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/03 | 857.75 | Tsys Fees SEP 141102 84870007015690 Naartjie 039 Ald Fr 0000000039 Alderwood Mall Sub Acct 000004945583276 |
| | 11/03 | 838.31 | Tsys Fees SEP 141102 84870007015674 Naartjie 037 Rho Fr 0000000037 Riverhead (Outlet) Sub Acct 000004945583359 |
| | 11/03 | 837.76 | Tsys Fees SEP 141102 84870007015852 Naartjie 055 Frc Fr 0000000055 Friendly Center Sub Acct 000004945583532 |
| | 11/03 | 802.70 | Tsys Fees SEP 141102 84870007015441 Naartjie 011 RC Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |



**Electronic debits/bank debits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/03 | 793.68 | Tsys Fees SEP 141102 84870007015687 Naartjie 038 Gsp Fr 0000000038 Westfield Garden State Plaza Sub Acct 000004945583367 |
| | 11/03 | 785.77 | Tsys Fees SEP 141102 84870007015849 Naartjie 054 Sas Fr 0000000054 The Streets at Southpoint Sub Acct 000004945583524 |
| | 11/03 | 753.57 | Tsys Fees SEP 141102 84870007015386 Naartjie 004 Gd Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/03 | 733.79 | Tsys Fees SEP 141102 84870007015865 Naartjie 056 Sim Fr 0000000056 Naartjie Custom Kids Sub Acct 000004948811302 |
| | 11/03 | 685.52 | Tsys Fees SEP 141102 84870007015467 Naartjie 014 SD Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/03 | 650.77 | Tsys Fees SEP 141102 84870007015836 Naartjie 053 Ttc Fr 0000000053 Towson Town Center Sub Acct 000004945583268 |
| | 11/03 | 517.56 | Tsys Fees SEP 141102 84870007015742 Naartjie 44 Nsm Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/03 | 374.49 | Tsys Fees SEP 141102 84870007015593 Naartjie 028 Wel Fr 0000000028 The Mall at Wellington Green Sub Acct 000004945583391 |
| | 11/03 | 296.61 | Tsys Pymt Proc 141031 84870007015551 Naartjie 24 Ox Fr 0000000024 Oxmoor Center Sub Acct 000004945583466 |
| | 11/03 | 7.95 | American Express Collection 141102 1350926093 Naartjie 59 1350926093 Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/04 | 414,639.59 | WT Seq125544 Great American Group, L /Bnf=Great American Group, LLC Srf# IN14110413325565 Trn#141104125544 Rfb# 000000272 |
| | 11/04 | 44,668.51 | WT Seq122341 Naartjie, Debtor IN POS /Bnf=Inc Naartjie Custom Srf# IN14110413334165 Trn#141104122341 Rfb# 000000273 |
| | 11/04 | 385.66 | Tsys Pymt Proc 141103 84870007015360 Naartjie 030 Web Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/04 | 0.65 | American Express Collection 141104 053 Naartjie Kid2191573245 Fr 0000000053 Towson Town Center Sub Acct 000004945583268 |
| | 11/04 | 0.65 | American Express Collection 141104 11 Naartjie 11 1040775702 Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/04 | 20.00 | Authnet Gateway Billing 35796562 Naartjie UT Store Depo Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/05 | 605,505.45 | WT Seq#82824 Great American Group, L /Bnf=Great American Group, LLC Srf# IN14110509224229 Trn#141105082824 Rfb# 000000279 |
| | 11/05 | 7,450.79 | American Express Axp Discnt 141105 030 Naartjie Cus5021122619 Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/05 | 881.72 | American Express Axp Discnt 141105 07 Naartjie 07 5049982762 Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/05 | 696.97 | American Express Axp Discnt 141105 057 Naarrtjie #54103828729 Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/05 | 680.26 | American Express Axp Discnt 141105 18 Naartjie - I1041359050 Fr 0000000018 Irvine Spectrum Center Sub Acct 000004945583432 |
| | 11/05 | 669.71 | American Express Axp Discnt 141105 09 Naartjie 09 5049981798 Fr 0000000009 The Shops at Mission Viejo Sub Acct 000004945583482 |
| | 11/05 | 653.35 | American Express Axp Discnt 141105 15 Naartjie 15 1041228180 Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |

Account number:   3204   ◼   November 1, 2014 - November 30, 2014   ◼   Page 126 of 132



### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/05 | 630.70 | American Express Axp Discnt 141105 025 Naartjie 25 2060714425 Fr 0000000025 Naartjie Store Sub Acct 000004945551190 |
| | 11/05 | 598.73 | American Express Axp Discnt 141105 01 Naartjie 01 5040779886 Fr 0000000001 Naartjie Custom Kids Sub Acct 000004945549988 |
| | 11/05 | 598.19 | American Express Axp Discnt 141105 0000000022 Naartjie 22 5461180747 Fr 0000000022 Redmond Town Center Sub Acct 000004945583458 |
| | 11/05 | 585.60 | American Express Axp Discnt 141105 12 Naartjie 12 5430326710 Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/05 | 568.31 | American Express Axp Discnt 141105 036 Naartjie Kid2420419343 Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/05 | 544.56 | American Express Axp Discnt 141105 08 Naartjie 08 1040164881 Fr 0000000008 Sherman Oaks Sub Acct 000004945583474 |
| | 11/05 | 540.49 | American Express Axp Discnt 141105 31 Naartjie 31 2201442985 Fr 0000000031 Natick Collection Sub Acct 000004945583417 |
| | 11/05 | 527.63 | American Express Axp Discnt 141105 026 Naartjie 26 4451610851 Fr 0000000026 Tysons Corner Center Sub Acct 000004945583375 |
| | 11/05 | 525.54 | American Express Axp Discnt 141105 0000000020 Naartjie - T1042363762 Fr 0000000020 Naartjie Customer Kids, Inc Sub Acct 000004948918792 |
| | 11/05 | 521.04 | American Express Axp Discnt 141105 42 Naartjie 42 6318365897 Fr 0000000042 Deer Park (Outlet) Sub Acct 000004945583300 |
| | 11/05 | 503.61 | American Express Axp Discnt 141105 32 Naartjie 32 2292213709 Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 11/05 | 501.55 | American Express Axp Discnt 141105 0000000035 Montgomery M2191353176 Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 11/05 | 492.26 | American Express Axp Discnt 141105 045 Naartjie Cus1046923223 Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/05 | 490.51 | American Express Axp Discnt 141105 050 Naartjie Cus1047526066 Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/05 | 478.05 | American Express Axp Discnt 141105 38 Naartjie 38 2292358728 Fr 0000000038 Westfield Garden State Plaza Sub Acct 000004945583367 |
| | 11/05 | 450.35 | American Express Axp Discnt 141105 0000000062 Naartjie Kid4104677117 Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/05 | 445.75 | American Express Axp Discnt 141105 17 Naartjie 17 5020751244 Fr 0000000017 The Outlets at Anthem Sub Acct 000004945583425 |
| | 11/05 | 420.98 | American Express Axp Discnt 141105 40 Naartjie 40 4411420409 Fr 0000000040 Sevierville (Outlet) Sub Acct 000004945583284 |
| | 11/05 | 397.71 | American Express Axp Discnt 141105 33 #33 Georgia 4102852084 Fr 0000000033 Mall of Georgia Sub Acct 000004945583326 |
| | 11/05 | 384.38 | American Express Axp Discnt 141105 37 Naartjie 37 6318474905 Fr 0000000037 Riverhead (Outlet) Sub Acct 000004945583359 |
| | 11/05 | 341.58 | American Express Axp Discnt 141105 0000000061 Naartjie Kid3124154378 Fr 0000000061 Naartjie Custom Kids Inc Sub Acct 000004940050115 |
| | 11/05 | 333.78 | American Express Axp Discnt 141105 027 Naartjie 27 4451611446 Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |

Account number:   3204   ◼   November 1, 2014 - November 30, 2014   ◼   Page 127 of 132



*Electronic debits/bank debits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/05 | 319.60 | American Express Axp Discnt 141105 10 Naartjie 10 1040775710 Fr 0000000010 Santa Barbara Sub Acct 000004945583490 |
| | 11/05 | 317.74 | American Express Axp Discnt 141105 16 Naartjie 16 5360532774 Fr 0000000016 Washington Square Sub Acct 000004945583516 |
| | 11/05 | 308.43 | American Express Axp Discnt 141105 0000000046 Naartjie Kid5361207079 Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/05 | 300.87 | American Express Axp Discnt 141105 34 Naartjie 34 1429974157 Fr 0000000034 Houston Galleria Sub Acct 000004945583334 |
| | 11/05 | 299.49 | American Express Axp Discnt 141105 0000000052 Naartjie Cus3221172448 Fr 0000000052 Mall of America Sub Acct 000004945583250 |
| | 11/05 | 297.20 | American Express Axp Discnt 141105 14 Naartjie 14 5430354977 Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/05 | 291.96 | American Express Axp Discnt 141105 056 We Can Do NA6319634374 Fr 0000000056 Naartjie Custom Kids Sub Acct 000004948811302 |
| | 11/05 | 283.39 | American Express Axp Discnt 141105 06 Naartjie Cus1040647901 Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/05 | 282.21 | American Express Axp Discnt 141105 51 Stone Briar 2421108523 Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/05 | 280.31 | American Express Axp Discnt 141105 04 Naartjie 04 5049719164 Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/05 | 270.75 | American Express Axp Discnt 141105 21 Naartjie 21 5021378179 Fr 0000000021 Santan Village Sub Acct 000004945583441 |
| | 11/05 | 263.30 | American Express Axp Discnt 141105 024 Naartjie 24 4160633756 Fr 0000000024 Oxmoor Center Sub Acct 000004945583466 |
| | 11/05 | 238.63 | American Express Axp Discnt 141105 023 Naartjie 23 1051379899 Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 11/05 | 228.97 | American Express Axp Discnt 141105 029 29 Lacantera1429820707 Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/05 | 227.27 | American Express Axp Discnt 141105 0000000047 Naartjie Kid2420735334 Fr 0000000047 San Marcos (Outlet) Sub Acct 000004945583227 |
| | 11/05 | 220.67 | American Express Axp Discnt 141105 058 Naartjie # 54322311630 Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/05 | 215.26 | American Express Axp Discnt 141105 41 Naartjie 41 3241228709 Fr 0000000041 West County Center Sub Acct 000004945583292 |
| | 11/05 | 212.70 | American Express Axp Discnt 141105 49 Naartjie Kid4390990596 Fr 0000000049 Myrtle Beach Outlets Sub Acct 000004945583243 |
| | 11/05 | 201.20 | American Express Axp Discnt 141105 39 5461484081 Fr 0000000039 Alderwood Mall Sub Acct 000004945583276 |
| | 11/05 | 196.02 | American Express Axp Discnt 141105 55 Naartjie Kid4322122177 Fr 0000000055 Friendly Center Sub Acct 000004945583532 |
| | 11/05 | 185.85 | American Express Axp Discnt 141105 43 Naartje 43 E6318812591 Fr 0000000043 Eastview Mall Sub Acct 000004945583318 |
| | 11/05 | 184.74 | American Express Axp Discnt 141105 053 Naartjie Kid2191573245 Fr 0000000053 Towson Town Center Sub Acct 000004945583268 |

Account number:   ........3204    n   November 1, 2014 - November 30, 2014   n   Page 128 of 132



### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/05 | 173.30 | American Express Axp Discnt 141105 0000000#48 1150554590 Fr 0000000048 Oak Park Mall Sub Acct 000004945583235 |
| | 11/05 | 151.67 | American Express Axp Discnt 141105 028 28 Wellingto4099661019 Fr 0000000028 The Mall at Wellington Green Sub Acct 000004945583391 |
| | 11/05 | 146.34 | American Express Axp Discnt 141105 11 Naartjie 11 1040775702 Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/05 | 124.89 | American Express Axp Discnt 141105 44 Naartjie Cus2420791212 Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/05 | 122.79 | American Express Collection 141105 11 Naartjie 11 1040775702 Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/05 | 89.03 | American Express Axp Discnt 141105 1350926671 Naartjie 59 1350926671 Fr 0000000059 Naartjie Custom Kids Inc #59 Sub Acct 000004946817913 |
| | 11/10 | 466,219.29 | WT Seq138729 Great American Group, L /Bnf=Great American Group, LLC Srf# IN14111013455073 Trn#141110138729 Rfb# 000000283 |
| | 11/10 | 218.83 | Tsys Pymt Proc 141107 84870007015360 Naartjie 030 Web Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/10 | 110.70 | Tsys Pymt Proc 141107 84870007015506 Naartjie 018 Is Fr 0000000018 Irvine Spectrum Center Sub Acct 000004945583433 |
| | 11/12 | 301,822.89 | WT Seq#08367 Great American Group, L /Bnf=Great American Group, LLC Srf# IN14111112505843 Trn#141112008367 Rfb# 000000287 |
| | 11/12 | 125.01 | American Express Chgbck/Adj 141112 030 Naartjie Cus5021122619 Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/12 | 30.74 | American Express Chgbck/Adj 141112 09 Naartjie 09 5049981798 Fr 0000000009 The Shops at Mission Viejo Sub Acct 000004945583482 |
| | 11/12 | 5.00 | ACH Direct Inc. ACH Fees 141110 3944582 Naartjie Custom Kids, Fr 0000000061 Naartjie Custom Kids Inc Sub Acct 000004940050115 |
| | 11/12 | 5.00 | ACH Direct Inc. ACH Fees 141110 3945594 Naartjie Custom Kids, Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 11/12 | 5.00 | ACH Direct Inc. ACH Fees 141110 3960723 Naartjie Custom Kids I Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 11/12 | 5.00 | ACH Direct Inc. ACH Fees 141110 3960724 Naartjie Custom Kids I Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 11/12 | 5.00 | ACH Direct Inc. ACH Fees 141110 3960719 Naartjie Custom Kids, Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 11/12 | 5.00 | ACH Direct Inc. ACH Fees 141110 3960677 Naartjie Custom Kids, Fr 0000000001 Naartjie Custom Kids Sub Acct 000004945549988 |
| | 11/12 | 5.00 | ACH Direct Inc. ACH Fees 141110 3960679 Naartjie Custom Kids I Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 11/12 | 5.00 | ACH Direct Inc. ACH Fees 141110 3960698 Naartjie Custom Kids I Fr 0000000025 Naartjie Store Sub Acct 000004945551190 |
| | 11/12 | 5.00 | ACH Direct Inc. ACH Fees 141110 3960720 Naartjie Custom Kids I Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/12 | 5.00 | ACH Direct Inc. ACH Fees 141110 3960702 Naartjie Custom Kids I Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |

Account number:    3204    ◼    November 1, 2014 - November 30, 2014    ◼    Page 129 of 132



*Electronic debits/bank debits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/12 | 5.00 | ACH Direct Inc. ACH Fees 141110 3960680 Naartjie Custom Kids, Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 11/12 | 5.00 | ACH Direct Inc. ACH Fees 141110 3960714 Naartjie Custom Kids, Fr 0000000047 San Marcos (Outlet) Sub Acct 000004945583227 |
| | 11/12 | 5.00 | ACH Direct Inc. ACH Fees 141110 3960717 Naartjie Custom Kids, Fr 0000000048 Oak Park Mall Sub Acct 000004945583235 |
| | 11/12 | 5.00 | ACH Direct Inc. ACH Fees 141110 3960712 Naartjie Custom Kids, Fr 0000000049 Myrtle Beach Outlets Sub Acct 000004945583243 |
| | 11/12 | 5.00 | ACH Direct Inc. ACH Fees 141110 3960725 Naartjie Custom Kids I Fr 0000000052 Mall of America Sub Acct 000004945583250 |
| | 11/12 | 5.00 | ACH Direct Inc. ACH Fees 141110 3960726 Naartjie Custom Kids I Fr 0000000053 Towson Town Center Sub Acct 000004945583268 |
| | 11/12 | 5.00 | ACH Direct Inc. ACH Fees 141110 3960704 Naartjie Custom Kids, Fr 0000000039 Alderwood Mall Sub Acct 000004945583276 |
| | 11/12 | 5.00 | ACH Direct Inc. ACH Fees 141110 3960705 Naartjie Custom Kids, Fr 0000000040 Sevierville (Outlet) Sub Acct 000004945583284 |
| | 11/12 | 5.00 | ACH Direct Inc. ACH Fees 141110 3960710 Naartjie Custom Kids, Fr 0000000041 West County Center Sub Acct 000004945583292 |
| | 11/12 | 5.00 | ACH Direct Inc. ACH Fees 141110 3960703 Naartjie Custom Kids, Fr 0000000042 Deer Park (Outlet) Sub Acct 000004945583300 |
| | 11/12 | 5.00 | ACH Direct Inc. ACH Fees 141110 3960706 Naartjie Custom Kids, Fr 0000000043 Eastview Mall Sub Acct 000004945583318 |
| | 11/12 | 5.00 | ACH Direct Inc. ACH Fees 141110 3960716 Naartjie Custom Kids I Fr 0000000033 Mall of Georgia Sub Acct 000004945583326 |
| | 11/12 | 5.00 | ACH Direct Inc. ACH Fees 141110 3960701 Naartjie Custom Kids, Fr 0000000034 Houston Galleria Sub Acct 000004945583334 |
| | 11/12 | 5.00 | ACH Direct Inc. ACH Fees 141110 3960699 Naartjie Custom Kids, Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 11/12 | 5.00 | ACH Direct Inc. ACH Fees 141110 3960713 Naartjie Custom Kids, Fr 0000000037 Riverhead (Outlet) Sub Acct 000004945583359 |
| | 11/12 | 5.00 | ACH Direct Inc. ACH Fees 141110 3960728 Naartjie Custom Kids I Fr 0000000038 Westfield Garden State Plaza Sub Acct 000004945583367 |
| | 11/12 | 5.00 | ACH Direct Inc. ACH Fees 141110 3960691 Naartjie Custom Kids, Fr 0000000026 Tysons Corner Center Sub Acct 000004945583375 |
| | 11/12 | 5.00 | ACH Direct Inc. ACH Fees 141110 3960692 Naartjie Custom Kids, Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 11/12 | 5.00 | ACH Direct Inc. ACH Fees 141110 3960696 Naartjie Custom Kids, Fr 0000000028 The Mall at Wellington Green Sub Acct 000004945583391 |
| | 11/12 | 5.00 | ACH Direct Inc. ACH Fees 141110 3960700 Naartjie Custom Kids I Fr 0000000031 Natick Collection Sub Acct 000004945583417 |
| | 11/12 | 5.00 | ACH Direct Inc. ACH Fees 141110 3960711 Naartjie Custom Kids, Fr 0000000017 The Outlets at Anthem Sub Acct 000004945583425 |
| | 11/12 | 5.00 | ACH Direct Inc. ACH Fees 141110 3960687 Naartjie Custom Kids, Fr 0000000018 Irvine Spectrum Center Sub Acct 000004945583433 |
| | 11/12 | 5.00 | ACH Direct Inc. ACH Fees 141110 3960690 Naartjie Custom Kids I Fr 0000000021 Santan Village Sub Acct 000004945583441 |



*Electronic debits/bank debits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/12 | 5.00 | ACH Direct Inc. ACH Fees 141110 3960689 Naartjie Custom Kids, Fr 0000000022 Redmond Town Center Sub Acct 000004945583458 |
| | 11/12 | 5.00 | ACH Direct Inc. ACH Fees 141110 3960693 Naartjie Custom Kids I Fr 0000000024 Oxmoor Center Sub Acct 000004945583466 |
| | 11/12 | 5.00 | ACH Direct Inc. ACH Fees 141110 3960683 Naartjie Custom Kids, Fr 0000000008 Sherman Oaks Sub Acct 000004945583474 |
| | 11/12 | 5.00 | ACH Direct Inc. ACH Fees 141110 3960682 Naartjie Custom Kids, Fr 0000000009 The Shops at Mission Viejo Sub Acct 000004945583482 |
| | 11/12 | 5.00 | ACH Direct Inc. ACH Fees 141110 3960681 Naartjie Custom Kids I Fr 0000000010 Santa Barbara Sub Acct 000004945583490 |
| | 11/12 | 5.00 | ACH Direct Inc. ACH Fees 141110 3960685 Naartjie Custom Kids, Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 11/12 | 5.00 | ACH Direct Inc. ACH Fees 141110 3960688 Naartjie Custom Kids, Fr 0000000016 Washington Square Sub Acct 000004945583516 |
| | 11/12 | 5.00 | ACH Direct Inc. ACH Fees 141110 3960715 Naartjie Custom Kids, Fr 0000000054 The Streets at Southpoint Sub Acct 000004945583524 |
| | 11/12 | 5.00 | ACH Direct Inc. ACH Fees 141110 3960718 Naartjie Custom Kids, Fr 0000000055 Friendly Center Sub Acct 000004945583532 |
| | 11/12 | 5.00 | ACH Direct Inc. ACH Fees 141110 3960729 Naartjie Custom Kids, Fr 0000000059 Naartjie Custom Kids Inc #59 Sub Acct 000004946817913 |
| | 11/12 | 5.00 | ACH Direct Inc. ACH Fees 141110 3960678 Naartjie Custom Kids, Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 11/12 | 5.00 | ACH Direct Inc. ACH Fees 141110 3960722 Naartjie Custom Kids, Fr 0000000056 Naartjie Custom Kids Sub Acct 000004948811302 |
| | 11/12 | 5.00 | ACH Direct Inc. ACH Fees 141110 3960721 Naartjie Custom Kids, Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 11/12 | 5.00 | ACH Direct Inc. ACH Fees 141110 3960727 Naartjie Custom Kids I Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 11/12 | 5.00 | ACH Direct Inc. ACH Fees 141110 3960684 Naartjie Custom Kids I Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 11/12 | 5.00 | ACH Direct Inc. ACH Fees 141110 3960709 Naartjie Custom Kids, Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/12 | 5.00 | ACH Direct Inc. ACH Fees 141110 3960697 Naartjie Custom Kids, Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 11/12 | 5.00 | ACH Direct Inc. ACH Fees 141110 3960686 Naartjie Custom Kids I Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 11/12 | 5.00 | ACH Direct Inc. ACH Fees 141110 3960707 Naartjie Custom Kids, Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 11/12 | 5.00 | ACH Direct Inc. ACH Fees 141110 3960708 Naartjie Custom Kids, Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 11/12 | 5.00 | ACH Direct Inc. ACH Fees 141110 3960695 Naartjie #23 Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |



**Electronic debits/bank debits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/12 | 5.00 | ACH Direct Inc. ACH Fees 141110 3960694 Naartjie Custom Kids, Fr 0000000020 Naartjie Customer Kids, Inc Sub Acct 000004948918792 |
| | 11/13 | 696,310.56 | WT Seq148487 Great American Group, L /Bnf=Great American Group, LLC Srf# IN14111313443566 Trn#141113148487 Rfb# 000000290 |
| | 11/14 | 190,144.49 | WT Seq109027 Great American Group, L /Bnf=Great American Group, LLC Srf# IN14111411074882 Trn#141114109027 Rfb# 000000291 |
| | 11/14 | 39.12 | Tsys Pymt Proc 141113 84870007015755 Naartjie 045 Stn Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 11/17 | 127,542.65 | WT Seq#85844 Great American Group, L /Bnf=Great American Group, LLC Srf# IN14111709240929 Trn#141117085844 Rfb# 000000295 |
| | 11/17 | 230.04 | Tsys Pymt Proc 141114 84870007015360 Naartjie 030 Web Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/18 | 420,027.99 | WT Seq#59179 Great American Group, L /Bnf=Great American Group, LLC Srf# IN14111808005482 Trn#141118059179 Rfb# 000000298 |
| | 11/18 | 182,680.27 | WT Seq#50967 Naartjie, Debtor IN POS /Bnf=Inc Naartjie Custom Srf# IN14111808034234 Trn#141118050967 Rfb# 000000299 |
| | 11/18 | 1,210.88 | Tsys Pymt Proc 141117 84870007015360 Naartjie 030 Web Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/18 | 50.00 | American Express Chgbck/Adj 141118 09 Naartjie 09 5049981798 Fr 0000000009 The Shops at Mission Viejo Sub Acct 000004945583482 |
| | 11/19 | 450,000.00 | WT Seq#68022 Great American Group, L /Bnf=Great American Group, LLC Srf# IN14111908291879 Trn#141119068022 Rfb# 000000305 |
| | 11/20 | 109,601.78 | WT Seq139934 Great American Group, L /Bnf=Great American Group, LLC Srf# IN14112013270496 Trn#141120139934 Rfb# 000000306 |
| | 11/20 | 357.04 | Tsys Pymt Proc 141119 84870007015360 Naartjie 030 Web Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/21 | 125,676.74 | WT Seq#73679 Great American Group, L /Bnf=Great American Group, LLC Srf# IN14112107391477 Trn#141121073679 Rfb# 000000307 |
| | 11/21 | 41.41 | Tsys Pymt Proc 141120 84870007015470 Naartjie 015 CC Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/21 | 1.40 | Tsys Pymt Proc 141120 84870007015360 Naartjie 030 Web Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/24 | 125,107.40 | WT Seq#91193 Great American Group, L /Bnf=Great American Group, LLC Srf# IN14112408593964 Trn#141124091193 Rfb# 000000308 |
| | 11/24 | 107,016.10 | WT Seq#78702 Naartjie, Debtor IN POS /Bnf=Inc Naartjie Custom Srf# IN14112409002242 Trn#141124078702 Rfb# 000000309 |
| | 11/24 | 218.83 | Tsys Pymt Proc 141121 84870007015360 Naartjie 030 Web Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 11/25 | 11.40 | Tsys Pymt Proc 141124 84870007015470 Naartjie 015 CC Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 11/26 | 344,581.49 | WT Seq#73174 Great American Group, L /Bnf=Great American Group, LLC Srf# IN14112607202252 Trn#141126073174 Rfb# 000000317 |
| | 11/26 | 131,972.18 | WT Seq#63394 Naartjie Custom Kids, I /Bnf=Naartjie Custom Kids Inc Srf# IN14112607430871 Trn#141126063394 Rfb# 000000318 |

Account number:     3204   n   November 1, 2014 - November 30, 2014   ■   Page 132 of 132



### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/26 | 32.68 | American Express Chgbck/Adj 141126 0000000020 Naartjie - T1042363762 Fr 0000000020 Naartjie Customer Kids, Inc Sub Acct 000004948918792 |
| | 11/28 | 374.97 | Tsys Pymt Proc 141126 84870007015360 Naartjie 030 Web Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | | **$5,080,568.07** | **Total electronic debits/bank debits** |
| | | **$5,080,568.07** | **Total debits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/31 | 220,808.44 | 11/12 | 670,857.69 | 11/20 | 239,604.76 |
| 11/03 | 512,744.04 | 11/13 | 213,477.07 | 11/21 | 296,027.85 |
| 11/04 | 544,990.52 | 11/14 | 172,025.26 | 11/24 | 448,775.37 |
| 11/05 | 182,045.97 | 11/17 | 616,604.63 | 11/25 | 909,690.74 |
| 11/06 | 374,178.22 | 11/18 | 467,171.64 | 11/26 | 568,944.12 |
| 11/07 | 532,401.58 | 11/19 | 146,959.45 | 11/28 | 827,950.03 |
| 11/10 | 390,377.42 | | | | |

| | **Average daily ledger balance** | **$439,112.05** |
|---|---|---|

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# WellsOne® Account

**WELLS FARGO**

Account number:   **8413**   ▫   November 1, 2014 - November 30, 2014   ▫   Page 1 of 6

NAARTJIE CUSTOM KIDS, INC                                   W0
CONCENTRATION ACCOUNT
DEBTOR IN POSSESSION
CH11 CASE 14-29666 (UT)
3676 W CALIFORNIA AVE STE D100
SALT LAKE CITY UT 84104-6516

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS**  (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:* wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (182)
          PO Box 63020
          San Francisco, CA  94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 8413 | $3,509,262.64 | $1,686,838.78 | -$2,943,637.50 | $2,252,463.92 |

## Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/06 | 293,036.20 | WT Seq117734 Great American Group, L /Org=Great American Group, LLC Srf# IN14110612292754 Trn#141106117734 Rfb# 000005653 |
| | 11/13 | 218,505.17 | WT Seq156350 Great American Group, L /Org=Great American Group, LLC Srf# IN14111314090635 Trn#141113156350 Rfb# 000005655 |
| | 11/17 | 350,942.72 | WT Seq#52725 Naartjie, Debtor IN POS /Org=Naartjie Custom Kids, Inc Srf# IN14111707253053 Trn#141117052725 Rfb# 000000294 |
| | 11/21 | 513,551.21 | WT Seq157276 Great American Group, L /Org=Great American Group, LLC Srf# IN14112013483823 Trn#141120157276 Rfb# 000005660 |
| | 11/26 | 178,477.12 | WT Seq144335 Great American Group, L /Org=Great American Group, LLC Srf# IN14112611114086 Trn#141126144335 Rfb# 000005666 |
| | 11/26 | 131,972.18 | WT Seq#63394 Naartjie Custom Kids, I /Org=Naartjie Custom Kids, Inc Srf# IN14112607430871 Trn#141126063394 Rfb# 000000318 |
| | 11/26 | 354.18 | ZBA Funding Account Transfer From 4122204423 |
| | | **$1,686,838.78** | **Total electronic deposits/bank credits** |
| | | **$1,686,838.78** | **Total credits** |

## Debits

**Electronic debits/bank debits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/03 | 100.00 | USPS-Psi Systems USPS Pmt 141101 3038424289 Kelli Tapley |
| | 11/03 | 100.00 | USPS-Psi Systems USPS Pmt 141102 3040325963 Kelli Tapley |



*Electronic debits/bank debits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/04 | 167,629.11 | WT Fed#06699 Deutsche Bank Trus /Ftr/Bnf=ADP Srf# IN14110409052674 Trn#141104061685 Rfb# 000000271 |
| | 11/04 | 54,751.16 | WT Fed#06654 Deutsche Bank Trus /Ftr/Bnf=ADP Srf# IN14110409045538 Trn#141104061594 Rfb# 000000270 |
| | 11/04 | 6,654.59 | WT Fed#05988 Deutsche Bank Trus /Ftr/Bnf=ADP Srf# IN14110408562198 Trn#141104059941 Rfb# 000000269 |
| | 11/04 | 2,155.38 | WT Fed#05964 Deutsche Bank Trus /Ftr/Bnf=ADP Srf# IN14110408552462 Trn#141104059838 Rfb# 000000268 |
| | 11/04 | 8,400.00 | WT Seq123512 Naartjie Custom Kids, I /Bnf=Inc Naartjie Custom Srf# IN14110413390297 Trn#141104123512 Rfb# 000000274 |
| | 11/05 | 35,684.96 | WT Fed#08262 Deutsche Bank Trus /Ftr/Bnf=ADP Srf# IN14110508553690 Trn#141105063624 Rfb# 000000276 |
| | 11/05 | 12,358.05 | WT Fed#08269 Deutsche Bank Trus /Ftr/Bnf=ADP Srf# IN14110508551291 Trn#141105063690 Rfb# 000000275 |
| | 11/05 | 5,000.00 | WT Fed#08238 US Bank, NA /Ftr/Bnf=U.S. Bank Corporate Payment Systems Srf# IN14110508555258 Trn#141105063536 Rfb# 000000277 |
| | 11/05 | 312,500.00 | WT Seq140853 Naartjie Custom Kids, I /Bnf=Inc Naartjie Custom Srf# IN14110515060859 Trn#141105140853 Rfb# 000000280 |
| | 11/05 | 65,000.00 | WT Seq#68436 Naartjie Custom Kids, I /Bnf=Depository Srf# IN14110509221203 Trn#141105068436 Rfb# 000000278 |
| | 11/05 | 1,633.00 | TN State Revenue Businesstx 141103 0159071907 Naartjie Custom Kids |
| | 11/05 | 1,633.00 | TN State Revenue Businesstx 141103 0159071987 Naartjie Custom Kids |
| | 11/05 | 1,150.20 | Clutch Holdings Epay 141105 xxxxx3551 Naartjie Custom Kids I |
| | 11/05 | 879.27 | Sage Software Collection Naartjie CO. |
| | 11/05 | 100.00 | USPS-Psi Systems USPS Pmt 141104 3040732739 Kelli Tapley |
| | 11/06 | 110,000.00 | WT Fed#01999 U.S. Bank National /Ftr/Bnf=Dorsey & Whitney LLP Trust Account Srf# IN14110515080392 Trn#141105141465 Rfb# 000000282 |
| | 11/06 | 100.00 | USPS-Psi Systems USPS Pmt 141105 3043268061 Kelli Tapley |
| | 11/07 | 100.00 | USPS-Psi Systems USPS Pmt 141106 3045449466 Kelli Tapley |
| | 11/10 | 100.00 | USPS-Psi Systems USPS Pmt 141108 3049114045 Kelli Tapley |
| | 11/12 | 5,685.27 | Client Analysis Srvc Chrg 141110 Svc Chge 1014 000004124218413 |
| | 11/12 | 8,589.79 | WT Fed#01213 Deutsche Bank Trus /Ftr/Bnf=ADP Srf# IN14111108240907 Trn#141112002806 Rfb# 000000286 |
| | 11/12 | 2,846.66 | WT Fed#01214 Deutsche Bank Trus /Ftr/Bnf=ADP Srf# IN14111108174610 Trn#141112002804 Rfb# 000000284 |
| | 11/12 | 4,614.02 | WT 141112-150347 Royal Bank of Canad /Bnf=ADP Canada CO. Srf# IN14111211233730 Trn#141112150347 Rfb# 000000288 |
| | 11/12 | 100.00 | USPS-Psi Systems USPS Pmt 141110 3051653486 Kelli Tapley |
| | 11/12 | 19.95 | ACH Direct Inc. ACH Fees 141110 3960676 Naartjie - Corporate |
| | 11/13 | 50,945.00 | WT Fed#02683 Keybank National A /Ftr/Bnf=The Buckner Company Trust Account Srf# IN14111215361925 Trn#141112206357 Rfb# 000000289 |
| | 11/13 | 185,898.39 | Taxware, LLC EDI Pymnts 85252151925 Naartjie Custom Kids I |
| | 11/14 | 57,000.00 | WT Fed#02197 U.S. Bank National /Ftr/Bnf=Dorsey & Whitney LLP Trust Account Srf# IN14111414020794 Trn#141114160129 Rfb# 000000292 |
| | 11/14 | 37,500.00 | WT Seq159614 Naartjie Custom Kids, I /Bnf=Inc Naartjie Custom Srf# IN14111414023497 Trn#141114159614 Rfb# 000000293 |
| | 11/14 | 100.00 | USPS-Psi Systems USPS Pmt 141113 3057461569 Kelli Tapley |



**Electronic debits/bank debits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/14 | 100.00 | USPS-Psi Systems USPS Pmt 141113 3057513548 Kelli Tapley |
| | 11/14 | 100.00 | USPS-Psi Systems USPS Pmt 141113 3057547163 Kelli Tapley |
| | 11/17 | 135,733.00 | Taxware, LLC EDI Pymnts 86752151925 Naartjie Custom Kids I |
| | 11/17 | 100.00 | USPS-Psi Systems USPS Pmt 141115 3060764180 Kelli Tapley |
| | 11/17 | 100.00 | USPS-Psi Systems USPS Pmt 141115 3060885428 Kelli Tapley |
| | 11/18 | 183,217.96 | WT Fed#07596 Deutsche Bank Trus /Ftr/Bnf=ADP Srf# IN14111808412704 Trn#141118059846 Rfb# 000000301 |
| | 11/18 | 57,688.60 | WT Fed#07587 Deutsche Bank Trus /Ftr/Bnf=ADP Srf# IN14111808410493 Trn#141118059832 Rfb# 000000300 |
| | 11/18 | 33,360.30 | WT Fed#07629 Deutsche Bank Trus /Ftr/Bnf=ADP Srf# IN14111808425883 Trn#141118059965 Rfb# 000000303 |
| | 11/18 | 11,844.66 | WT Fed#07624 Deutsche Bank Trus /Ftr/Bnf=ADP Srf# IN14111808423477 Trn#141118059946 Rfb# 000000302 |
| | 11/18 | 6,027.49 | WT Fed#07258 Deutsche Bank Trus /Ftr/Bnf=ADP Srf# IN14111808003192 Trn#141118058955 Rfb# 000000297 |
| | 11/18 | 1,923.22 | WT Fed#07249 Deutsche Bank Trus /Ftr/Bnf=ADP Srf# IN14111808001500 Trn#141118058928 Rfb# 000000296 |
| | 11/18 | 4,000.00 | WT Seq#66302 Naartjie Custom Kids, I /Bnf=Inc Naartjie Custom Srf# IN14111809135992 Trn#141118066302 Rfb# 000000304 |
| | 11/18 | 7,519.42 | Taxware, LLC EDI Pymnts 35252151925 Naartjie Custom Kids I |
| | 11/18 | 100.00 | USPS-Psi Systems USPS Pmt 141117 3062609346 Kelli Tapley |
| | 11/19 | 100.00 | USPS-Psi Systems USPS Pmt 141118 3062979291 Kelli Tapley |
| | 11/19 | 100.00 | USPS-Psi Systems USPS Pmt 141118 3062986972 Kelli Tapley |
| | 11/20 | 100.00 | USPS-Psi Systems USPS Pmt 141119 3066055198 Kelli Tapley |
| | 11/21 | 21,791.91 | Taxware, LLC EDI Pymnts 36752151925 Naartjie Custom Kids I |
| | 11/24 | 100.00 | USPS-Psi Systems USPS Pmt 141122 3072073914 Kelli Tapley |
| | 11/24 | 100.00 | USPS-Psi Systems USPS Pmt 141123 3074020670 Kelli Tapley |
| | 11/25 | 5,703.50 | WT Fed#06194 Deutsche Bank Trus /Ftr/Bnf=ADP Srf# IN14112508131483 Trn#141125071763 Rfb# 000000311 |
| | 11/25 | 1,776.37 | WT Fed#06175 Deutsche Bank Trus /Ftr/Bnf=ADP Srf# IN14112508125216 Trn#141125071697 Rfb# 000000310 |
| | 11/25 | 131,972.18 | WT Seq#71801 Great American Group, L /Bnf=Great American Group, LLC Srf# IN14112508140665 Trn#141125071801 Rfb# 000000312 |
| | 11/25 | 140,000.00 | WT 141125-105456 Firstrand Bank Ltd /Bnf=Za One Limited Srf# IN14112510223288 Trn#141125105456 Rfb# 000000313 |
| | 11/25 | 100.00 | USPS-Psi Systems USPS Pmt 141124 3074948354 Kelli Tapley |
| | 11/25 | 354.18 | ZBA Funding Account Transfer to 4122204423 |
| | 11/26 | 10,000.00 | WT Fed#04303 US Bank, NA /Ftr/Bnf=U.S. Bank Corporate Payment Systems Srf# IN14112514472391 Trn#141125188676 Rfb# 000000316 |
| | 11/26 | 5,166.46 | WT 141125-188720 Royal Bank of Canad /Bnf=ADP Canada CO. Srf# IN14112514463993 Trn#141125188720 Rfb# 000000315 |
| | 11/26 | 50.00 | NJ Car100 Pmt NJ Cbtar P 091000013037863 Txp*B0101018691*02409*141231*T*5000*****Naar\ |
| | 11/28 | 110,000.00 | WT Fed#06586 U.S. Bank National /Ftr/Bnf=Dorsey & Whitney LLP Trust Account Srf# IN14112812040186 Trn#141128133159 Rfb# 000000320 |
| | 11/28 | 75,000.00 | WT Seq125832 Naartjie Custom Kids, I /Bnf=Inc Naartjie Custom Srf# IN14112812051182 Trn#141128125832 Rfb# 000000321 |

Account number:   8413   ■   November 1, 2014 - November 30, 2014   ■   Page 4 of 6



**Electronic debits/bank debits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/28 | 2,000.00 | WT Seq125403 Naartjie Custom Kids, I /Bnf=Inc Naartjie Custom Srf# IN14112812023694 Trn#141128125403 Rfb# 000000319 |
| | 11/28 | 100.00 | USPS-Psi Systems USPS Pmt 141126 3078112242 Kelli Tapley |
| | 11/28 | 67.22 | ZBA Funding Account Transfer to 4122204423 |
| | | **$2,085,724.27** | **Total electronic debits/bank debits** |

**Checks paid**

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 35540 | 115.94 | 11/07 | 36082 | 1,710.95 | 11/03 | 36123 | 1,703.08 | 11/07 |
| 35847 * | 1,253.67 | 11/04 | 36083 | 3,107.35 | 11/04 | 36124 | 613.36 | 11/05 |
| 35849 * | 371.00 | 11/03 | 36084 | 1,812.12 | 11/03 | 36125 | 1,320.64 | 11/06 |
| 35919 * | 51.00 | 11/19 | 36085 | 2,514.89 | 11/03 | 36126 | 336.07 | 11/06 |
| 36032 * | 303.09 | 11/05 | 36086 | 3,425.67 | 11/03 | 36127 | 700.76 | 11/07 |
| 36046 * | 5,143.79 | 11/03 | 36087 | 2,334.61 | 11/03 | 36128 | 147.28 | 11/07 |
| 36047 | 911.69 | 11/03 | 36088 | 2,312.00 | 11/03 | 36129 | 826.57 | 11/07 |
| 36048 | 3,618.99 | 11/03 | 36089 | 1,943.55 | 11/03 | 36130 | 32,134.44 | 11/10 |
| 36049 | 2,446.74 | 11/03 | 36090 | 1,762.29 | 11/03 | 36131 | 3,618.99 | 11/10 |
| 36050 | 2,261.98 | 11/03 | 36091 | 2,582.60 | 11/03 | 36132 | 2,446.74 | 11/10 |
| 36051 | 2,413.32 | 11/03 | 36092 | 2,553.06 | 11/05 | 36133 | 2,261.98 | 11/07 |
| 36052 | 1,766.64 | 11/03 | 36093 | 3,111.71 | 11/03 | 36134 | 2,413.32 | 11/10 |
| 36053 | 1,845.75 | 11/03 | 36094 | 2,656.57 | 11/04 | 36135 | 1,766.64 | 11/10 |
| 36054 | 2,512.75 | 11/04 | 36095 | 2,357.88 | 11/03 | 36136 | 1,845.75 | 11/10 |
| 36055 | 1,818.50 | 11/03 | 36096 | 1,978.56 | 11/03 | 36137 | 8,256.18 | 11/07 |
| 36056 | 2,489.68 | 11/04 | 36097 | 3,057.12 | 11/03 | 36139 * | 2,489.68 | 11/10 |
| 36057 | 1,901.33 | 11/03 | 36098 | 2,535.12 | 11/03 | 36140 | 1,901.33 | 11/07 |
| 36058 | 3,879.37 | 11/03 | 36099 | 1,928.90 | 11/03 | 36141 | 3,879.37 | 11/07 |
| 36059 | 2,997.44 | 11/03 | 36100 | 1,740.89 | 11/03 | 36142 | 2,997.44 | 11/07 |
| 36060 | 1,582.72 | 11/03 | 36101 | 2,250.60 | 11/03 | 36143 | 1,582.72 | 11/07 |
| 36061 | 2,150.31 | 11/03 | 36102 | 1,530.22 | 11/03 | 36144 | 2,150.31 | 11/07 |
| 36062 | 2,828.66 | 11/03 | 36103 | 6,018.50 | 11/03 | 36145 | 2,828.66 | 11/07 |
| 36063 | 2,578.30 | 11/03 | 36104 | 17,256.82 | 11/04 | 36146 | 2,578.30 | 11/10 |
| 36064 | 2,266.22 | 11/03 | 36105 | 506.89 | 11/07 | 36147 | 2,266.22 | 11/10 |
| 36065 | 2,822.43 | 11/03 | 36106 | 271.96 | 11/07 | 36148 | 2,822.43 | 11/07 |
| 36066 | 2,703.94 | 11/03 | 36107 | 272.53 | 11/07 | 36149 | 2,703.94 | 11/07 |
| 36067 | 2,588.23 | 11/03 | 36108 | 120.22 | 11/07 | 36150 | 2,588.23 | 11/07 |
| 36068 | 4,846.48 | 11/03 | 36109 | 8.50 | 11/07 | 36151 | 4,846.48 | 11/07 |
| 36069 | 1,696.78 | 11/03 | 36110 | 222.25 | 11/10 | 36152 | 1,696.78 | 11/10 |
| 36070 | 1,648.53 | 11/03 | 36111 | 179.46 | 11/05 | 36153 | 1,648.53 | 11/10 |
| 36071 | 2,936.50 | 11/05 | 36112 | 195.10 | 11/05 | 36154 | 2,936.50 | 11/07 |
| 36072 | 2,799.63 | 11/03 | 36113 | 141.09 | 11/05 | 36155 | 2,799.63 | 11/07 |
| 36073 | 3,211.42 | 11/04 | 36114 | 165.06 | 11/06 | 36156 | 3,211.42 | 11/07 |
| 36074 | 2,804.19 | 11/03 | 36115 | 250.34 | 11/07 | 36157 | 2,804.19 | 11/07 |
| 36075 | 3,890.05 | 11/03 | 36116 | 98.66 | 11/10 | 36158 | 3,890.05 | 11/07 |
| 36076 | 2,191.22 | 11/03 | 36117 | 59.00 | 11/06 | 36160 * | 1,429.01 | 11/07 |
| 36077 | 1,429.01 | 11/04 | 36118 | 201.39 | 11/07 | 36161 | 2,669.05 | 11/10 |
| 36078 | 2,669.05 | 11/03 | 36119 | 170.77 | 11/07 | 36162 | 3,104.40 | 11/07 |
| 36079 | 3,104.40 | 11/03 | 36120 | 172.85 | 11/07 | 36163 | 2,158.85 | 11/07 |
| 36080 | 2,158.85 | 11/04 | 36121 | 97.90 | 11/06 | 36164 | 2,435.54 | 11/10 |
| 36081 | 2,435.54 | 11/03 | 36122 | 75.56 | 11/06 | 36165 | 1,710.95 | 11/07 |



**Checks paid** (continued)

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 36166 | 3,107.35 | 11/10 | 36216 | 1,352.63 | 11/12 | 36267 | 2,312.00 | 11/17 |
| 36167 | 1,812.12 | 11/10 | 36217 | 325.00 | 11/21 | 36268 | 1,943.55 | 11/18 |
| 36168 | 2,514.89 | 11/07 | 36218 | 418.95 | 11/12 | 36269 | 1,762.29 | 11/17 |
| 36169 | 3,425.67 | 11/10 | 36219 | 349.98 | 11/12 | 36270 | 2,582.60 | 11/17 |
| 36170 | 2,334.61 | 11/10 | 36220 | 429.28 | 11/10 | 36271 | 2,553.06 | 11/18 |
| 36171 | 2,312.00 | 11/10 | 36221 | 72.03 | 11/12 | 36272 | 3,111.71 | 11/17 |
| 36172 | 1,943.55 | 11/10 | 36222 | 241.31 | 11/10 | 36273 | 2,656.57 | 11/17 |
| 36173 | 1,762.29 | 11/10 | 36223 | 89.90 | 11/12 | 36274 | 2,357.88 | 11/17 |
| 36174 | 2,582.60 | 11/07 | 36224 | 410.00 | 11/13 | 36275 | 1,978.56 | 11/18 |
| 36175 | 2,553.06 | 11/10 | 36225 | 39,374.45 | 11/13 | 36276 | 3,057.12 | 11/17 |
| 36176 | 3,111.71 | 11/07 | 36226 | 202.69 | 11/13 | 36277 | 2,535.12 | 11/17 |
| 36177 | 2,656.57 | 11/07 | 36227 | 230.21 | 11/13 | 36278 | 1,928.90 | 11/17 |
| 36178 | 2,357.88 | 11/07 | 36228 | 3,618.99 | 11/17 | 36279 | 1,740.89 | 11/14 |
| 36179 | 1,978.56 | 11/07 | 36229 | 2,446.74 | 11/17 | 36280 | 2,250.60 | 11/17 |
| 36180 | 3,057.12 | 11/07 | 36230 | 2,261.98 | 11/17 | 36281 | 1,530.22 | 11/14 |
| 36181 | 2,535.12 | 11/07 | 36231 | 2,413.32 | 11/17 | 36282 | 414.73 | 11/18 |
| 36182 | 1,928.90 | 11/07 | 36232 | 1,766.64 | 11/17 | 36283 | 179.82 | 11/24 |
| 36183 | 1,740.89 | 11/10 | 36233 | 1,845.75 | 11/14 | 36284 | 13.89 | 11/20 |
| 36184 | 2,250.60 | 11/07 | 36235 * | 2,489.68 | 11/17 | 36285 | 119.27 | 11/18 |
| 36185 | 1,530.22 | 11/07 | 36236 | 1,901.33 | 11/17 | 36286 | 30.00 | 11/17 |
| 36186 | 930.00 | 11/10 | 36237 | 3,879.37 | 11/17 | 36287 | 24.72 | 11/17 |
| 36187 | 185.15 | 11/17 | 36238 | 2,997.44 | 11/14 | 36288 | 30.00 | 11/17 |
| 36188 | 2,500.00 | 11/10 | 36239 | 1,582.72 | 11/17 | 36289 | 754.63 | 11/19 |
| 36189 | 577.73 | 11/12 | 36240 | 2,150.31 | 11/17 | 36290 | 181.51 | 11/18 |
| 36190 | 300.00 | 11/10 | 36241 | 2,828.66 | 11/17 | 36291 | 557.28 | 11/19 |
| 36191 | 1,020.04 | 11/12 | 36242 | 2,578.30 | 11/17 | 36292 | 13.88 | 11/26 |
| 36192 | 239.56 | 11/12 | 36243 | 2,266.22 | 11/17 | 36293 | 447.64 | 11/17 |
| 36193 | 57.06 | 11/12 | 36244 | 2,822.43 | 11/14 | 36294 | 80.56 | 11/17 |
| 36194 | 52.42 | 11/12 | 36245 | 2,703.94 | 11/17 | 36295 | 744.49 | 11/17 |
| 36195 | 26.00 | 11/12 | 36246 | 2,588.23 | 11/17 | 36296 | 75.00 | 11/18 |
| 36196 | 15.00 | 11/12 | 36247 | 4,846.48 | 11/17 | 36297 | 99.00 | 11/17 |
| 36197 | 665.09 | 11/18 | 36248 | 1,696.78 | 11/17 | 36298 | 75.00 | 11/19 |
| 36198 | 42,051.88 | 11/12 | 36249 | 1,648.53 | 11/24 | 36299 | 390.00 | 11/17 |
| 36199 | 187.67 | 11/12 | 36250 | 2,936.50 | 11/17 | 36300 | 754.46 | 11/21 |
| 36200 | 390.00 | 11/10 | 36251 | 2,799.63 | 11/17 | 36302 * | 279.03 | 11/17 |
| 36201 | 207.20 | 11/10 | 36252 | 3,211.42 | 11/17 | 36303 | 15.80 | 11/17 |
| 36202 | 219.16 | 11/12 | 36253 | 2,804.19 | 11/18 | 36304 | 1,208.12 | 11/18 |
| 36203 | 162.68 | 11/12 | 36254 | 3,890.05 | 11/17 | 36305 | 105.51 | 11/19 |
| 36204 | 164.77 | 11/12 | 36255 | 2,191.22 | 11/19 | 36306 | 421.75 | 11/17 |
| 36205 | 4,147.92 | 11/13 | 36256 | 1,429.01 | 11/17 | 36307 | 281.06 | 11/17 |
| 36206 | 110.33 | 11/10 | 36257 | 2,669.05 | 11/17 | 36308 | 845.20 | 11/19 |
| 36207 | 16.16 | 11/13 | 36258 | 3,104.40 | 11/17 | 36309 | 210.96 | 11/17 |
| 36208 | 289.52 | 11/10 | 36259 | 2,158.85 | 11/17 | 36310 | 886.90 | 11/18 |
| 36209 | 165.77 | 11/12 | 36260 | 2,435.54 | 11/17 | 36311 | 23.99 | 11/18 |
| 36210 | 92.91 | 11/12 | 36261 | 1,710.95 | 11/18 | 36312 | 469.31 | 11/18 |
| 36211 | 785.28 | 11/12 | 36262 | 3,107.35 | 11/18 | 36313 | 661.73 | 11/18 |
| 36212 | 3,553.21 | 11/17 | 36263 | 1,812.12 | 11/17 | 36314 | 90.48 | 11/19 |
| 36213 | 1,320.64 | 11/10 | 36264 | 2,514.89 | 11/17 | 36315 | 109.95 | 11/19 |
| 36214 | 135.00 | 11/10 | 36265 | 3,425.67 | 11/17 | 36316 | 94.90 | 11/19 |
| 36215 | 211.14 | 11/13 | 36266 | 2,334.61 | 11/14 | 36317 | 40,181.11 | 11/19 |

Account number:        8413   ☐   November 1, 2014 - November 28, 2014   ☐   Page 5 of 6



### Checks paid *(continued)*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 36318 | 64.76 | 11/18 | 36347 | 1,837.30 | 11/24 | 36377 * | 450.44 | 11/25 |
| 36319 | 4,652.93 | 11/24 | 36348 | 3,431.62 | 11/24 | 36379 * | 60.00 | 11/26 |
| 36320 | 3,145.79 | 11/24 | 36349 | 3,991.43 | 11/24 | 36381 * | 206.02 | 11/24 |
| 36321 | 2,908.23 | 11/21 | 36350 | 2,775.65 | 11/21 | 36382 | 175.50 | 11/25 |
| 36322 | 3,102.84 | 11/21 | 36351 | 3,131.40 | 11/24 | 36383 | 50.59 | 11/24 |
| 36323 | 2,271.33 | 11/21 | 36352 | 2,199.83 | 11/24 | 36385 * | 180.26 | 11/26 |
| 36324 | 2,373.13 | 11/24 | 36353 | 3,995.14 | 11/24 | 36386 | 235.22 | 11/26 |
| 36325 | 2,338.07 | 11/24 | 36354 | 2,329.81 | 11/24 | 36387 | 164.88 | 11/26 |
| 36326 | 3,201.07 | 11/21 | 36355 | 3,233.43 | 11/21 | 36392 * | 599.75 | 11/26 |
| 36327 | 2,444.59 | 11/21 | 36356 | 4,692.64 | 11/21 | 36393 | 1,532.60 | 11/25 |
| 36328 | 4,987.76 | 11/24 | 36357 | 3,001.60 | 11/24 | 36395 * | 912.17 | 11/24 |
| 36329 | 3,853.82 | 11/20 | 36358 | 2,972.59 | 11/24 | 36396 | 399.34 | 11/24 |
| 36330 | 2,034.98 | 11/21 | 36359 | 2,498.79 | 11/24 | 36397 | 79.96 | 11/24 |
| 36331 | 2,764.72 | 11/21 | 36360 | 2,265.83 | 11/24 | 36398 | 309.47 | 11/26 |
| 36332 | 3,636.86 | 11/24 | 36361 | 248.73 | 11/24 | 36399 | 472.95 | 11/25 |
| 36333 | 3,314.99 | 11/21 | 36362 | 3,282.53 | 11/21 | 36400 | 80.00 | 11/28 |
| 36334 | 2,913.73 | 11/24 | 36363 | 4,000.71 | 11/21 | 36401 | 326.86 | 11/26 |
| 36335 | 3,628.86 | 11/20 | 36364 | 3,415.55 | 11/21 | 36402 | 28,152.81 | 11/26 |
| 36336 | 3,476.49 | 11/21 | 36365 | 3,031.54 | 11/21 | 36403 | 316.81 | 11/25 |
| 36337 | 3,327.74 | 11/20 | 36366 | 2,543.85 | 11/24 | 36404 | 521.57 | 11/24 |
| 36338 | 6,231.17 | 11/20 | 36367 | 3,930.59 | 11/21 | 36406 * | 74.30 | 11/26 |
| 36339 | 2,181.59 | 11/24 | 36368 | 3,259.45 | 11/21 | 36420 * | 2,900.74 | 11/28 |
| 36341 * | 3,775.51 | 11/21 | 36369 | 2,479.98 | 11/21 | 36421 | 1,531.69 | 11/28 |
| 36342 | 3,599.48 | 11/21 | 36370 | 2,238.27 | 11/24 | 36422 | 2,080.95 | 11/28 |
| 36343 | 4,128.94 | 11/21 | 36371 | 2,893.61 | 11/20 | 36428 * | 2,504.74 | 11/28 |
| 36344 | 3,581.88 | 11/24 | 36372 | 1,967.45 | 11/21 | 36429 | 4,690.13 | 11/28 |
| 36345 | 5,165.42 | 11/24 | 36373 | 113.06 | 11/25 | 36454 * | 3,011.30 | 11/28 |
| 36346 | 2,817.29 | 11/21 | 36375 * | 1,555.92 | 11/26 | 36462 * | 2,177.99 | 11/28 |

|  | **$857,913.23** | **Total checks paid** |
|---|---|---|

*  *Gap in check sequence.*

|  | **$2,943,637.50** | **Total debits** |
|---|---|---|

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/31 | 3,509,262.64 | 11/12 | 2,592,356.57 | 11/20 | 2,138,754.09 |
| 11/03 | 3,383,984.17 | 11/13 | 2,529,425.78 | 11/21 | 2,553,523.95 |
| 11/04 | 3,107,388.94 | 11/14 | 2,421,354.44 | 11/24 | 2,477,662.60 |
| 11/05 | 2,664,528.80 | 11/17 | 2,528,609.18 | 11/25 | 2,194,695.01 |
| 11/06 | 2,845,410.77 | 11/18 | 2,204,059.46 | 11/26 | 2,458,608.68 |
| 11/07 | 2,750,320.04 | 11/19 | 2,158,803.18 | 11/28 | 2,252,463.92 |
| 11/10 | 2,662,313.68 |  |  |  |  |

|  | **Average daily ledger balance** | **$2,600,634.52** |
|---|---|---|

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



*Business Banking*

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📶 Customer service: 1.888.852.5000

📄 bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

NAARTJIE CUSTOM KIDS, INC
NEW CASH CONCENTRATION
DEBTOR IN POSSESSION CASE# 14-29666
3676 W CALIFORNIA AVE STE D100
SALT LAKE CITY, UT  84104-6516

# Your Full Analysis Business Checking

for November 1, 2014 to November 30, 2014             Account number:          2757

**NAARTJIE CUSTOM KIDS, INC       NEW CASH CONCENTRATION**

## Account summary

| | | |
|---|---:|---|
| Beginning balance on November 1, 2014 | $77,118.43 | # of deposits/credits: 18 |
| Deposits and other credits | 210,748.95 | # of withdrawals/debits: 4 |
| Withdrawals and other debits | -264,089.17 | # of days in cycle: 30 |
| Checks | -0.00 | Average ledger balance: $54,175.24 |
| Service fees | -2,777.11 | |
| **Ending balance on November 30, 2014** | **$21,001.10** | |

NAARTJIE CUSTOM KIDS, INC   |   Account #          3752    November 1, 2014 to November 30, 2014

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**Change of address** - Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time.  These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals.  Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our banking centers.

**Electronic transfers: In case of errors or questions about your electronic transfers**- If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- – Tell us your name and account number.
- – Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- – Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree to not make a claim against us for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.  You may also review your activity online or visit a banking center for information.

© 2013 Bank of America Corporation

**Bank of America, N.A. Member FDIC and**  **Equal Housing Lender**



**Your checking account**

**NAARTJIE CUSTOM KIDS, INC   |   Account #            2757   |   November 1, 2014 to November 30, 2014**

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 11/03/14 | ZBA TRANSFER FROM 00000973300003 | | 081311032000000 | 19,029.71 |
| 11/04/14 | ZBA TRANSFER FROM 00000973300003 | | 081311042000000 | 15,805.90 |
| 11/05/14 | ZBA TRANSFER FROM 00000973300003 | | 081311052000000 | 8,791.17 |
| 11/06/14 | ZBA TRANSFER FROM 00000973300003 | | 081311062000000 | 4,386.24 |
| 11/07/14 | ZBA TRANSFER FROM 00000973300003 | | 081311072000000 | 7,002.30 |
| 11/10/14 | ZBA TRANSFER FROM 00000973300003 | | 081311102000000 | 28,513.86 |
| 11/12/14 | ZBA TRANSFER FROM 00000973300003 | | 081311122000000 | 15,039.63 |
| 11/13/14 | ZBA TRANSFER FROM 00000973300003 | | 081311132000000 | 8,244.91 |
| 11/14/14 | ZBA TRANSFER FROM 00000973300003 | | 081311142000000 | 5,157.02 |
| 11/17/14 | ZBA TRANSFER FROM 00000973300003 | | 081311172000000 | 20,986.72 |
| 11/18/14 | ZBA TRANSFER FROM 00000973300003 | | 081311182000000 | 10,912.62 |
| 11/19/14 | ZBA TRANSFER FROM 00000973300003 | | 081311192000000 | 4,493.81 |
| 11/20/14 | ZBA TRANSFER FROM 00000973300003 | | 081311202000000 | 5,953.59 |
| 11/21/14 | ZBA TRANSFER FROM 00000973300003 | | 081311212000000 | 10,765.49 |
| 11/24/14 | ZBA TRANSFER FROM 00000973300003 | | 081311242000000 | 25,382.24 |
| 11/25/14 | ZBA TRANSFER FROM 00000973300003 | | 081311252000000 | 6,270.37 |
| 11/26/14 | ZBA TRANSFER FROM 00000973300003 | | 081311262000000 | 9,625.79 |
| 11/28/14 | ZBA TRANSFER FROM 00000973300003 | | 081311282000000 | 4,387.58 |

**Total deposits and other credits**                                                **$210,748.95**

NAARTJIE CUSTOM KIDS, INC   |   Account #   current November 1 to November 30, 2014

# Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 11/03/14 | WIRE TYPE:WIRE OUT DATE:141103 TIME:1107 ET TRN:2014110300266013 SERVICE REF:007257 BNF:NAARTJIE CUSTOM KIDS, INC ID:4123003204 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:14B391608FB31C45 | | 903711030266013 | -77,000.00 |
| 11/17/14 | WIRE TYPE:WIRE OUT DATE:141117 TIME:1255 ET TRN:2014111700268160 SERVICE REF:007485 BNF:NAARTJIE CUSTOM KIDS, INC ID:4123003204 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:14BH9012113L0175 | | 903711170268160 | -112,089.17 |
| 11/25/14 | WIRE TYPE:WIRE OUT DATE:141125 TIME:1131 ET TRN:2014112500233780 SERVICE REF:006296 BNF:NAARTJIE CUSTOM KIDS, INC ID:4123003204 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:14BP93549B9R0J64 | | 903711250233780 | -75,000.00 |
| **Total withdrawals and other debits** | | | | **-$264,089.17** |

# Service fees

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 11/17/14 | 10/14 ACCT ANALYSIS FEE | -2,777.11 |
| **Total service fees** | | **-$2,777.11** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

# Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|------------|------|-----------|------|------------|
| 11/01 | 77,118.43 | 11/12 | 98,687.24 | 11/20 | 39,569.63 |
| 11/03 | 19,148.14 | 11/13 | 106,932.15 | 11/21 | 50,335.12 |
| 11/04 | 34,954.04 | 11/14 | 112,089.17 | 11/24 | 75,717.36 |
| 11/05 | 43,745.21 | 11/17 | 18,209.61 | 11/25 | 6,987.73 |
| 11/06 | 48,131.45 | 11/18 | 29,122.23 | 11/26 | 16,613.52 |
| 11/07 | 55,133.75 | 11/19 | 33,616.04 | 11/28 | 21,001.10 |
| 11/10 | 83,647.61 | | | | |

✓ To help you BALANCE YOUR CHECKING ACCOUNT, print a copy of the "How to Balance Your Bank of America Merrill Lynch Account" page by visiting CashPro® University at cashproonline.bankofamerica.com.



*Business Banking*

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

Customer service: 1.888.852.5000

bankofamerica.com

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

NAARTJIE CUSTOM KIDS, INC
STORE DEPOSIT ACCOUNT
DEBTOR-IN-POSSESSION CASE# 14-29666
3676 W CALIFORNIA AVE STE D100
SALT LAKE CITY, UT  84104-6516

# Your Full Analysis Business Checking

for November 1, 2014 to November 30, 2014                    Account number:            0003

**NAARTJIE CUSTOM KIDS, INC      STORE DEPOSIT ACCOUNT      DEBTOR-IN-POSSESSION CASE# 14-29666**

## Account summary

| | | |
|---|---|---|
| Beginning balance on November 1, 2014 | $0.00 | # of deposits/credits: 643 |
| Deposits and other credits | 211,367.95 | # of withdrawals/debits: 21 |
| Withdrawals and other debits | -211,367.95 | # of days in cycle: 30 |
| Checks | -0.00 | Average ledger balance: $0.00 |
| Service fees | -0.00 | |
| **Ending balance on November 30, 2014** | **$0.00** | |

NAARTJIE CUSTOM KIDS, INC   |   Account #   0093   November 1, 2014 to November 30, 2014

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

Change of address - Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our banking centers.

Electronic transfers: In case of errors or questions about your electronic transfers- If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree to not make a claim against us for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled. You may also review your activity online or visit a banking center for information.

© 2013 Bank of America Corporation

Bank of America, N.A. Member FDIC and  Equal Housing Lender

# Bank of America

## Your checking account

**NAARTJIE CUSTOM KIDS, INC  |  Account #  0003  |  November 1, 2014 to November 30, 2014**

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 11/03/14 | Deposit | 0000000037 | 813003842700751 | 900.33 |
| 11/03/14 | Deposit | 0000000010 | 813005342715956 | 867.21 |
| 11/03/14 | Deposit | 0000000020 | 813001312900310 | 859.22 |
| 11/03/14 | Deposit | 0000000008 | 813001312889374 | 782.63 |
| 11/03/14 | Deposit | 0000000041 | 813007842506184 | 737.77 |
| 11/03/14 | Deposit | 0000000017 | 813005342559836 | 613.97 |
| 11/03/14 | Deposit | 0000000043 | 813005342162115 | 576.49 |
| 11/03/14 | Deposit | 0000000043 | 813005342162117 | 555.75 |
| 11/03/14 | Deposit | 0000000010 | 813005342715954 | 542.17 |
| 11/03/14 | Deposit | 0000000037 | 813003842700749 | 536.78 |
| 11/03/14 | Deposit | 0000000021 | 813003942600582 | 448.99 |
| 11/03/14 | Deposit | 0000000055 | 813005242054942 | 438.60 |
| 11/03/14 | Deposit | 0000000008 | 813001312889471 | 431.82 |
| 11/03/14 | Deposit | 0000000054 | 813000592754098 | 431.57 |
| 11/03/14 | Deposit | 0000000041 | 813007842506186 | 415.34 |
| 11/03/14 | Deposit | 0000000010 | 813005342715952 | 414.80 |
| 11/03/14 | Deposit | 0000000053 | 813003742818031 | 404.62 |
| 11/03/14 | Deposit | 0000000037 | 813003742890604 | 385.83 |
| 11/03/14 | Deposit | 0000000009 | 813001312839833 | 381.15 |
| 11/03/14 | Deposit | 0000000017 | 813005342559838 | 371.65 |
| 11/03/14 | Deposit | 0000000020 | 813001312900314 | 330.50 |
| 11/03/14 | Deposit | 0000000055 | 813005242054944 | 330.08 |
| 11/03/14 | Deposit | 0000000039 | 813007842190798 | 314.62 |
| 11/03/14 | Deposit | 0000000041 | 813007842004219 | 314.49 |

*continued on the next page*

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 11/03/14 | Deposit | 0000000016 | 813006842486656 | 306.38 |
| 11/03/14 | Deposit | 0000000009 | 813001312839828 | 305.29 |
| 11/03/14 | Deposit | 0000000049 | 813003842285851 | 289.06 |
| 11/03/14 | Deposit | 0000000016 | 813007942208200 | 285.53 |
| 11/03/14 | Deposit | 0000000053 | 813003842452496 | 285.41 |
| 11/03/14 | Deposit | 0000000031 | 813006842917154 | 283.33 |
| 11/03/14 | Deposit | 0000000031 | 813007842359045 | 282.63 |
| 11/03/14 | Deposit | 0000000053 | 813003842444979 | 276.93 |
| 11/03/14 | Deposit | 0000000020 | 813001312900356 | 258.66 |
| 11/03/14 | Deposit | 0000000038 | 813005242624135 | 258.06 |
| 11/03/14 | Deposit | 0000000021 | 813003942600584 | 251.53 |
| 11/03/14 | Deposit | 0000000038 | 813003742818463 | 250.19 |
| 11/03/14 | Deposit | 0000000043 | 813003842797856 | 233.96 |
| 11/03/14 | Deposit | 0000000054 | 813000592376666 | 224.95 |
| 11/03/14 | Deposit | 0000000048 | 813005642171972 | 212.27 |
| 11/03/14 | Deposit | 0000000022 | 813005242342627 | 210.01 |
| 11/03/14 | Deposit | 0000000055 | 813003842936563 | 205.86 |
| 11/03/14 | Deposit | 0000000017 | 813005342559834 | 200.73 |
| 11/03/14 | Deposit | 0000000054 | 813000592376497 | 193.89 |
| 11/03/14 | Deposit | 0000000049 | 813003842285828 | 193.70 |
| 11/03/14 | Deposit | 0000000039 | 813007842190794 | 193.46 |
| 11/03/14 | Deposit | 0000000049 | 813003842285949 | 174.44 |
| 11/03/14 | Deposit | 0000000028 | 813000692096052 | 154.81 |
| 11/03/14 | Deposit | 0000000048 | 813005642171980 | 142.53 |
| 11/03/14 | Deposit | 0000000022 | 813005242342625 | 140.63 |
| 11/03/14 | Deposit | 0000000009 | 813001312839716 | 132.98 |
| 11/03/14 | Deposit | 0000000039 | 813007842190796 | 130.36 |
| 11/03/14 | Deposit | 0000000048 | 813007842810147 | 101.29 |
| 11/03/14 | Deposit | 0000000041 | 813007842004217 | 97.29 |
| 11/03/14 | Deposit | 0000000037 | 813003742890602 | 88.33 |
| 11/03/14 | Deposit | 0000000031 | 813006842642561 | 88.20 |
| 11/03/14 | Deposit | 0000000022 | 813005242342621 | 72.07 |
| 11/03/14 | Deposit | 0000000048 | 813007842810145 | 28.59 |
| 11/03/14 | Deposit | 0000000055 | 813003842936561 | 23.46 |

*continued on the next page*

**Bank of America**

**Your checking account**

NAARTJIE CUSTOM KIDS, INC   |   Account #              0003   |   November 1, 2014 to November 30, 2014

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 11/03/14 | Deposit | 0000000043 | 813003842797854 | 22.24 |
| 11/03/14 | Deposit | 0000000043 | 813003842797852 | 18.61 |
| 11/03/14 | Deposit | 0000000022 | 813005242342623 | 17.73 |
| 11/03/14 | Deposit | 0000000028 | 813000592973362 | 7.94 |
| 11/04/14 | Deposit | 0000000008 | 813001012080136 | 1,307.42 |
| 11/04/14 | Deposit | 0000000026 | 813008042050920 | 1,287.69 |
| 11/04/14 | Deposit | 0000000047 | 813005742495859 | 927.08 |
| 11/04/14 | Deposit | 0000000008 | 813001012080145 | 873.10 |
| 11/04/14 | Deposit | 0000000018 | 813004042570888 | 832.81 |
| 11/04/14 | Deposit | 0000000020 | 813001012044916 | 711.23 |
| 11/04/14 | Deposit | 0000000020 | 813001012044918 | 705.22 |
| 11/04/14 | Deposit | 0000000033 | 813001312968022 | 647.01 |
| 11/04/14 | Deposit | 0000000009 | 813001012044747 | 641.46 |
| 11/04/14 | Deposit | 0000000026 | 813008042050922 | 532.47 |
| 11/04/14 | Deposit | 0000000047 | 813005742495861 | 500.20 |
| 11/04/14 | Deposit | 0000000033 | 813001312968051 | 404.32 |
| 11/04/14 | Deposit | 0000000039 | 813008042123420 | 385.44 |
| 11/04/14 | Deposit | 0000000033 | 813001312968016 | 368.40 |
| 11/04/14 | Deposit | 0000000054 | 813000892587037 | 366.12 |
| 11/04/14 | Deposit | 0000000047 | 813005742495857 | 364.04 |
| 11/04/14 | Deposit | 0000000010 | 813005442859637 | 347.07 |
| 11/04/14 | Deposit | 0000000039 | 813008042123422 | 341.19 |
| 11/04/14 | Deposit | 0000000021 | 813004042712972 | 326.84 |
| 11/04/14 | Deposit | 0000000020 | 813001012044902 | 315.12 |
| 11/04/14 | Deposit | 0000000039 | 813008042123418 | 302.22 |
| 11/04/14 | Deposit | 0000000017 | 813004042014788 | 295.77 |
| 11/04/14 | Deposit | 0000000037 | 813005442164252 | 295.31 |
| 11/04/14 | Deposit | 0000000018 | 813004042570898 | 278.17 |
| 11/04/14 | Deposit | 0000000053 | 813004042593582 | 256.84 |
| 11/04/14 | Deposit | 0000000026 | 813008042050916 | 253.39 |
| 11/04/14 | Deposit | 0000000026 | 813008042050924 | 247.34 |
| 11/04/14 | Deposit | 0000000016 | 813000792807440 | 219.85 |
| 11/04/14 | Deposit | 0000000026 | 813008042050918 | 215.50 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 11/04/14 | Deposit | 0000000016 | 813005742439720 | 204.55 |
| 11/04/14 | Deposit | 0000000021 | 813005442635434 | 184.38 |
| 11/04/14 | Deposit | 0000000009 | 813001012044749 | 142.24 |
| 11/04/14 | Deposit | 0000000016 | 813000792807473 | 141.23 |
| 11/04/14 | Deposit | 0000000049 | 813003942925527 | 130.45 |
| 11/04/14 | Deposit | 0000000031 | 813007942496844 | 124.39 |
| 11/04/14 | Deposit | 0000000018 | 813004042570886 | 119.94 |
| 11/04/14 | Deposit | 0000000038 | 813005342974928 | 90.33 |
| 11/04/14 | Deposit | 0000000018 | 813004042570892 | 56.98 |
| 11/04/14 | Deposit | 0000000054 | 813005442062232 | 44.79 |
| 11/04/14 | Cash Deposit Correction | 0000000033 | 813002492437928 | 18.00 |
| 11/05/14 | Deposit | 0000000047 | 813008042530155 | 1,085.31 |
| 11/05/14 | Deposit | 0000000047 | 813008042530157 | 1,072.02 |
| 11/05/14 | Deposit | 0000000038 | 813005442957293 | 922.93 |
| 11/05/14 | Deposit | 0000000008 | 813001012182236 | 663.19 |
| 11/05/14 | Deposit | 0000000020 | 813001012192675 | 413.05 |
| 11/05/14 | Deposit | 0000000043 | 813005542309892 | 389.34 |
| 11/05/14 | Deposit | 0000000022 | 813004142493619 | 348.90 |
| 11/05/14 | Deposit | 0000000048 | 813005842128062 | 330.20 |
| 11/05/14 | Deposit | 0000000041 | 813005842398191 | 293.35 |
| 11/05/14 | Deposit | 0000000010 | 813005542802094 | 293.05 |
| 11/05/14 | Deposit | 0000000033 | 813005442962763 | 289.58 |
| 11/05/14 | Deposit | 0000000017 | 813005542639481 | 275.35 |
| 11/05/14 | Deposit | 0000000037 | 813004142347665 | 269.68 |
| 11/05/14 | Deposit | 0000000049 | 813005442925388 | 259.59 |
| 11/05/14 | Deposit | 0000000031 | 813008042354900 | 226.70 |
| 11/05/14 | Deposit | 0000000053 | 813005542204637 | 225.73 |
| 11/05/14 | Deposit | 0000000039 | 813005842636770 | 206.31 |
| 11/05/14 | Deposit | 0000000048 | 813005842128064 | 202.96 |
| 11/05/14 | Deposit | 0000000043 | 813005542309890 | 160.46 |
| 11/05/14 | Deposit | 0000000033 | 813001012131123 | 132.58 |
| 11/05/14 | Deposit | 0000000048 | 813005842128060 | 121.10 |
| 11/05/14 | Deposit | 0000000028 | 813000492059917 | 113.87 |
| 11/05/14 | Deposit | 0000000022 | 813004142493609 | 112.27 |
| 11/05/14 | Deposit | 0000000022 | 813004142493607 | 99.29 |

continued on the next page

**Bank of America**

<span style="color:red">**Your checking account**</span>

NAARTJIE CUSTOM KIDS, INC   |   Account #         0003   |   **November 1, 2014 to November 30, 2014**

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 11/05/14 | Deposit | 0000000041 | 813008042739713 | 89.24 |
| 11/05/14 | Deposit | 0000000028 | 813000492060194 | 81.44 |
| 11/05/14 | Deposit | 0000000022 | 813004142493605 | 68.52 |
| 11/05/14 | Deposit | 0000000028 | 813000492060160 | 45.16 |
| 11/06/14 | Deposit | 0000000008 | 813001012333421 | 507.93 |
| 11/06/14 | Deposit | 0000000010 | 813004342556216 | 501.42 |
| 11/06/14 | Deposit | 0000000038 | 813005542888649 | 417.05 |
| 11/06/14 | Deposit | 0000000021 | 813004342110171 | 381.68 |
| 11/06/14 | Deposit | 0000000021 | 813004242944499 | 348.20 |
| 11/06/14 | Deposit | 0000000049 | 813004242145958 | 329.14 |
| 11/06/14 | Deposit | 0000000053 | 813004242247407 | 298.30 |
| 11/06/14 | Deposit | 0000000031 | 813008142135866 | 271.73 |
| 11/06/14 | Deposit | 0000000055 | 813004242662556 | 261.45 |
| 11/06/14 | Deposit | 0000000008 | 813001012333372 | 249.33 |
| 11/06/14 | Deposit | 0000000028 | 813000892622540 | 219.28 |
| 11/06/14 | Deposit | 0000000037 | 813004242465508 | 165.88 |
| 11/06/14 | Deposit | 0000000017 | 813004242510679 | 154.11 |
| 11/06/14 | Deposit | 0000000054 | 813000892620890 | 125.34 |
| 11/06/14 | Deposit | 0000000016 | 813000992425052 | 73.58 |
| 11/06/14 | Deposit | 0000000055 | 813004242662554 | 48.62 |
| 11/06/14 | Deposit | 0000000039 | 813008142708231 | 29.97 |
| 11/06/14 | Deposit | 0000000031 | 813008142135718 | 11.99 |
| 11/06/14 | Deposit | 0000000055 | 813004242662558 | 10.24 |
| 11/07/14 | Deposit | 0000000017 | 813003142252413 | 1,494.66 |
| 11/07/14 | Deposit | 0000000038 | 813004342729303 | 846.86 |
| 11/07/14 | Deposit | 0000000037 | 813004442307053 | 577.15 |
| 11/07/14 | Deposit | 0000000020 | 813001012489376 | 454.86 |
| 11/07/14 | Deposit | 0000000047 | 813006042373441 | 424.26 |
| 11/07/14 | Deposit | 0000000020 | 813001012489362 | 420.64 |
| 11/07/14 | Deposit | 0000000021 | 813004442788512 | 393.33 |
| 11/07/14 | Deposit | 0000000008 | 813001012475202 | 304.14 |
| 11/07/14 | Deposit | 0000000009 | 813001012475482 | 299.61 |
| 11/07/14 | Deposit | 0000000053 | 813003042277764 | 289.62 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 11/07/14 | Deposit | 0000000016 | 813000492475647 | 281.72 |
| 11/07/14 | Deposit | 0000000009 | 813001012475484 | 231.25 |
| 11/07/14 | Deposit | 0000000033 | 813001012431070 | 194.33 |
| 11/07/14 | Deposit | 0000000041 | 813005942755959 | 177.29 |
| 11/07/14 | Deposit | 0000000039 | 813006942554904 | 171.33 |
| 11/07/14 | Deposit | 0000000041 | 813005942755961 | 141.71 |
| 11/07/14 | Deposit | 0000000047 | 813006042373439 | 110.25 |
| 11/07/14 | Deposit | 0000000009 | 813001012475486 | 92.55 |
| 11/07/14 | Deposit | 0000000033 | 813001012479644 | 63.19 |
| 11/07/14 | Deposit | 0000000028 | 813000492054779 | 20.74 |
| 11/07/14 | Deposit | 0000000054 | 813000392323818 | 12.81 |
| 11/10/14 | Deposit | 0000000047 | 813007042529400 | 1,306.78 |
| 11/10/14 | Deposit | 0000000047 | 813007042529402 | 1,178.75 |
| 11/10/14 | Deposit | 0000000041 | 813006242191063 | 1,055.41 |
| 11/10/14 | Deposit | 0000000037 | 813004442969004 | 947.80 |
| 11/10/14 | Deposit | 0000000049 | 813003142652340 | 942.87 |
| 11/10/14 | Deposit | 0000000010 | 813003242784287 | 924.86 |
| 11/10/14 | Deposit | 0000000041 | 813006142674052 | 889.31 |
| 11/10/14 | Deposit | 0000000037 | 813004442969006 | 876.07 |
| 11/10/14 | Deposit | 0000000010 | 813003242784279 | 855.86 |
| 11/10/14 | Deposit | 0000000026 | 813006242244930 | 847.73 |
| 11/10/14 | Deposit | 0000000043 | 813003242080740 | 845.93 |
| 11/10/14 | Deposit | 0000000047 | 813007042529404 | 735.72 |
| 11/10/14 | Deposit | 0000000053 | 813003142638570 | 719.25 |
| 11/10/14 | Deposit | 0000000049 | 813003142652303 | 709.67 |
| 11/10/14 | Deposit | 0000000017 | 813004542735483 | 688.96 |
| 11/10/14 | Deposit | 0000000017 | 813004542735485 | 679.12 |
| 11/10/14 | Deposit | 0000000037 | 813006042938971 | 637.18 |
| 11/10/14 | Deposit | 0000000038 | 813003142587360 | 567.06 |
| 11/10/14 | Deposit | 0000000017 | 813004542735481 | 559.18 |
| 11/10/14 | Deposit | 0000000053 | 813006042803113 | 539.69 |
| 11/10/14 | Deposit | 0000000026 | 813006242244936 | 530.00 |
| 11/10/14 | Deposit | 0000000021 | 813003242642729 | 521.93 |
| 11/10/14 | Deposit | 0000000043 | 813003242080738 | 517.22 |
| 11/10/14 | Deposit | 0000000018 | 813003242723009 | 515.49 |

*continued on the next page*

**Bank of America**

<span style="color:red">**Your checking account**</span>

**NAARTJIE CUSTOM KIDS, INC**  |  **Account #**        **0003**  |  **November 1, 2014 to November 30, 2014**

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 11/10/14 | Deposit | 0000000026 | 813006242239807 | 506.49 |
| 11/10/14 | Deposit | 0000000010 | 813004542370162 | 494.33 |
| 11/10/14 | Deposit | 0000000009 | 813001012621336 | 419.49 |
| 11/10/14 | Deposit | 0000000031 | 813007042517166 | 414.32 |
| 11/10/14 | Deposit | 0000000018 | 813003242723001 | 395.66 |
| 11/10/14 | Deposit | 0000000016 | 813001192197524 | 376.58 |
| 11/10/14 | Deposit | 0000000016 | 813001192200052 | 370.67 |
| 11/10/14 | Deposit | 0000000021 | 813003242642731 | 350.21 |
| 11/10/14 | Deposit | 0000000020 | 813001012717958 | 339.53 |
| 11/10/14 | Deposit | 0000000018 | 813003242722999 | 336.17 |
| 11/10/14 | Deposit | 0000000049 | 813004442930464 | 333.47 |
| 11/10/14 | Deposit | 0000000018 | 813003242723007 | 323.95 |
| 11/10/14 | Deposit | 0000000049 | 813004442930393 | 322.97 |
| 11/10/14 | Deposit | 0000000026 | 813006242244938 | 301.59 |
| 11/10/14 | Deposit | 0000000020 | 813001012680366 | 299.15 |
| 11/10/14 | Deposit | 0000000031 | 813006142742831 | 298.20 |
| 11/10/14 | Deposit | 0000000010 | 813003242784289 | 280.04 |
| 11/10/14 | Deposit | 0000000018 | 813003242723003 | 250.97 |
| 11/10/14 | Deposit | 0000000031 | 813006142971570 | 238.15 |
| 11/10/14 | Deposit | 0000000022 | 813003142793716 | 221.99 |
| 11/10/14 | Deposit | 0000000009 | 813001012621293 | 219.73 |
| 11/10/14 | Deposit | 0000000008 | 813001012738938 | 212.19 |
| 11/10/14 | Deposit | 0000000041 | 813006142674050 | 192.86 |
| 11/10/14 | Deposit | 0000000053 | 813003142638572 | 184.11 |
| 11/10/14 | Deposit | 0000000026 | 813006242244932 | 180.07 |
| 11/10/14 | Deposit | 0000000022 | 813006142294379 | 176.94 |
| 11/10/14 | Deposit | 0000000026 | 813006242244934 | 172.58 |
| 11/10/14 | Deposit | 0000000054 | 813001092559248 | 170.72 |
| 11/10/14 | Deposit | 0000000043 | 813003242080751 | 167.75 |
| 11/10/14 | Deposit | 0000000054 | 813001092559252 | 166.18 |
| 11/10/14 | Deposit | 0000000021 | 813003242642727 | 162.19 |
| 11/10/14 | Deposit | 0000000016 | 813007042267081 | 156.62 |
| 11/10/14 | Deposit | 0000000028 | 813001092124481 | 143.60 |

*continued on the next page*

NAARTJIE CUSTOM KIDS, INC   |   Account #                   1 November 1 to November 30, 2014

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 11/10/14 | Deposit | 0000000022 | 813006142294381 | 134.53 |
| 11/10/14 | Deposit | 0000000043 | 813003242080749 | 124.40 |
| 11/10/14 | Deposit | 0000000022 | 813003142793720 | 117.88 |
| 11/10/14 | Deposit | 0000000022 | 813003142793718 | 80.96 |
| 11/10/14 | Deposit | 0000000054 | 813001092835953 | 78.44 |
| 11/10/14 | Deposit | 0000000018 | 813003242723005 | 71.31 |
| 11/10/14 | Deposit | 0000000038 | 813006942874840 | 45.59 |
| 11/10/14 | Deposit | 0000000048 | 813006042839011 | 34.54 |
| 11/10/14 | Deposit | 0000000043 | 813003242080742 | 30.62 |
| 11/10/14 | Deposit | 0000000048 | 813006042839009 | 24.28 |
| 11/12/14 | Deposit | 0000000020 | 813001012872227 | 927.06 |
| 11/12/14 | Deposit | 0000000020 | 813001012872217 | 810.60 |
| 11/12/14 | Deposit | 0000000008 | 813001012902700 | 733.68 |
| 11/12/14 | Deposit | 0000000033 | 813001012821961 | 690.96 |
| 11/12/14 | Deposit | 0000000017 | 813003442039048 | 682.17 |
| 11/12/14 | Deposit | 0000000008 | 813001012902788 | 633.52 |
| 11/12/14 | Deposit | 0000000020 | 813001012872121 | 620.85 |
| 11/12/14 | Deposit | 0000000017 | 813003442039046 | 555.03 |
| 11/12/14 | Deposit | 0000000016 | 813000592912139 | 515.34 |
| 11/12/14 | Deposit | 0000000038 | 813004642145665 | 502.38 |
| 11/12/14 | Deposit | 0000000008 | 813001012902792 | 461.81 |
| 11/12/14 | Deposit | 0000000021 | 813004742197567 | 461.36 |
| 11/12/14 | Deposit | 0000000055 | 813003342194351 | 425.40 |
| 11/12/14 | Deposit | 0000000038 | 813004642145667 | 419.97 |
| 11/12/14 | Deposit | 0000000033 | 813001012821917 | 383.38 |
| 11/12/14 | Deposit | 0000000021 | 813004742197569 | 380.85 |
| 11/12/14 | Deposit | 0000000043 | 813004642632950 | 355.48 |
| 11/12/14 | Deposit | 0000000053 | 813003342023325 | 347.16 |
| 11/12/14 | Deposit | 0000000009 | 813004742093472 | 287.37 |
| 11/12/14 | Deposit | 0000000055 | 813003342194361 | 283.90 |
| 11/12/14 | Deposit | 0000000037 | 813003342503442 | 280.83 |
| 11/12/14 | Deposit | 0000000010 | 813003442250179 | 279.85 |
| 11/12/14 | Deposit | 0000000033 | 813001012821973 | 271.70 |
| 11/12/14 | Deposit | 0000000033 | 813004642160944 | 254.55 |
| 11/12/14 | Deposit | 0000000055 | 813003342194357 | 253.17 |

continued on the next page

**Bank of America**

<span style="color:red">**Your checking account**</span>

**NAARTJIE CUSTOM KIDS, INC   |   Account #            0003   |   November 1, 2014 to November 30, 2014**

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|-------:|
| 11/12/14 | Deposit | 0000000009 | 813004742093476 | 246.32 |
| 11/12/14 | Deposit | 0000000049 | 813003242902359 | 221.97 |
| 11/12/14 | Deposit | 0000000028 | 813000492589105 | 219.14 |
| 11/12/14 | Deposit | 0000000053 | 813003342023329 | 213.14 |
| 11/12/14 | Deposit | 0000000049 | 813003242902310 | 198.01 |
| 11/12/14 | Deposit | 0000000054 | 813000592767926 | 196.10 |
| 11/12/14 | Deposit | 0000000031 | 813006242803347 | 180.75 |
| 11/12/14 | Deposit | 0000000037 | 813003342503444 | 174.41 |
| 11/12/14 | Deposit | 0000000028 | 813000492589101 | 172.40 |
| 11/12/14 | Deposit | 0000000041 | 813006242989683 | 169.66 |
| 11/12/14 | Deposit | 0000000010 | 813003442250181 | 168.06 |
| 11/12/14 | Deposit | 0000000054 | 813000592767792 | 165.83 |
| 11/12/14 | Deposit | 0000000016 | 813000592912236 | 160.14 |
| 11/12/14 | Deposit | 0000000043 | 813004642632952 | 136.83 |
| 11/12/14 | Deposit | 0000000016 | 813006342083019 | 109.74 |
| 11/12/14 | Deposit | 0000000041 | 813006342003868 | 109.11 |
| 11/12/14 | Deposit | 0000000055 | 813003342194355 | 105.17 |
| 11/12/14 | Deposit | 0000000009 | 813004742093474 | 103.87 |
| 11/12/14 | Deposit | 0000000055 | 813003342194353 | 83.90 |
| 11/12/14 | Deposit | 0000000055 | 813003342194359 | 42.93 |
| 11/12/14 | Deposit | 0000000031 | 813007142627177 | 23.86 |
| 11/12/14 | Deposit | 0000000028 | 813000592138533 | 11.19 |
| 11/12/14 | Deposit | 0000000009 | 813004742093478 | 8.73 |
| 11/13/14 | Deposit | 0000000039 | 813006442527841 | 799.48 |
| 11/13/14 | Deposit | 0000000048 | 813007242856858 | 777.29 |
| 11/13/14 | Deposit | 0000000048 | 813006442266608 | 715.55 |
| 11/13/14 | Deposit | 0000000048 | 813006442266606 | 583.43 |
| 11/13/14 | Deposit | 0000000037 | 813004742635509 | 462.24 |
| 11/13/14 | Deposit | 0000000047 | 813006442278223 | 420.91 |
| 11/13/14 | Deposit | 0000000039 | 813006442527851 | 396.07 |
| 11/13/14 | Deposit | 0000000039 | 813006442527843 | 381.96 |
| 11/13/14 | Deposit | 0000000038 | 813004742501668 | 326.22 |
| 11/13/14 | Deposit | 0000000047 | 813006442278221 | 315.09 |

*continued on the next page*

NAARTJIE CUSTOM KIDS, INC   |   Account #            1 November 2014 to November 30, 2014

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 11/13/14 | Deposit | 0000000026 | 813007242921889 | 310.08 |
| 11/13/14 | Deposit | 0000000021 | 813003442910092 | 304.80 |
| 11/13/14 | Deposit | 0000000031 | 813007242545502 | 303.47 |
| 11/13/14 | Deposit | 0000000018 | 813004842107370 | 300.83 |
| 11/13/14 | Deposit | 0000000033 | 813001112013622 | 295.95 |
| 11/13/14 | Deposit | 0000000008 | 813001112101071 | 286.73 |
| 11/13/14 | Deposit | 0000000039 | 813006442527847 | 205.37 |
| 11/13/14 | Deposit | 0000000008 | 813001112101159 | 196.98 |
| 11/13/14 | Deposit | 0000000039 | 813006442527845 | 193.51 |
| 11/13/14 | Deposit | 0000000054 | 813000892726211 | 181.91 |
| 11/13/14 | Deposit | 0000000018 | 813004842107368 | 164.50 |
| 11/13/14 | Deposit | 0000000048 | 813007242856860 | 157.49 |
| 11/13/14 | Deposit | 0000000049 | 813003442305791 | 145.89 |
| 11/13/14 | Deposit | 0000000026 | 813007242921891 | 119.88 |
| 11/13/14 | Deposit | 0000000047 | 813006442278219 | 106.12 |
| 11/13/14 | Deposit | 0000000053 | 813003442525780 | 100.85 |
| 11/13/14 | Deposit | 0000000039 | 813006442527849 | 86.21 |
| 11/13/14 | Deposit | 0000000048 | 813007242856856 | 62.19 |
| 11/13/14 | Deposit | 0000000018 | 813004842107372 | 50.09 |
| 11/13/14 | Deposit | 0000000041 | 813007242973685 | 38.44 |
| 11/13/14 | Deposit | 0000000028 | 813000892523350 | 33.19 |
| 11/13/14 | Deposit | 0000000026 | 813007242921887 | 22.19 |
| 11/14/14 | Deposit | 0000000020 | 813001112256663 | 673.97 |
| 11/14/14 | Deposit | 0000000010 | 813003642556810 | 479.78 |
| 11/14/14 | Deposit | 0000000033 | 813001112180001 | 473.16 |
| 11/14/14 | Deposit | 0000000020 | 813001112256650 | 420.51 |
| 11/14/14 | Deposit | 0000000010 | 813003642556812 | 322.33 |
| 11/14/14 | Deposit | 0000000039 | 813007342608829 | 318.77 |
| 11/14/14 | Deposit | 0000000038 | 813004842184551 | 308.68 |
| 11/14/14 | Deposit | 0000000008 | 813001112244043 | 290.32 |
| 11/14/14 | Deposit | 0000000053 | 813003542404745 | 288.57 |
| 11/14/14 | Deposit | 0000000048 | 813006542296209 | 236.68 |
| 11/14/14 | Deposit | 0000000048 | 813006542296207 | 192.91 |
| 11/14/14 | Deposit | 0000000022 | 813004842782193 | 181.42 |
| 11/14/14 | Deposit | 0000000016 | 813000492055634 | 169.92 |

*continued on the next page*

**Bank of America**

<span style="color:red">**Your checking account**</span>

NAARTJIE CUSTOM KIDS, INC   |   Account #         0003   |   **November 1, 2014 to November 30, 2014**

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|-----------------|--------|
| 11/14/14 | Deposit | 0000000043 | 813004842421335 | 162.58 |
| 11/14/14 | Deposit | 0000000049 | 813003542306579 | 145.22 |
| 11/14/14 | Deposit | 0000000022 | 813004842782189 | 114.30 |
| 11/14/14 | Deposit | 0000000054 | 813000392083151 | 110.14 |
| 11/14/14 | Deposit | 0000000031 | 813007342216412 | 100.48 |
| 11/14/14 | Deposit | 0000000022 | 813004842782191 | 90.39 |
| 11/14/14 | Deposit | 0000000028 | 813000392728637 | 29.59 |
| 11/14/14 | Deposit | 0000000037 | 813003542425200 | 22.43 |
| 11/14/14 | Deposit | 0000000043 | 813004842421337 | 22.00 |
| 11/14/14 | Deposit | 0000000022 | 813004942326465 | 2.87 |
| 11/17/14 | Deposit | 0000000049 | 813003742486292 | 1,080.90 |
| 11/17/14 | Deposit | 0000000031 | 813007442303883 | 1,013.06 |
| 11/17/14 | Deposit | 0000000037 | 813003842100116 | 913.74 |
| 11/17/14 | Deposit | 0000000008 | 813001112472072 | 899.01 |
| 11/17/14 | Deposit | 0000000041 | 813006642233093 | 798.46 |
| 11/17/14 | Deposit | 0000000037 | 813003642918475 | 769.59 |
| 11/17/14 | Deposit | 0000000038 | 813003642800159 | 727.71 |
| 11/17/14 | Deposit | 0000000038 | 813003742543584 | 708.35 |
| 11/17/14 | Deposit | 0000000010 | 813003742439118 | 694.38 |
| 11/17/14 | Deposit | 0000000055 | 813003842123864 | 681.84 |
| 11/17/14 | Deposit | 0000000017 | 813003842444704 | 679.99 |
| 11/17/14 | Deposit | 0000000020 | 813001112487260 | 649.02 |
| 11/17/14 | Deposit | 0000000017 | 813003742154044 | 609.30 |
| 11/17/14 | Deposit | 0000000010 | 813003842709307 | 607.64 |
| 11/17/14 | Deposit | 0000000055 | 813003842095688 | 573.13 |
| 11/17/14 | Deposit | 0000000037 | 813003842100114 | 525.55 |
| 11/17/14 | Deposit | 0000000031 | 813007442289114 | 496.69 |
| 11/17/14 | Deposit | 0000000017 | 813003742154046 | 486.47 |
| 11/17/14 | Deposit | 0000000031 | 813007442303909 | 443.28 |
| 11/17/14 | Deposit | 0000000039 | 813006642620356 | 423.27 |
| 11/17/14 | Deposit | 0000000049 | 813003742486251 | 419.88 |
| 11/17/14 | Deposit | 0000000017 | 813003842444710 | 389.24 |
| 11/17/14 | Deposit | 0000000016 | 813001192011112 | 373.04 |

*continued on the next page*

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|-------:|
| 11/17/14 | Deposit | 0000000039 | 813006642620358 | 370.45 |
| 11/17/14 | Deposit | 0000000039 | 813006642620360 | 354.74 |
| 11/17/14 | Deposit | 0000000020 | 813001112487244 | 347.19 |
| 11/17/14 | Deposit | 0000000008 | 813001112472222 | 346.86 |
| 11/17/14 | Deposit | 0000000021 | 813003842572498 | 323.87 |
| 11/17/14 | Deposit | 0000000041 | 813004942492456 | 312.54 |
| 11/17/14 | Deposit | 0000000053 | 813004942402909 | 311.35 |
| 11/17/14 | Deposit | 0000000028 | 813000992663153 | 285.91 |
| 11/17/14 | Deposit | 0000000021 | 813003842572503 | 237.43 |
| 11/17/14 | Deposit | 0000000053 | 813005042517977 | 225.78 |
| 11/17/14 | Deposit | 0000000021 | 813003842572444 | 206.52 |
| 11/17/14 | Deposit | 0000000055 | 813003842123862 | 204.65 |
| 11/17/14 | Deposit | 0000000028 | 813001092583262 | 199.29 |
| 11/17/14 | Deposit | 0000000041 | 813006642232961 | 187.73 |
| 11/17/14 | Deposit | 0000000049 | 813003742486290 | 171.89 |
| 11/17/14 | Deposit | 0000000054 | 813001092759095 | 168.51 |
| 11/17/14 | Deposit | 0000000016 | 813001192011149 | 167.47 |
| 11/17/14 | Deposit | 0000000041 | 813004942492452 | 167.01 |
| 11/17/14 | Deposit | 0000000053 | 813005042517975 | 159.01 |
| 11/17/14 | Deposit | 0000000055 | 813003842095686 | 158.36 |
| 11/17/14 | Deposit | 0000000010 | 813003842709305 | 151.55 |
| 11/17/14 | Deposit | 0000000016 | 813001192027686 | 140.69 |
| 11/17/14 | Deposit | 0000000022 | 813003742962346 | 138.49 |
| 11/17/14 | Deposit | 0000000054 | 813001092759070 | 137.73 |
| 11/17/14 | Deposit | 0000000020 | 813001112487248 | 113.15 |
| 11/17/14 | Deposit | 0000000016 | 813007442312553 | 104.75 |
| 11/17/14 | Deposit | 0000000022 | 813003742962344 | 103.00 |
| 11/17/14 | Deposit | 0000000022 | 813003742962348 | 96.76 |
| 11/17/14 | Deposit | 0000000021 | 813003842572485 | 85.23 |
| 11/17/14 | Deposit | 0000000017 | 813003742154042 | 44.54 |
| 11/17/14 | Deposit | 0000000054 | 813001092747876 | 0.73 |
| 11/18/14 | Deposit | 0000000047 | 813007542506551 | 1,817.03 |
| 11/18/14 | Deposit | 0000000048 | 813006642795323 | 892.71 |
| 11/18/14 | Deposit | 0000000008 | 813001112561970 | 700.53 |
| 11/18/14 | Deposit | 0000000018 | 813003942489244 | 661.59 |

continued on the next page

**Bank of America**

**Your checking account**

NAARTJIE CUSTOM KIDS, INC   |   Account #        0003   |   **November 1, 2014 to November 30, 2014**

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 11/18/14 | Deposit | 0000000047 | 813007542506557 | 598.82 |
| 11/18/14 | Deposit | 0000000033 | 813001112524547 | 546.87 |
| 11/18/14 | Deposit | 0000000020 | 813001112562109 | 432.59 |
| 11/18/14 | Deposit | 0000000033 | 813001112524512 | 425.78 |
| 11/18/14 | Deposit | 0000000038 | 813005142286535 | 424.46 |
| 11/18/14 | Deposit | 0000000047 | 813007542506553 | 387.14 |
| 11/18/14 | Deposit | 0000000033 | 813001112524597 | 358.08 |
| 11/18/14 | Deposit | 0000000018 | 813003942489246 | 357.57 |
| 11/18/14 | Deposit | 0000000028 | 813000392994900 | 342.24 |
| 11/18/14 | Deposit | 0000000048 | 813006642795325 | 338.30 |
| 11/18/14 | Deposit | 0000000047 | 813007542506559 | 250.01 |
| 11/18/14 | Deposit | 0000000048 | 813006642795321 | 238.58 |
| 11/18/14 | Deposit | 0000000031 | 813007542172844 | 233.44 |
| 11/18/14 | Deposit | 0000000033 | 813001112524645 | 225.47 |
| 11/18/14 | Deposit | 0000000047 | 813007542506555 | 206.82 |
| 11/18/14 | Deposit | 0000000018 | 813003942489248 | 205.52 |
| 11/18/14 | Deposit | 0000000018 | 813003942489252 | 183.43 |
| 11/18/14 | Deposit | 0000000009 | 813003942489254 | 169.57 |
| 11/18/14 | Deposit | 0000000053 | 813005142274781 | 168.83 |
| 11/18/14 | Deposit | 0000000041 | 813006642748284 | 152.32 |
| 11/18/14 | Deposit | 0000000028 | 813000392994892 | 145.78 |
| 11/18/14 | Deposit | 0000000016 | 813007542561115 | 118.71 |
| 11/18/14 | Deposit | 0000000010 | 813005142975060 | 106.76 |
| 11/18/14 | Deposit | 0000000009 | 813003942489258 | 69.40 |
| 11/18/14 | Deposit | 0000000049 | 813003842743222 | 59.92 |
| 11/18/14 | Deposit | 0000000018 | 813003942489250 | 51.47 |
| 11/18/14 | Deposit | 0000000009 | 813003942489256 | 30.43 |
| 11/18/14 | Deposit | 0000000054 | 813000392598433 | 12.45 |
| 11/19/14 | Deposit | 0000000017 | 813004042374049 | 801.55 |
| 11/19/14 | Deposit | 0000000031 | 813007542786965 | 666.93 |
| 11/19/14 | Deposit | 0000000008 | 813001112741587 | 428.76 |
| 11/19/14 | Deposit | 0000000021 | 813003942957116 | 426.76 |
| 11/19/14 | Deposit | 0000000038 | 813003942730503 | 317.64 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 11/19/14 | Deposit | 0000000021 | 813003942957124 | 274.30 |
| 11/19/14 | Deposit | 0000000041 | 813006742617261 | 242.71 |
| 11/19/14 | Deposit | 0000000020 | 813001112741738 | 234.88 |
| 11/19/14 | Deposit | 0000000037 | 813005242407716 | 216.28 |
| 11/19/14 | Deposit | 0000000010 | 813005242739334 | 182.15 |
| 11/19/14 | Deposit | 0000000049 | 813005242038207 | 152.01 |
| 11/19/14 | Deposit | 0000000033 | 813001112731426 | 142.40 |
| 11/19/14 | Deposit | 0000000054 | 813000992041500 | 140.16 |
| 11/19/14 | Deposit | 0000000033 | 813001112731454 | 137.80 |
| 11/19/14 | Deposit | 0000000037 | 813005242407714 | 75.08 |
| 11/19/14 | Deposit | 0000000053 | 813005242196992 | 43.31 |
| 11/19/14 | Deposit | 0000000028 | 813000992017414 | 11.09 |
| 11/20/14 | Deposit | 0000000017 | 813005342362630 | 822.67 |
| 11/20/14 | Deposit | 0000000017 | 813005342362645 | 508.20 |
| 11/20/14 | Deposit | 0000000008 | 813001112863157 | 467.29 |
| 11/20/14 | Deposit | 0000000041 | 813006842653605 | 466.29 |
| 11/20/14 | Deposit | 0000000021 | 813004142153154 | 436.71 |
| 11/20/14 | Deposit | 0000000008 | 813001112863171 | 410.23 |
| 11/20/14 | Deposit | 0000000038 | 813004042669275 | 286.26 |
| 11/20/14 | Deposit | 0000000020 | 813001112889315 | 281.96 |
| 11/20/14 | Deposit | 0000000016 | 813000392989684 | 261.80 |
| 11/20/14 | Deposit | 0000000010 | 813004142295984 | 241.96 |
| 11/20/14 | Deposit | 0000000031 | 813007642425511 | 235.33 |
| 11/20/14 | Deposit | 0000000039 | 813006842765261 | 216.99 |
| 11/20/14 | Deposit | 0000000022 | 813005242998247 | 195.33 |
| 11/20/14 | Deposit | 0000000022 | 813005242998229 | 174.22 |
| 11/20/14 | Deposit | 0000000037 | 813004042879541 | 168.40 |
| 11/20/14 | Deposit | 0000000039 | 813006842765257 | 167.32 |
| 11/20/14 | Deposit | 0000000016 | 813007642808296 | 166.46 |
| 11/20/14 | Deposit | 0000000053 | 813004042707899 | 151.57 |
| 11/20/14 | Deposit | 0000000028 | 813000392277976 | 110.93 |
| 11/20/14 | Deposit | 0000000031 | 813007642425505 | 75.09 |
| 11/20/14 | Deposit | 0000000039 | 813006842765259 | 64.44 |
| 11/20/14 | Deposit | 0000000054 | 813000392271326 | 25.48 |
| 11/20/14 | Deposit | 0000000054 | 813004042629345 | 18.66 |

continued on the next page

**Bank of America**

**Your checking account**

NAARTJIE CUSTOM KIDS, INC   |   Account #        0003   |   **November 1, 2014 to November 30, 2014**

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 11/21/14 | Deposit | 0000000047 | 813005642662862 | 902.52 |
| 11/21/14 | Deposit | 0000000043 | 813005342828814 | 899.81 |
| 11/21/14 | Deposit | 0000000026 | 813007742364780 | 773.21 |
| 11/21/14 | Deposit | 0000000043 | 813005342828535 | 684.60 |
| 11/21/14 | Deposit | 0000000043 | 813005342828595 | 618.41 |
| 11/21/14 | Deposit | 0000000026 | 813007742364774 | 588.83 |
| 11/21/14 | Deposit | 0000000020 | 813001112973387 | 538.08 |
| 11/21/14 | Deposit | 0000000016 | 813005642602228 | 518.78 |
| 11/21/14 | Deposit | 0000000033 | 813001112970259 | 514.46 |
| 11/21/14 | Deposit | 0000000049 | 813005342767135 | 505.39 |
| 11/21/14 | Deposit | 0000000038 | 813005342659654 | 362.58 |
| 11/21/14 | Deposit | 0000000037 | 813005442021556 | 332.17 |
| 11/21/14 | Deposit | 0000000010 | 813005442574675 | 320.18 |
| 11/21/14 | Deposit | 0000000026 | 813007742364776 | 302.33 |
| 11/21/14 | Deposit | 0000000043 | 813005342828580 | 292.02 |
| 11/21/14 | Deposit | 0000000026 | 813007742364778 | 268.65 |
| 11/21/14 | Deposit | 0000000021 | 813005442295960 | 263.16 |
| 11/21/14 | Deposit | 0000000041 | 813005642496036 | 250.45 |
| 11/21/14 | Deposit | 0000000026 | 813007742364772 | 230.21 |
| 11/21/14 | Deposit | 0000000026 | 813007742364782 | 229.88 |
| 11/21/14 | Deposit | 0000000026 | 813007742364784 | 201.09 |
| 11/21/14 | Deposit | 0000000047 | 813005642662851 | 174.15 |
| 11/21/14 | Deposit | 0000000047 | 813005642662849 | 159.21 |
| 11/21/14 | Deposit | 0000000043 | 813005342828810 | 134.67 |
| 11/21/14 | Deposit | 0000000043 | 813005342828537 | 126.73 |
| 11/21/14 | Deposit | 0000000043 | 813005342828812 | 104.29 |
| 11/21/14 | Deposit | 0000000055 | 813004142683662 | 101.62 |
| 11/21/14 | Deposit | 0000000033 | 813001112935315 | 96.99 |
| 11/21/14 | Deposit | 0000000053 | 813004142606003 | 91.41 |
| 11/21/14 | Deposit | 0000000055 | 813004142683664 | 77.38 |
| 11/21/14 | Deposit | 0000000028 | 813000892000562 | 66.29 |
| 11/21/14 | Deposit | 0000000049 | 813005342767137 | 24.69 |
| 11/21/14 | Deposit | 0000000055 | 813004142683660 | 11.25 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 11/24/14 | Deposit | 0000000008 | 813001212214680 | 1,051.90 |
| 11/24/14 | Deposit | 0000000009 | 813005542802530 | 1,047.36 |
| 11/24/14 | Deposit | 0000000008 | 813001212142795 | 1,025.95 |
| 11/24/14 | Deposit | 0000000018 | 813005542802538 | 926.67 |
| 11/24/14 | Deposit | 0000000020 | 813001212177433 | 895.00 |
| 11/24/14 | Deposit | 0000000010 | 813005442967772 | 831.14 |
| 11/24/14 | Deposit | 0000000048 | 813005742648372 | 800.08 |
| 11/24/14 | Deposit | 0000000037 | 813005542585572 | 741.89 |
| 11/24/14 | Deposit | 0000000010 | 813003142264251 | 683.96 |
| 11/24/14 | Deposit | 0000000047 | 813007842613496 | 637.35 |
| 11/24/14 | Deposit | 0000000047 | 813007842613442 | 636.37 |
| 11/24/14 | Deposit | 0000000016 | 813000692043115 | 634.68 |
| 11/24/14 | Deposit | 0000000018 | 813005542802536 | 611.53 |
| 11/24/14 | Deposit | 0000000047 | 813007842613444 | 587.24 |
| 11/24/14 | Deposit | 0000000010 | 813003142264249 | 568.18 |
| 11/24/14 | Deposit | 0000000031 | 813007842186939 | 529.85 |
| 11/24/14 | Deposit | 0000000049 | 813005542055280 | 502.82 |
| 11/24/14 | Deposit | 0000000017 | 813003142053316 | 458.18 |
| 11/24/14 | Deposit | 0000000053 | 813003042505671 | 457.73 |
| 11/24/14 | Deposit | 0000000021 | 813003142055817 | 449.18 |
| 11/24/14 | Deposit | 0000000037 | 813005542585574 | 448.61 |
| 11/24/14 | Deposit | 0000000031 | 813007842353108 | 414.75 |
| 11/24/14 | Deposit | 0000000038 | 813003042271019 | 410.26 |
| 11/24/14 | Deposit | 0000000049 | 813005542055200 | 399.30 |
| 11/24/14 | Deposit | 0000000041 | 813005642908042 | 397.23 |
| 11/24/14 | Deposit | 0000000048 | 813005742648376 | 391.81 |
| 11/24/14 | Deposit | 0000000016 | 813000692043767 | 391.31 |
| 11/24/14 | Deposit | 0000000041 | 813005742851835 | 390.80 |
| 11/24/14 | Deposit | 0000000017 | 813003042215493 | 390.04 |
| 11/24/14 | Deposit | 0000000018 | 813005542802534 | 372.35 |
| 11/24/14 | Deposit | 0000000009 | 813005542802518 | 339.13 |
| 11/24/14 | Deposit | 0000000054 | 813000592165970 | 329.24 |
| 11/24/14 | Deposit | 0000000009 | 813005542802532 | 319.64 |
| 11/24/14 | Deposit | 0000000053 | 813005442731903 | 308.21 |
| 11/24/14 | Deposit | 0000000018 | 813005542802542 | 304.47 |

continued on the next page

**Bank of America**

<span style="color:red">**Your checking account**</span>

NAARTJIE CUSTOM KIDS, INC   |   Account #        0003   |   **November 1, 2014 to November 30, 2014**

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|-------:|
| 11/24/14 | Deposit | 0000000021 | 813003142055638 | 284.59 |
| 11/24/14 | Deposit | 0000000017 | 813003142053318 | 280.98 |
| 11/24/14 | Deposit | 0000000048 | 813005742648293 | 274.55 |
| 11/24/14 | Deposit | 0000000009 | 813005542802520 | 271.07 |
| 11/24/14 | Deposit | 0000000022 | 813004242997818 | 244.66 |
| 11/24/14 | Deposit | 0000000048 | 813005742648370 | 238.80 |
| 11/24/14 | Deposit | 0000000055 | 813005542041546 | 237.50 |
| 11/24/14 | Deposit | 0000000017 | 813003142053306 | 235.30 |
| 11/24/14 | Deposit | 0000000009 | 813005542802526 | 233.11 |
| 11/24/14 | Deposit | 0000000055 | 813005542041540 | 221.58 |
| 11/24/14 | Deposit | 0000000039 | 813005742087370 | 208.33 |
| 11/24/14 | Deposit | 0000000031 | 813007842302965 | 205.74 |
| 11/24/14 | Deposit | 0000000053 | 813003042505611 | 196.42 |
| 11/24/14 | Deposit | 0000000018 | 813005542802544 | 184.06 |
| 11/24/14 | Deposit | 0000000039 | 813005742087368 | 180.28 |
| 11/24/14 | Deposit | 0000000021 | 813004242927817 | 179.75 |
| 11/24/14 | Deposit | 0000000009 | 813005542802522 | 165.63 |
| 11/24/14 | Deposit | 0000000038 | 813005442594118 | 162.87 |
| 11/24/14 | Deposit | 0000000020 | 813001212177442 | 154.70 |
| 11/24/14 | Deposit | 0000000009 | 813005542802524 | 154.08 |
| 11/24/14 | Deposit | 0000000008 | 813001212128217 | 152.07 |
| 11/24/14 | Deposit | 0000000018 | 813005542802540 | 151.42 |
| 11/24/14 | Deposit | 0000000054 | 813000492247182 | 148.79 |
| 11/24/14 | Deposit | 0000000048 | 813005742648364 | 126.97 |
| 11/24/14 | Deposit | 0000000037 | 813005542585576 | 123.64 |
| 11/24/14 | Deposit | 0000000009 | 813005542802528 | 123.31 |
| 11/24/14 | Deposit | 0000000022 | 813004242997820 | 106.00 |
| 11/24/14 | Deposit | 0000000054 | 813000592166110 | 91.33 |
| 11/24/14 | Deposit | 0000000020 | 813001212142858 | 87.65 |
| 11/24/14 | Deposit | 0000000055 | 813005542041544 | 68.88 |
| 11/24/14 | Deposit | 0000000049 | 813005542055343 | 59.38 |
| 11/24/14 | Deposit | 0000000028 | 813000592287749 | 51.68 |

*continued on the next page*

NAARTJIE CUSTOM KIDS, INC   |   Account #          November 1 - November 30, 2014

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|-----------------|--------|
| 11/24/14 | Deposit | 0000000048 | 813005742648374 | 49.52 |
| 11/24/14 | Deposit | 0000000048 | 813005742648295 | 29.31 |
| 11/24/14 | Deposit | 0000000055 | 813005542041542 | 14.08 |
| 11/25/14 | Deposit | 0000000021 | 813003142710941 | 628.42 |
| 11/25/14 | Deposit | 0000000010 | 813004342918974 | 509.29 |
| 11/25/14 | Deposit | 0000000026 | 813007942462666 | 486.00 |
| 11/25/14 | Deposit | 0000000017 | 813004342800472 | 447.35 |
| 11/25/14 | Deposit | 0000000041 | 813007942494748 | 401.70 |
| 11/25/14 | Deposit | 0000000026 | 813007942462662 | 375.06 |
| 11/25/14 | Deposit | 0000000033 | 813001212224948 | 333.12 |
| 11/25/14 | Deposit | 0000000038 | 813003142525338 | 317.96 |
| 11/25/14 | Deposit | 0000000033 | 813001212224970 | 298.98 |
| 11/25/14 | Deposit | 0000000031 | 813007942277853 | 293.09 |
| 11/25/14 | Deposit | 0000000049 | 813004342097290 | 253.72 |
| 11/25/14 | Deposit | 0000000026 | 813007942462670 | 238.68 |
| 11/25/14 | Deposit | 0000000026 | 813007942462664 | 231.56 |
| 11/25/14 | Deposit | 0000000028 | 813000992196258 | 195.40 |
| 11/25/14 | Deposit | 0000000008 | 813001212325792 | 188.23 |
| 11/25/14 | Deposit | 0000000028 | 813000992196250 | 152.16 |
| 11/25/14 | Deposit | 0000000053 | 813003142559659 | 149.49 |
| 11/25/14 | Deposit | 0000000033 | 813001212224956 | 122.16 |
| 11/25/14 | Deposit | 0000000026 | 813007942462668 | 120.12 |
| 11/25/14 | Deposit | 0000000022 | 813003142660144 | 116.91 |
| 11/25/14 | Deposit | 0000000041 | 813007942494757 | 116.91 |
| 11/25/14 | Deposit | 0000000022 | 813003142660146 | 90.82 |
| 11/25/14 | Deposit | 0000000028 | 813000992196254 | 83.08 |
| 11/25/14 | Deposit | 0000000022 | 813003142660148 | 60.95 |
| 11/25/14 | Deposit | 0000000055 | 813003142667247 | 31.61 |
| 11/25/14 | Deposit | 0000000054 | 813000992215956 | 27.60 |
| 11/26/14 | Deposit | 0000000020 | 813001212431392 | 1,215.81 |
| 11/26/14 | Deposit | 0000000039 | 813005942784442 | 693.97 |
| 11/26/14 | Deposit | 0000000033 | 813001212367973 | 619.39 |
| 11/26/14 | Deposit | 0000000043 | 813003242818226 | 590.48 |
| 11/26/14 | Deposit | 0000000047 | 813007942825037 | 535.66 |
| 11/26/14 | Deposit | 0000000053 | 813004442444688 | 523.93 |

continued on the next page

**Bank of America**

**Your checking account**

NAARTJIE CUSTOM KIDS, INC  |  Account #          0003  |  **November 1, 2014 to November 30, 2014**

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 11/26/14 | Deposit | 0000000043 | 813003242818224 | 505.38 |
| 11/26/14 | Deposit | 0000000037 | 813003242774876 | 490.01 |
| 11/26/14 | Deposit | 0000000021 | 813003242847669 | 431.34 |
| 11/26/14 | Deposit | 0000000043 | 813003242818222 | 355.77 |
| 11/26/14 | Deposit | 0000000008 | 813001212432589 | 329.04 |
| 11/26/14 | Deposit | 0000000016 | 813000492092319 | 283.07 |
| 11/26/14 | Deposit | 0000000010 | 813004442915321 | 261.27 |
| 11/26/14 | Deposit | 0000000033 | 813004442020929 | 251.98 |
| 11/26/14 | Deposit | 0000000054 | 813000392409800 | 233.62 |
| 11/26/14 | Deposit | 0000000031 | 813005942178171 | 223.74 |
| 11/26/14 | Deposit | 0000000038 | 813003242431854 | 215.55 |
| 11/26/14 | Deposit | 0000000039 | 813005942784448 | 209.75 |
| 11/26/14 | Deposit | 0000000043 | 813003242818083 | 205.94 |
| 11/26/14 | Deposit | 0000000037 | 813003242774874 | 199.60 |
| 11/26/14 | Deposit | 0000000020 | 813001212431323 | 183.90 |
| 11/26/14 | Deposit | 0000000039 | 813005942784446 | 178.25 |
| 11/26/14 | Deposit | 0000000047 | 813007942825035 | 169.79 |
| 11/26/14 | Deposit | 0000000043 | 813003242818075 | 159.35 |
| 11/26/14 | Deposit | 0000000049 | 813004342966306 | 126.76 |
| 11/26/14 | Deposit | 0000000016 | 813000492092327 | 125.03 |
| 11/26/14 | Deposit | 0000000041 | 813007942990987 | 110.69 |
| 11/26/14 | Deposit | 0000000039 | 813005942784444 | 97.83 |
| 11/26/14 | Deposit | 0000000055 | 813003242622453 | 71.67 |
| 11/26/14 | Deposit | 0000000028 | 813000392619424 | 27.22 |
| 11/28/14 | Deposit | 0000000020 | 813001212565744 | 724.24 |
| 11/28/14 | Deposit | 0000000020 | 813001212567101 | 528.14 |
| 11/28/14 | Deposit | 0000000010 | 813003442293444 | 482.47 |
| 11/28/14 | Deposit | 0000000053 | 813004542065550 | 446.66 |
| 11/28/14 | Deposit | 0000000008 | 813001212565605 | 319.80 |
| 11/28/14 | Deposit | 0000000054 | 813000792828950 | 284.20 |
| 11/28/14 | Deposit | 0000000022 | 813003442136945 | 283.53 |
| 11/28/14 | Deposit | 0000000033 | 813001212554028 | 250.69 |
| 11/28/14 | Deposit | 0000000054 | 813000792828774 | 207.21 |

*continued on the next page*

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 11/28/14 | Deposit | 0000000028 | 813000792982991 | 170.01 |
| 11/28/14 | Deposit | 0000000031 | 813008042515016 | 164.85 |
| 11/28/14 | Deposit | 0000000016 | 813000892561591 | 134.42 |
| 11/28/14 | Deposit | 0000000016 | 813000892538204 | 108.27 |
| 11/28/14 | Deposit | 0000000028 | 813000792982781 | 101.53 |
| 11/28/14 | Deposit | 0000000038 | 813003342752353 | 85.01 |
| 11/28/14 | Deposit | 0000000022 | 813003442136947 | 53.55 |
| 11/28/14 | Deposit | 0000000021 | 813004542155702 | 36.71 |
| 11/28/14 | Deposit | 0000000031 | 813008042514877 | 6.29 |
| **Total deposits and other credits** | | | | **$211,367.95** |

## Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 11/03/14 | ZBA TRANSFER TO   00000973642757 | | 081311032000000 | -19,029.71 |
| 11/04/14 | ZBA TRANSFER TO   00000973642757 | | 081311042000000 | -15,805.90 |
| 11/05/14 | ZBA TRANSFER TO   00000973642757 | | 081311052000000 | -8,791.17 |
| 11/06/14 | ZBA TRANSFER TO   00000973642757 | | 081311062000000 | -4,386.24 |
| 11/06/14 | Adjustment/Correction Of Posted Item | 0000000047 | 813002892069952 | -18.00 |
| 11/06/14 | Customer Withdrawal Image | | 813004242944665 | -1.00 |
| 11/07/14 | ZBA TRANSFER TO   00000973642757 | | 081311072000000 | -7,002.30 |
| 11/10/14 | ZBA TRANSFER TO   00000973642757 | | 081311102000000 | -28,513.86 |
| 11/12/14 | ZBA TRANSFER TO   00000973642757 | | 081311122000000 | -15,039.61 |
| 11/13/14 | ZBA TRANSFER TO   00000973642757 | | 081311132000000 | -8,244.91 |
| 11/13/14 | Adjustment/Correction Of Posted Item | 0000000047 | 813003992758185 | -600.00 |
| 11/14/14 | ZBA TRANSFER TO   00000973642757 | | 081311142000000 | -5,157.02 |
| 11/17/14 | ZBA TRANSFER TO   00000973642757 | | 081311172000000 | -20,986.72 |
| 11/18/14 | ZBA TRANSFER TO   00000973642757 | | 081311182000000 | -10,912.62 |
| 11/19/14 | ZBA TRANSFER TO   00000973642757 | | 081311192000000 | -4,493.81 |
| 11/20/14 | ZBA TRANSFER TO   00000973642757 | | 081311202000000 | -5,953.59 |
| 11/21/14 | ZBA TRANSFER TO   00000973642757 | | 081311212000000 | -10,765.49 |
| 11/24/14 | ZBA TRANSFER TO   00000973642757 | | 081311242000000 | -25,382.24 |
| 11/25/14 | ZBA TRANSFER TO   00000973642757 | | 081311252000000 | -6,270.30 |
| 11/26/14 | ZBA TRANSFER TO   00000973642757 | | 081311262000000 | -9,625.79 |
| 11/28/14 | ZBA TRANSFER TO   00000973642757 | | 081311282000000 | -4,387.58 |
| **Total withdrawals and other debits** | | | | **-$211,367.95** |



**Your checking account**

**NAARTJIE CUSTOM KIDS, INC   |   Account #            0003   |   November 1, 2014 to November 30, 2014**

To help you BALANCE YOUR CHECKING ACCOUNT,  print a copy of the "How to Balance Your Bank of America Merrill Lynch Account"
page by visiting CashPro® University at cashproonline.bankofamerica.com.

This page intentionally left blank

```
                                                                              1
                                                    Business Statement
                                                       Account Number:

        P.O. Box 1800                                                      6939
        Saint Paul, Minnesota  55101-0800                     Statement Period:

        3947   TRN              Y   ST01                            Nov 3, 2014
                                                                      through
                                                                   Nov 30, 2014


                                                              Page 1 of 2



        NAARTJIE CUSTOM KIDS INC                        To Contact U.S. Bank
        3676 W CALIFORNIA AVE STE D100
        SALT LAKE CTY UT 84104-6516              Commercial Customer
                                                 Service:              1-866-853-2446


                                                 Telecommunications Device
                                                 for the Deaf:         1-800-685-5065

                                                 Internet:             usbank.com

ANALYZED CHECKING                                             Member FDIC
U.S. Bank National Association                  Account Number        -6939
Account Summary
                     # Items
Beginning Balance on Nov 3   $          5,391.76
Other Deposits        9                 9,362.30
Other Withdrawals     9                11,716.59-

    Ending Balance on  Nov 30, 2014$    3,037.47
```

Other Deposits

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Nov 4 | ZBA Credit | From Account 153195060782 | 0400000708 | $ | 1,737.07 |
| Nov 7 | ZBA Credit | From Account 153195060782 | 0700000710 | | 260.10 |
| Nov12 | ZBA Credit | From Account 153195060782 | 1200000734 | | 2,267.33 |
| Nov14 | ZBA Credit | From Account 153195060782 | 1400000748 | | 732.67 |
| Nov17 | ZBA Credit | From Account 153195060782 | 1700000704 | | 717.39 |
| Nov19 | ZBA Credit | From Account 153195060782 | 1900000670 | | 477.40 |
| Nov21 | ZBA Credit | From Account 153195060782 | 2100000716 | | 699.21 |
| Nov24 | ZBA Credit | From Account 153195060782 | 2400000716 | | 1,933.66 |
| Nov26 | ZBA Credit | From Account 153195060782 | 2600000730 | | 537.47 |

```
                                      Total Other Deposits  $    9,362.30
```

Other Withdrawals

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Nov 4 | Electronic Withdrawal | From NAARTJIE CUSTOME | | $ | 2,891.76- |
| | REF=14308009133893 N | 2770490573CASH CONCE300 | | | |
| Nov 6 | Electronic Withdrawal | From NAARTJIE CUSTOME | | | 1,737.07- |
| | REF=14310005722673 N | 2770490573CASH CONCE300 | | | |
| Nov12 | Electronic Withdrawal | From NAARTJIE CUSTOME | | | 260.10- |
| | REF=14316008790759 N | 2770490573CASH CONCE300 | | | |
| Nov14 | Electronic Withdrawal | From NAARTJIE CUSTOME | | | 2,267.33- |
| | REF=14318007345674 N | 2770490573CASH CONCE300 | | | |
| Nov18 | Electronic Withdrawal | From NAARTJIE CUSTOME | | | 732.67- |
| | REF=14322004126221 N | 2770490573CASH CONCE300 | | | |
| Nov19 | Electronic Withdrawal | From NAARTJIE CUSTOME | | | 717.39- |
| | REF=14323001558058 N | 2770490573CASH CONCE300 | | | |
| Nov21 | Electronic Withdrawal | From NAARTJIE CUSTOME | | | 477.40- |
| | REF=14325005314403 N | 2770490573CASH CONCE300 | | | |
| Nov25 | Electronic Withdrawal | From NAARTJIE CUSTOME | | | 699.21- |
| | REF=14329004441559 N | 2770490573CASH CONCE300 | | | |

```
Nov26 Electronic Withdrawal    From NAARTJIE CUSTOME                        1,933.66-
        REF=14330003727144 N      2770490573CASH CONCE300

                                     Total Other Withdrawals $      11,716.59-
```

Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Nov 4 | 4,237.07 | Nov 6 | 2,500.00 | Nov 7 | 2,760.10 |

2

```
                    NAARTJIE CUSTOM KIDS INC              Business Statement
                    3676 W CALIFORNIA AVE STE D100
                    SALT LAKE CTY UT 84104-6516           Account Number:
                                                           1 531 9505 6939


                                                          Statement Period:
                                                           Nov 3, 2014
                                                             through
                                                           Nov 30, 2014


                                                          Page 2 of 2
```

```
ANALYZED CHECKING                                        (CONTINUED)
U.S. Bank National Association              Account Number          6939
Balance Summary (continued)
```

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Nov12 | 4,767.33 | Nov18 | 3,217.39 | Nov24 | 5,132.87 |
| Nov14 | 3,232.67 | Nov19 | 2,977.40 | Nov25 | 4,433.66 |
| Nov17 | 3,950.06 | Nov21 | 3,199.21 | Nov26 | 3,037.47 |

  Balances only appear for days reflecting change.

```
                                                                          1
                                                  Business Statement
                                                     Account Number:

       P.O. Box 1800                                                    0782
       Saint Paul, Minnesota  55101-0800             Statement Period:

       3947   TRN              Y   ST01                           Nov 3, 2014
                                                                    through
                                                                  Nov 30, 2014


                                                            Page 1 of 1



       NAARTJIE CUSTOM KIDS INC                      To Contact U.S. Bank
       3676 W CALIFORNIA AVE STE D100
       SALT LAKE CTY UT 84104-6516          Commercial Customer
                                            Service:            1-866-853-2446


                                            Telecommunications Device
                                            for the Deaf:       1-800-685-5065

                                            Internet:            usbank.com
```

ANALYZED CHECKING                                              Member FDIC
U.S. Bank National Association              Account Number          0782
Account Summary

```
                    # Items
Beginning Balance on Nov 3   $          0.00
Customer Deposits    26             9,867.59
Other Withdrawals    10             9,867.59-

    Ending Balance on  Nov 30, 2014$      0.00
```

Customer Deposits

| Number | Date | Ref Number | Amount | Number | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| | Nov 4 | 8353501292 | 135.41 | | Nov 14 | 9253100326 | 449.29 |
| | Nov 4 | 8353501288 | 312.17 | | Nov 17 | 8054526652 | 301.33 |
| | Nov 4 | 8353501286 | 393.60 | | Nov 17 | 8054526654 | 451.05 |
| | Nov 4 | 8353501290 | 895.89 | | Nov 17 | 8054526656 | 470.30 |
| | Nov 7 | 9253278571 | 53.51 | | Nov 19 | 8652283759 | 223.94 |
| | Nov 7 | 9253278573 | 83.10 | | Nov 19 | 8652283757 | 253.46 |
| | Nov 7 | 9253278575 | 123.49 | | Nov 21 | 9252411675 | 259.16 |
| | Nov 12 | 8655096046 | 132.72 | | Nov 21 | 9252411673 | 440.05 |
| | Nov 12 | 8655096048 | 284.54 | 52 | Nov 24 | 8055202112 | 111.32 |
| | Nov 12 | 8655096044 | 440.24 | | Nov 24 | 8055202114 | 785.16 |
| | Nov 12 | 8655096042 | 490.83 | | Nov 24 | 8055202116 | 1,037.18 |
| | Nov 12 | 8655096040 | 919.00 | 52 | Nov 26 | 8653211139 | 266.22 |
| | Nov 14 | 9253100324 | 283.38 | 52 | Nov 26 | 8653211862 | 271.25 |

```
                                   Total Customer Deposits  $      9,867.59
```

Other Withdrawals

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Nov 4 | ZBA Transfer | To Account 153195056939 | 0400000087 | $ | 1,737.07- |
| Nov 7 | ZBA Transfer | To Account 153195056939 | 0700000079 | | 260.10- |
| Nov12 | ZBA Transfer | To Account 153195056939 | 1200000080 | | 2,267.33- |
| Nov14 | ZBA Transfer | To Account 153195056939 | 1400000084 | | 732.67- |
| Nov17 | Analysis Service Charge | | 1700000000 | | 505.29- |
| Nov17 | ZBA Transfer | To Account 153195056939 | 1700000084 | | 717.39- |
| Nov19 | ZBA Transfer | To Account 153195056939 | 1900000083 | | 477.40- |
| Nov21 | ZBA Transfer | To Account 153195056939 | 2100000078 | | 699.21- |
| Nov24 | ZBA Transfer | To Account 153195056939 | 2400000083 | | 1,933.66- |
| Nov26 | ZBA Transfer | To Account 153195056939 | 2600000080 | | 537.47- |

Total Other Withdrawals $          9,867.59-

Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|----------------|-------|----------------|-------|----------------|
| Nov 4 | 0.00 | Nov14 | 0.00 | Nov21 | 0.00 |
| Nov 7 | 0.00 | Nov17 | 0.00 | Nov24 | 0.00 |
| Nov12 | 0.00 | Nov19 | 0.00 | Nov26 | 0.00 |

  Balances only appear for days reflecting change.



Page 1
TN                    5415

999-99-99-99 46772  0 C 001 26 S  66 002
NAARTJIE CUSTOM KIDS
3676 W CALIFORNIA AVE STE D100
SALT LAKE CITY UT  84104-6516

# Your account statement

For 11/28/2014

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

### Optimize Your Cash Flow with BB&T

With a legacy dating back to 1872, BB&T has become one of the nation's largest and soundest financial institutions, primarily by investing in the strength of our relationships.  We recognize you have goals that are unique to your business, and we take the time to learn about your organization so we can provide solutions that best meet your needs - while helping you improve efficiency and better manage your operations.  We help business owners like you face cash flow challenges from every direction:

·    Accelerate Receivables - Manage Incoming Cash
·    Control & Extend Payables - Manage Outgoing Cash
·    Leverage Credit & Optimize Cash - Manage Cash Needs & Excess

To find out more, contact your local Relationship Manager for details.

© 2014, Branch Banking and Trust Company.
All rights reserved.
Branch Banking and Trust Company, Member FDIC.

■ BUSINESS VALUE                  5415

**Account summary**

| | |
|---|---:|
| Your previous balance as of 10/31/2014 | $3,264.95 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 30,376.75 |
| Deposits, credits and interest | + 33,656.89 |
| Your new balance as of 11/28/2014 | = $6,545.09 |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---:|
| 11/03 | BUS ONLINE MANAGE USERS FEE 7261 | 5.00 |
| 11/03 | ACH CORP DEBIT CASH CONCE NAARTJIE CUSTOME BB&T | 253.80 |
| 11/04 | ACH CORP DEBIT CASH CONCE NAARTJIE CUSTOME BB&T | 511.15 |
| 11/05 | ACH CORP DEBIT CASH CONCE NAARTJIE CUSTOME BB&T | 3,153.15 |
| 11/06 | ACH CORP DEBIT CASH CONCE NAARTJIE CUSTOME BB&T | 813.81 |
| 11/07 | ACH CORP DEBIT CASH CONCE NAARTJIE CUSTOME BB&T | 377.36 |
| 11/10 | ACH CORP DEBIT CASH CONCE NAARTJIE CUSTOME BB&T | 502.63 |
| 11/12 | ACH CORP DEBIT CASH CONCE NAARTJIE CUSTOME BB&T | 759.96 |
| 11/13 | ACH CORP DEBIT CASH CONCE NAARTJIE CUSTOME BB&T | 6,066.50 |
| 11/14 | ACH CORP DEBIT CASH CONCE NAARTJIE CUSTOME BB&T | 1,155.25 |
| 11/17 | ACH CORP DEBIT CASH CONCE NAARTJIE CUSTOME BB&T | 1,773.35 |
| 11/18 | ACH CORP DEBIT CASH CONCE NAARTJIE CUSTOME BB&T | 838.29 |
| 11/19 | ACH CORP DEBIT CASH CONCE NAARTJIE CUSTOME BB&T | 6,784.12 |
| 11/20 | ACH CORP DEBIT CASH CONCE NAARTJIE CUSTOME BB&T | 755.51 |

*continued*

0004979

■ BUSINESS VALUE . 5415 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 11/21 | SERVICE CHARGES - PRIOR PERIOD | 81.76 |
| 11/21 | ACH CORP DEBIT CASH CONCE NAARTJIE CUSTOME BB&T | 491.22 |
| 11/24 | ACH CORP DEBIT CASH CONCE NAARTJIE CUSTOME BB&T | 473.83 |
| 11/25 | ACH CORP DEBIT CASH CONCE NAARTJIE CUSTOME BB&T | 246.00 |
| 11/26 | ACH CORP DEBIT CASH CONCE NAARTJIE CUSTOME BB&T | 4,029.97 |
| 11/28 | ACH CORP DEBIT CASH CONCE NAARTJIE CUSTOME BB&T | 1,304.09 |

Total other withdrawals, debits and service charges = $30,376.75

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 11/03 | DEPOSIT | 945.74 |
| 11/03 | DEPOSIT | 993.44 |
| 11/03 | DEPOSIT | 1,218.97 |
| 11/04 | DEPOSIT | 813.81 |
| 11/05 | DEPOSIT | 377.36 |
| 11/06 | DEPOSIT | 502.63 |
| 11/07 | DEPOSIT | 759.96 |
| 11/10 | DEPOSIT | 1,586.65 |
| 11/10 | DEPOSIT | 1,977.12 |
| 11/10 | DEPOSIT | 2,502.73 |
| 11/12 | DEPOSIT | 1,155.25 |
| 11/13 | DEPOSIT | 585.83 |
| 11/13 | DEPOSIT | 1,187.52 |
| 11/14 | DEPOSIT | 838.29 |
| 11/17 | DEPOSIT | 1,791.54 |
| 11/17 | DEPOSIT | 2,158.21 |
| 11/17 | DEPOSIT | 2,834.37 |
| 11/18 | DEPOSIT | 755.51 |
| 11/19 | DEPOSIT | 491.22 |
| 11/20 | DEPOSIT | 473.83 |
| 11/21 | DEPOSIT | 327.76 |
| 11/24 | DEPOSIT | 1,180.15 |
| 11/24 | DEPOSIT | 1,207.15 |
| 11/24 | DEPOSIT | 1,642.67 |
| 11/25 | DEPOSIT | 1,304.09 |
| 11/26 | DEPOSIT | 1,232.63 |
| 11/28 | DEPOSIT | 861.12 |
| 11/28 | DEPOSIT | 1,951.34 |

Total deposits, credits and interest = $33,656.89

# Questions, comments or errors?

Member FDIC

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

BB&T Liability Risk Management
P.O. Box 996
Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE** will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

BankCard Services Division
P.O. Box 200
Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| | | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | | |
| | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | Date/Type | Amount | Date/Type | Amount |
| | | | | | |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |

0004980

**Suppress your paper statements today!**

Now is the time to sign up for online banking and experience our new enhanced features and easy to navigate layout.

**Online Statements are...**

·    **More Accessible.**
       Access your statements for up to 24 months online, and save them directly to your computer. Now they'll always be right where you need them, when you need them.
·    **More Convenient.**
       Receive alerts by email or text when your statement is ready to view.
·    **More Secure.**
       Online statements help protect your confidential data and make it harder for identity thieves to get their hands on your account information. (Plus, it's better for the planet!)

It's easy to enroll.
> Log on to BB&T Online® at BBT.com
> Access the "Statements" tab
> Click "Statement Delivery and Alerts"
> Select "Online Only" for all accounts and agree to the terms and conditions

© 2014, Branch Banking and Trust Company.
All rights reserved.
Branch Banking and Trust Company, Member FDIC.

# CHASE ◯

JPMorgan Chase Bank, N.A.
Utah Market
P O Box 659754
San Antonio, TX 78265 -9754

November 01, 2014 through November 28, 2014

**Account Number:**                7511

---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.



00003310 WBS 602 211 33314 NNNNNNNNNNN 1 000000000 80 0000
NAARTJIE CUSTOM KIDS INC
3676 CALIFORNIA AVE STE D
SALT LAKE CITY UT 84104-6516

## Commercial Checking

## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $7,676.82 |  |
| Deposits and Credits | 196 | $76,362.07 |  |
| Withdrawals and Debits | 23 | $75,750.22 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$8,288.67** |  |

## Deposits and Credits

| Ledger Date | Description |  | Amount |
|---|---|---|---|
| 11/03 | Deposit | 1 | $1,245.56 |
| 11/03 | Deposit | 34 | 561.19 |
| 11/03 | Deposit | 612415663 | 553.34 |
| 11/03 | Deposit | 25 | 522.73 |
| 11/03 | Deposit | 42 | 358.19 |
| 11/03 | Deposit | 56 | 308.35 |
| 11/03 | Deposit | 6 | 279.35 |
| 11/03 | Deposit | 1 | 278.84 |
| 11/03 | Deposit | 34 | 250.16 |
| 11/03 | Deposit | 25 | 237.88 |
| 11/03 | Deposit | 59 | 206.54 |
| 11/03 | Deposit | 34 | 187.18 |
| 11/03 | Deposit | 59 | 179.55 |
| 11/03 | Deposit | 1 | 158.76 |
| 11/03 | Deposit | 42 | 153.17 |
| 11/03 | Deposit | 56 | 110.87 |
| 11/03 | Deposit | 612415662 | 100.00 |

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to
the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account
(including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or
availability of the first statement on which the error or charge appears.



November 01, 2014 through November 28, 2014

**Account Number:**          7511

## Deposits and Credits   *(continued)*

| Ledger Date | Description | | Amount |
|---|---|---|---|
| 11/03 | Deposit | 612415661 | 31.72 |
| 11/04 | Deposit | 59 | 1,120.66 |
| 11/04 | Deposit | 42 | 939.90 |
| 11/04 | Deposit | 25 | 837.99 |
| 11/04 | Deposit | 25 | 823.40 |
| 11/04 | Deposit | 56 | 810.08 |
| 11/04 | Deposit | 612415568 | 591.89 |
| 11/04 | Deposit | 59 | 584.47 |
| 11/04 | Deposit | 25 | 394.10 |
| 11/04 | Deposit | 42 | 374.47 |
| 11/04 | Deposit | 612415664 | 354.99 |
| 11/04 | Deposit | 612415569 | 293.32 |
| 11/04 | Deposit | 1 | 176.71 |
| 11/04 | Deposit | 1 | 151.81 |
| 11/04 | Deposit | 59 | 110.63 |
| 11/05 | Deposit | 612415570 | 211.12 |
| 11/05 | Deposit | 34 | 193.79 |
| 11/05 | Deposit | 34 | 158.95 |
| 11/06 | Deposit | 25 | 522.11 |
| 11/06 | Deposit | 25 | 409.10 |
| 11/06 | Deposit | 56 | 383.79 |
| 11/06 | Deposit | 56 | 378.03 |
| 11/06 | Deposit | 42 | 374.25 |
| 11/06 | Deposit | 59 | 276.30 |
| 11/06 | Deposit | 42 | 242.52 |
| 11/06 | Deposit | 1 | 224.10 |
| 11/06 | Deposit | 34 | 97.63 |
| 11/06 | Deposit | 59 | 73.30 |
| 11/07 | Deposit | 56 | 217.22 |
| 11/07 | Deposit | 1 | 206.75 |
| 11/07 | Deposit | 1 | 169.00 |
| 11/10 | Deposit | 1 | 852.10 |
| 11/10 | Deposit | 1 | 598.38 |
| 11/10 | Deposit | 59 | 587.37 |
| 11/10 | Deposit | 42 | 581.03 |
| 11/10 | Deposit | 56 | 530.04 |
| 11/10 | Deposit | 56 | 449.80 |
| 11/10 | Deposit | 42 | 417.74 |
| 11/10 | Deposit | 42 | 321.16 |
| 11/10 | Deposit | 25 | 278.82 |
| 11/10 | Deposit | 1 | 275.35 |
| 11/10 | Deposit | 612415571 | 273.69 |
| 11/10 | Deposit | 612415573 | 218.54 |
| 11/10 | Deposit | 612415575 | 199.25 |
| 11/10 | Deposit | 56 | 186.02 |
| 11/10 | Deposit | 25 | 185.78 |
| 11/10 | Deposit | 59 | 53.78 |
| 11/10 | Deposit | 612415574 | 50.00 |
| 11/12 | Deposit | 42 | 1,248.82 |
| 11/12 | Deposit | 59 | 998.46 |
| 11/12 | Deposit | 56 | 930.65 |
| 11/12 | Deposit | 25 | 788.53 |

# CHASE ⬡

November 01, 2014 through November 28, 2014

**Account Number:**                    7511

## Deposits and Credits   *(continued)*

| Ledger Date | Description | | Amount |
|---|---|---|---|
| 11/12 | Deposit | 34 | 729.07 |
| 11/12 | Deposit | 34 | 641.67 |
| 11/12 | Deposit | 676380549 | 574.51 |
| 11/12 | Deposit | 34 | 569.52 |
| 11/12 | Deposit | 25 | 547.08 |
| 11/12 | Deposit | 25 | 444.62 |
| 11/12 | Deposit | 676380550 | 412.99 |
| 11/12 | Deposit | 34 | 412.87 |
| 11/12 | Deposit | 59 | 396.05 |
| 11/12 | Deposit | 676380552 | 389.74 |
| 11/12 | Deposit | 56 | 340.19 |
| 11/12 | Deposit | 42 | 328.01 |
| 11/12 | Deposit | 1 | 294.26 |
| 11/12 | Deposit | 34 | 272.37 |
| 11/12 | Deposit | 34 | 188.45 |
| 11/12 | Deposit | 59 | 152.91 |
| 11/12 | Deposit | 1 | 152.24 |
| 11/12 | Deposit | 59 | 149.20 |
| 11/12 | Deposit | 42 | 141.18 |
| 11/12 | Deposit | 676380551 | 45.14 |
| 11/13 | Deposit | 59 | 827.96 |
| 11/13 | Deposit | 42 | 675.72 |
| 11/13 | Deposit | 25 | 369.01 |
| 11/13 | Deposit | 1 | 278.23 |
| 11/13 | Deposit | 42 | 240.45 |
| 11/13 | Deposit | 56 | 179.95 |
| 11/13 | Deposit | 25 | 123.14 |
| 11/14 | Deposit | 56 | 381.22 |
| 11/14 | Deposit | 1 | 173.95 |
| 11/17 | Deposit | 59 | 1,172.63 |
| 11/17 | Deposit | 56 | 747.60 |
| 11/17 | Deposit | 59 | 660.09 |
| 11/17 | Deposit | 56 | 652.29 |
| 11/17 | Deposit | 1 | 574.32 |
| 11/17 | Deposit | 42 | 562.51 |
| 11/17 | Deposit | 1 | 520.27 |
| 11/17 | Deposit | 25 | 365.20 |
| 11/17 | Deposit | 59 | 343.07 |
| 11/17 | Deposit | 34 | 313.44 |
| 11/17 | Deposit | 1 | 288.31 |
| 11/17 | Deposit | 42 | 271.05 |
| 11/17 | Deposit | 59 | 259.53 |
| 11/17 | Deposit | 34 | 250.29 |
| 11/17 | Deposit | 25 | 210.59 |
| 11/17 | Deposit | 56 | 182.59 |
| 11/17 | Deposit | 59 | 93.23 |
| 11/18 | Deposit | 25 | 1,138.51 |
| 11/18 | Deposit | 25 | 870.86 |
| 11/18 | Deposit | 42 | 638.08 |
| 11/18 | Deposit | 42 | 545.52 |
| 11/18 | Deposit | 1 | 323.90 |
| 11/18 | Deposit | 25 | 280.84 |



**CHASE** ⬡

November 01, 2014 through November 28, 2014

**Account Number:**                    7511

## Deposits and Credits  *(continued)*

| Ledger Date | Description | | Amount |
|---|---|---|---|
| 11/18 | Deposit | 56 | 139.30 |
| 11/19 | Deposit | 34 | 1,054.67 |
| 11/19 | Deposit | 676380559 | 785.43 |
| 11/19 | Deposit | 676380558 | 613.98 |
| 11/19 | Deposit | 678464085 | 555.49 |
| 11/19 | Deposit | 34 | 537.98 |
| 11/19 | Deposit | 34 | 508.29 |
| 11/19 | Deposit | 676380556 | 357.90 |
| 11/19 | Deposit | 56 | 190.28 |
| 11/19 | Deposit | 1 | 178.90 |
| 11/19 | Deposit | 676380562 | 118.68 |
| 11/19 | Deposit | 676380554 | 82.90 |
| 11/19 | Deposit | 676380555 | 50.02 |
| 11/19 | Deposit | 34 | 48.04 |
| 11/19 | Deposit | 676380553 | 40.00 |
| 11/20 | Deposit | 59 | 431.07 |
| 11/20 | Deposit | 25 | 411.24 |
| 11/20 | Deposit | 25 | 265.41 |
| 11/20 | Deposit | 56 | 209.77 |
| 11/20 | Deposit | 42 | 139.18 |
| 11/20 | Deposit | 59 | 118.04 |
| 11/20 | Deposit | 42 | 104.78 |
| 11/21 | Deposit | 34 | 700.91 |
| 11/21 | Deposit | 34 | 526.69 |
| 11/21 | Deposit | 1 | 149.13 |
| 11/21 | Deposit | 56 | 126.47 |
| 11/21 | Deposit | 1 | 123.72 |
| 11/24 | Deposit | 34 | 745.86 |
| 11/24 | Deposit | 34 | 675.27 |
| 11/24 | Deposit | 56 | 571.73 |
| 11/24 | Deposit | 59 | 570.98 |
| 11/24 | Deposit | 42 | 567.24 |
| 11/24 | Deposit | 59 | 502.45 |
| 11/24 | Deposit | 56 | 497.38 |
| 11/24 | Deposit | 34 | 404.89 |
| 11/24 | Deposit | 1 | 398.31 |
| 11/24 | Deposit | 1 | 363.63 |
| 11/24 | Deposit | 56 | 355.43 |
| 11/24 | Deposit | 676380563 | 289.16 |
| 11/24 | Deposit | 42 | 274.69 |
| 11/24 | Deposit | 42 | 259.32 |
| 11/24 | Deposit | 676380564 | 146.59 |
| 11/24 | Deposit | 25 | 139.47 |
| 11/24 | Deposit | 25 | 126.40 |
| 11/24 | Deposit | 676380565 | 63.92 |
| 11/25 | Deposit | 25 | 864.14 |
| 11/25 | Deposit | 59 | 777.97 |
| 11/25 | Deposit | 25 | 672.69 |
| 11/25 | Deposit | 676380567 | 535.84 |
| 11/25 | Deposit | 56 | 524.96 |
| 11/25 | Deposit | 59 | 516.98 |
| 11/25 | Deposit | 25 | 479.12 |



November 01, 2014 through November 28, 2014

**Account Number:**                    7511



## Deposits and Credits    *(continued)*

| Ledger Date | Description | | Amount |
|---|---|---|---|
| 11/25 | Deposit | 34 | 465.99 |
| 11/25 | Deposit | 676380569 | 397.23 |
| 11/25 | Deposit | 1 | 332.39 |
| 11/25 | Deposit | 59 | 250.07 |
| 11/25 | Deposit | 676380566 | 86.90 |
| 11/25 | Cash Deposit Credit Adjustment | 25 | 0.64 |
| 11/26 | Deposit | 42 | 1,062.67 |
| 11/26 | Deposit | 42 | 573.53 |
| 11/26 | Deposit | 42 | 464.92 |
| 11/26 | Deposit | 56 | 401.21 |
| 11/26 | Deposit | 1 | 34.94 |
| 11/28 | Deposit | 25 | 441.62 |
| 11/28 | Deposit | 34 | 400.13 |
| 11/28 | Deposit | 59 | 380.72 |
| 11/28 | Deposit | 56 | 343.09 |
| 11/28 | Deposit | 25 | 341.01 |
| 11/28 | Deposit | 25 | 244.46 |
| 11/28 | Deposit | 59 | 232.30 |
| 11/28 | Deposit | 676380571 | 228.86 |
| 11/28 | Deposit | 1 | 206.16 |
| 11/28 | Deposit | 25 | 201.78 |
| 11/28 | Deposit | 34 | 174.77 |
| 11/28 | Deposit | 676380570 | 56.50 |
| **Total** | | | **$76,362.07** |

## Withdrawals and Debits

| Ledger Date | Description | | Amount |
|---|---|---|---|
| 11/03 | Cash Deposit Debit Adjustment | 1 | $400.00 |
| 11/03 | Cash Deposit Debit Adjustment | 1 | 1.98 |
| 11/03 | Orig CO Name:Naartjie Custome    Orig ID:2770490573 Desc Date:141031 CO Entry Descr:Cash Concesec:CCD    Trace#:091000010050910 Eed:141103   Ind ID:400            Ind Name:Chase 2770490573 Trn: 3070050910Tc | | 3,738.74 |
| 11/04 | Orig CO Name:Naartjie Custome    Orig ID:2770490573 Desc Date:141103 CO Entry Descr:Cash Concesec:CCD    Trace#:091000015171280 Eed:141104   Ind ID:400            Ind Name:Chase 2770490573 Trn: 3085171280Tc | | 1,438.08 |
| 11/05 | Orig CO Name:Naartjie Custome    Orig ID:2770490573 Desc Date:141104 CO Entry Descr:Cash Concesec:CCD    Trace#:091000015121712 Eed:141105   Ind ID:400            Ind Name:Chase 2770490573 Trn: 3095121712Tc | | 5,321.40 |
| 11/06 | Orig CO Name:Naartjie Custome    Orig ID:2770490573 Desc Date:141105 CO Entry Descr:Cash Concesec:CCD    Trace#:091000012275121 Eed:141106   Ind ID:400            Ind Name:Chase 2770490573 Trn: 3102275121Tc | | 7,564.42 |
| 11/07 | Orig CO Name:Naartjie Custome    Orig ID:2770490573 Desc Date:141106 CO Entry Descr:Cash Concesec:CCD    Trace#:091000017944791 Eed:141107   Ind ID:400            Ind Name:Chase 2770490573 Trn: 3117944791Tc | | 563.86 |
| 11/10 | Orig CO Name:Naartjie Custome    Orig ID:2770490573 Desc Date:141107 CO Entry Descr:Cash Concesec:CCD    Trace#:091000015545071 Eed:141110   Ind ID:400            Ind Name:Chase 2770490573 Trn: 3145545071Tc | | 2,981.13 |

# CHASE ⬡

November 01, 2014 through November 28, 2014

**Account Number:**              7511

## Withdrawals and Debits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 11/12 | Orig CO Name:Naartjie Custome    Orig ID:2770490573 Desc Date:141110 CO Entry Descr:Cash Consec:CCD    Trace#:091000011786291 Eed:141112   Ind ID:400          Ind Name:Chase 2770490573 Trn: 3161786291Tc | 592.97 |
| 11/13 | Orig CO Name:Naartjie Custome    Orig ID:2770490573 Desc Date:141112 CO Entry Descr:Cash Concesec:CCD    Trace#:091000014458380 Eed:141113   Ind ID:400          Ind Name:Chase 2770490573 Trn: 3174458380Tc | 6,058.85 |
| 11/14 | Orig CO Name:Naartjie Custome    Orig ID:2770490573 Desc Date:141113 CO Entry Descr:Cash Concesec:CCD    Trace#:091000012595854 Eed:141114   Ind ID:400          Ind Name:Chase 2770490573 Trn: 3182595854Tc | 11,148.53 |
| 11/17 | Orig CO Name:Naartjie Custome    Orig ID:2770490573 Desc Date:141114 CO Entry Descr:Cash Concesec:CCD    Trace#:091000013071294 Eed:141117   Ind ID:400          Ind Name:Chase 2770490573 Trn: 3213071294Tc | 2,694.46 |
| 11/17 | Account Analysis Settlement Charge | 887.81 |
| 11/18 | Orig CO Name:Naartjie Custome    Orig ID:2770490573 Desc Date:141117 CO Entry Descr:Cash Concesec:CCD    Trace#:091000012667286 Eed:141118   Ind ID:400          Ind Name:Chase 2770490573 Trn: 3222667286Tc | 555.17 |
| 11/19 | Cash Deposit Debit Adjustment   676380558 | 100.00 |
| 11/19 | Cash Deposit Debit Adjustment   676380562 | 5.00 |
| 11/19 | Orig CO Name:Naartjie Custome    Orig ID:2770490573 Desc Date:141118 CO Entry Descr:Cash Concesec:CCD    Trace#:091000018548598 Eed:141119   Ind ID:400          Ind Name:Chase 2770490573 Trn: 3238548598Tc | 6,579.20 |
| 11/20 | Orig CO Name:Naartjie Custome    Orig ID:2770490573 Desc Date:141119 CO Entry Descr:Cash Concesec:CCD    Trace#:091000014031153 Eed:141120   Ind ID:400          Ind Name:Chase 2770490573 Trn: 3244031153Tc | 3,937.01 |
| 11/21 | Orig CO Name:Naartjie Custome    Orig ID:2770490573 Desc Date:141120 CO Entry Descr:Cash Concesec:CCD    Trace#:091000017144589 Eed:141121   Ind ID:400          Ind Name:Chase 2770490573 Trn: 3257144589Tc | 5,017.56 |
| 11/24 | Orig CO Name:Naartjie Custome    Orig ID:2770490573 Desc Date:141121 CO Entry Descr:Cash Concesec:CCD    Trace#:091000014222341 Eed:141124   Ind ID:400          Ind Name:Chase 2770490573 Trn: 3284222341Tc | 1,679.49 |
| 11/25 | Orig CO Name:Naartjie Custome    Orig ID:2770490573 Desc Date:141124 CO Entry Descr:Cash Concesec:CCD    Trace#:091000012450450 Eed:141125   Ind ID:400          Ind Name:Chase 2770490573 Trn: 3292450450Tc | 1,626.92 |
| 11/26 | Orig CO Name:Naartjie Custome    Orig ID:2770490573 Desc Date:141125 CO Entry Descr:Cash Concesec:CCD    Trace#:091000013307017 Eed:141126   Ind ID:400          Ind Name:Chase 2770490573 Trn: 3303307017Tc | 6,952.72 |
| 11/28 | Orig CO Name:Naartjie Custome    Orig ID:2770490573 Desc Date:141126 CO Entry Descr:Cash Concesec:CCD    Trace#:091000017808490 Eed:141128   Ind ID:400          Ind Name:Chase 2770490573 Trn: 3327808490Tc | 5,904.92 |
| **Total** | | **$75,750.22** |

# CHASE ◆

**Account Number:**      7511

## Daily Balance



| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 11/03 | $9,259.48 | 11/17 | $9,634.37 |
| 11/04 | $15,385.82 | 11/18 | $13,016.21 |
| 11/05 | $10,628.28 | 11/19 | $11,454.57 |
| 11/06 | $6,044.99 | 11/20 | $9,197.05 |
| 11/07 | $6,074.10 | 11/21 | $5,806.41 |
| 11/10 | $9,151.82 | 11/24 | $11,079.64 |
| 11/12 | $19,707.38 | 11/25 | $15,357.64 |
| 11/13 | $16,342.99 | 11/26 | $10,942.19 |
| 11/14 | $5,749.63 | 11/28 | $8,288.67 |



Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank

# MB Web Express

---

# Account Statement

for:

## NAARTJIE CUSTOM KIDS INC

**Accounts:**

NAARTJIE CUSTOM KIDS (        2216)

| Report Criteria: | |
|---|---|
| Starting Date | 11/01/2014 |
| Ending Date | 11/30/2014 |
| Transaction Memos | Yes |
| Transaction Descriptions | Yes |

NAARTJIE CUSTOM KIDS

| | |
|---|---|
| Account Title: **NAARTJIE CUSTOM KIDS** | Posted: **11/01/2014 to 11/30/2014** |
| Number:        **2216** | Currency Code: **USD** |

| | | | | |
|---|---|---|---|---|
| Opening Ledger Balance: | **2,792.49** | Credits: | **23** | **9,665.28** |
| Closing Ledger Balance: | **2,500.00** | Debits: | **13** | **9,957.77** |

## *DEPOSITS and CREDITS*

| Posted Date | Amount | Tran Desc | Bank Reference | Customer Reference |
|---|---|---|---|---|
| 11/03/2014 | 1,020.56 | Other Deposit | 0510251621 | 0 |
| 11/03/2014 | 476.62 | Other Deposit | 0510251625 | 0 |
| 11/04/2014 | 183.11 | Other Deposit | 0510402285 | 0 |
| 11/04/2014 | 436.48 | Other Deposit | 0510402287 | 0 |
| 11/05/2014 | 600.33 | Other Deposit | 0510467353 | 0 |
| 11/10/2014 | 66.41 | Other Deposit | 0510814628 | 61 |
| 11/10/2014 | 161.38 | Other Deposit | 0510814630 | 61 |
| 11/12/2014 | 327.59 | Other Deposit | 0510938976 | 0 |
| 11/12/2014 | 321.73 | Other Deposit | 0510965607 | 0 |
| 11/12/2014 | 731.78 | Other Deposit | 0510938969 | 61 |
| 11/12/2014 | 516.41 | Other Deposit | 0510938971 | 61 |
| 11/12/2014 | 591.12 | Other Deposit | 0510938983 | 61 |
| 11/14/2014 | 101.98 | Other Deposit | 0510220897 | 0 |
| 11/14/2014 | 433.14 | Other Deposit | 0510220899 | 0 |
| 11/17/2014 | 371.26 | Other Deposit | 0510297530 | 0 |
| 11/17/2014 | 814.57 | Other Deposit | 0510297532 | 0 |
| 11/18/2014 | 489.74 | Other Deposit | 0510493056 | 61 |
| 11/18/2014 | 261.82 | Other Deposit | 0510493058 | 61 |
| 11/20/2014 | 512.02 | Other Deposit | 0250644640 | 61 |
| 11/20/2014 | 452.48 | Other Deposit | 0250644642 | 61 |
| 11/24/2014 | 92.82 | Other Deposit | 0510865355 | 61 |
| 11/25/2014 | 236.57 | Other Deposit | 0510020131 | 61 |
| 11/25/2014 | 465.36 | Other Deposit | 0510020133 | 61 |

# CHECKS and DEBITS

| Posted Date | Amount | Tran Desc | Bank Reference | Customer Reference |
|---|---|---|---|---|
| 11/04/2014 | 292.49 | Preauthorized ACH Debit | 3080059091 | |
| *NAARTJIE CUSTOME CASH CONCEMB FINANCIAL* | | | | |
| 11/05/2014 | 1,497.18 | Preauthorized ACH Debit | 3090057754 | |
| *NAARTJIE CUSTOME CASH CONCEMB FINANCIAL* | | | | |
| 11/06/2014 | 619.59 | Preauthorized ACH Debit | 3100048296 | |
| *NAARTJIE CUSTOME CASH CONCEMB FINANCIAL* | | | | |
| 11/07/2014 | 600.33 | Preauthorized ACH Debit | 3110065774 | |
| *NAARTJIE CUSTOME CASH CONCEMB FINANCIAL* | | | | |
| 11/13/2014 | 227.79 | Preauthorized ACH Debit | 3170062819 | |
| *NAARTJIE CUSTOME CASH CONCEMB FINANCIAL* | | | | |
| 11/14/2014 | 2,488.63 | Preauthorized ACH Debit | 3180069386 | |
| *NAARTJIE CUSTOME CASH CONCEMB FINANCIAL* | | | | |
| 11/18/2014 | 535.12 | Preauthorized ACH Debit | 3220052102 | |
| *NAARTJIE CUSTOME CASH CONCEMB FINANCIAL* | | | | |
| 11/19/2014 | 1,185.83 | Preauthorized ACH Debit | 3230052519 | |
| *NAARTJIE CUSTOME CASH CONCEMB FINANCIAL* | | | | |
| 11/19/2014 | 129.71 | Miscellaneous Fees | 0090062070 | |
| *Analysis Charge* | | | | |
| 11/20/2014 | 751.56 | Preauthorized ACH Debit | 3240050187 | |
| *NAARTJIE CUSTOME CASH CONCEMB FINANCIAL* | | | | |
| 11/24/2014 | 834.79 | Preauthorized ACH Debit | 3280032676 | |
| *NAARTJIE CUSTOME CASH CONCEMB FINANCIAL* | | | | |
| 11/26/2014 | 92.82 | Preauthorized ACH Debit | 3300065816 | |
| *NAARTJIE CUSTOME CASH CONCEMB FINANCIAL* | | | | |
| 11/28/2014 | 701.93 | Preauthorized ACH Debit | 3320079768 | |
| *NAARTJIE CUSTOME CASH CONCEMB FINANCIAL* | | | | |

OUTSTANDING MAIN CHECKS

| | | | | |
|---|---|---|---|---|
| Check | 0000035768 | 10/9/2014 ADT Security Services   01200 140813045 | 140.31 | (140.31) Wells Fargo |
| Check | 0000036138 | 11/3/2014 Rancho Mall, LLC | 1,818.50 | (1,818.50) Wells Fargo |
| Check | 0000036159 | 11/3/2014 Montgomery Mall LLC | 2,191.22 | (2,191.22) Wells Fargo |
| Check | 0000036234 | 11/10/2014 Rancho Mall, LLC | 1,818.50 | (1,818.50) Wells Fargo |
| Check | 0000036301 | 11/14/2014 National Benefit Services, LLC | 112.00 | (112.00) Wells Fargo |
| Check | 0000036340 | 11/17/2014 TJ Palm Beach Associates LP | 2,119.50 | (2,119.50) Wells Fargo |
| Check | 0000036374 | 11/20/2014 Ameren - Missouri  #00481-14020 | 273.45 | (273.45) Wells Fargo |
| Check | 0000036376 | 11/20/2014 AT&T - 56179855935810453 | 98.03 | (98.03) Wells Fargo |
| Check | 0000036378 | 11/20/2014 AT&T57 - 678 762 0088 001 1885 | 238.61 | (238.61) Wells Fargo |
| Check | 0000036384 | 11/20/2014 City of Alpharetta | 235.52 | (235.52) Wells Fargo |
| Check | 0000036388 | 11/20/2014 Infinite Energy - Payment Center | 47.64 | (47.64) Wells Fargo |
| Check | 0000036389 | 11/20/2014 Janice Back | 47.09 | (47.09) Wells Fargo |
| Check | 0000036390 | 11/20/2014 Jefferson County Sheriff's Office | 3,078.92 | (3,078.92) Wells Fargo |
| Check | 0000036394 | 11/20/2014 National Grid   15308-92008 | 148.01 | (148.01) Wells Fargo |
| Check | 0000036405 | 11/24/2014 ADP Payroll, Inc. | 10,709.53 | (10,709.53) Wells Fargo |
| Check | 0000036407 | 11/24/2014 Life Insurance Company of North America | 465.04 | (465.04) Wells Fargo |
| Check | 0000036408 | 11/24/2014 The Travelers Indemnity Company | 7,861.45 | (7,861.45) Wells Fargo |
| Check | 0000036409 | 11/24/2014 VALLEY FAIR | 3,502.23 | (3,502.23) Wells Fargo |
| Check | 0000036410 | 11/25/2014 Glendale I Mall Associates, LLC | 2,367.81 | (2,367.81) Wells Fargo |
| Check | 0000036411 | 11/25/2014 Galleria at Roseville | 2,189.01 | (2,189.01) Wells Fargo |
| Check | 0000036412 | 11/25/2014 UTC | 2,335.46 | (2,335.46) Wells Fargo |
| Check | 0000036413 | 11/25/2014 Fashion Square | 1,709.64 | (1,709.64) Wells Fargo |
| Check | 0000036414 | 11/25/2014 Shops at Mission Viejo LLC | 1,786.22 | (1,786.22) Wells Fargo |
| Check | 0000036415 | 11/25/2014 Three West | 10,768.93 | (10,768.93) Wells Fargo |
| Check | 0000036416 | 11/25/2014 Rancho Mall, LLC | 1,759.83 | (1,759.83) Wells Fargo |
| Check | 0000036417 | 11/25/2014 GGP Limited Partnership-Rouse Fashion Pl | 2,409.38 | (2,409.38) Wells Fargo |
| Check | 0000036418 | 11/25/2014 ST Mall Owner LLC | 1,840.00 | (1,840.00) Wells Fargo |
| Check | 0000036419 | 11/25/2014 Century City Mall, LLC | 3,754.23 | (3,754.23) Wells Fargo |
| Check | 0000036423 | 11/25/2014 Westfield Topanga Owner,  LLC | 2,737.41 | (2,737.41) Wells Fargo |
| Check | 0000036424 | 11/25/2014 Westcor SanTan Village LLC | 2,495.18 | (2,495.18) Wells Fargo |
| Check | 0000036425 | 11/25/2014 G&I VII Redmond Retail Holdings, LP | 2,193.12 | (2,193.12) Wells Fargo |
| Check | 0000036426 | 11/25/2014 Flatiron Property Holding, LLC | 2,731.39 | (2,731.39) Wells Fargo |
| Check | 0000036427 | 11/25/2014 Hocker Oxmoor, LLC | 2,616.72 | (2,616.72) Wells Fargo |
| Check | 0000036430 | 11/25/2014 Fairfax Company of Virginia LLC | 1,642.04 | (1,642.04) Wells Fargo |
| Check | 0000036431 | 11/25/2014 TJ Palm Beach Associates LP | 1,796.29 | (1,796.29) Wells Fargo |
| Check | 0000036432 | 11/25/2014 La Cantera Retail Limited Partnership | 2,841.77 | (2,841.77) Wells Fargo |
| Check | 0000036433 | 11/25/2014 Natick Mall, LLC | 2,709.32 | (2,709.32) Wells Fargo |
| Check | 0000036434 | 11/25/2014 Bridgewater Commons Mall II, LLC | 3,107.82 | (3,107.82) Wells Fargo |
| Check | 0000036435 | 11/25/2014 Mall of Georgia, LLC | 2,713.75 | (2,713.75) Wells Fargo |
| Check | 0000036436 | 11/25/2014 SA Galleria IV, LP | 3,764.58 | (3,764.58) Wells Fargo |
| Check | 0000036437 | 11/25/2014 Montgomery Mall LLC | 2,120.52 | (2,120.52) Wells Fargo |
| Check | 0000036438 | 11/25/2014 RPAI Southwest Management LLC | 1,382.91 | (1,382.91) Wells Fargo |
| Check | 0000036439 | 11/25/2014 Tanger Properties Limited Partnership | 2,582.94 | (2,582.94) Wells Fargo |
| Check | 0000036440 | 11/25/2014 West Field Garden State Plaza Limited Pt | 3,004.27 | (3,004.27) Wells Fargo |
| Check | 0000036441 | 11/25/2014 Alderwood Mall LLC | 2,089.20 | (2,089.20) Wells Fargo |
| Check | 0000036442 | 11/25/2014 Tanger Properties Limited Partnership | 2,356.97 | (2,356.97) Wells Fargo |
| Check | 0000036443 | 11/25/2014 CBL-T-C LLC | 1,655.76 | (1,655.76) Wells Fargo |
| Check | 0000036444 | 11/25/2014 Tanger Outlets Deer Park LLC | 3,436.60 | (3,436.60) Wells Fargo |
| Check | 0000036445 | 11/25/2014 Eastview Mall, LLC | 1,753.66 | (1,753.66) Wells Fargo |
| Check | 0000036446 | 11/25/2014 North Star Mall, LLC | 2,433.76 | (2,433.76) Wells Fargo |
| Check | 0000036447 | 11/25/2014 SPG Center, LLC | 3,347.71 | (3,347.71) Wells Fargo |
| Check | 0000036448 | 11/25/2014 Woodburn Premium Outlets LLC | 2,259.29 | (2,259.29) Wells Fargo |
| Check | 0000036449 | 11/25/2014 Tanger Properties LTD | 2,260.59 | (2,260.59) Wells Fargo |
| Check | 0000036450 | 11/25/2014 Oak Park Mall, LLC | 1,899.79 | (1,899.79) Wells Fargo |
| Check | 0000036451 | 11/25/2014 Tanger Properties LP | 1,705.45 | (1,705.45) Wells Fargo |
| Check | 0000036452 | 11/25/2014 Milpitas Mills Limited Partnership | 2,499.30 | (2,499.30) Wells Fargo |
| Check | 0000036453 | 11/25/2014 Stonebriar Mall, LLC | 2,470.72 | (2,470.72) Wells Fargo |
| Check | 0000036455 | 11/25/2014 Towson Town Center | 2,570.86 | (2,570.86) Wells Fargo |
| Check | 0000036456 | 11/25/2014 Southpoint Mall LLC | 2,281.82 | (2,281.82) Wells Fargo |
| Check | 0000036457 | 11/25/2014 CBL - Friendly Center CMBS, LLC | 1,914.73 | (1,914.73) Wells Fargo |
| Check | 0000036458 | 11/25/2014 GGP Staten Island Mall LLC | 2,958.50 | (2,958.50) Wells Fargo |
| Check | 0000036459 | 11/25/2014 North Point Mall, LLC | 2,453.35 | (2,453.35) Wells Fargo |
| Check | 0000036460 | 11/25/2014 Carolina Place, LLC | 1,866.66 | (1,866.66) Wells Fargo |
| Check | 0000036461 | 11/25/2014 Horizon Group Properties | 1,684.73 | (1,684.73) Wells Fargo |
| Check | 0000036463 | 11/25/2014 Atlanta Outlet Shoppes LLC | 1,480.86 | (1,480.86) Wells Fargo |
| Check | 0000036464 | 11/25/2014 Airport Corporate Center | 6,018.50 | (6,018.50) Wells Fargo |
| Check | 0000036465 | 11/25/2014 Wasatch Corporate Park, LLC | 17,256.82 | (17,256.82) Wells Fargo |
| Check | 0000036628 | 11/26/2014 AT&T - 314 822 0929 9653 | 235.94 | (235.94) Wells Fargo |
| Check | 0000036629 | 11/26/2014 AT&T   210 366-9049 829 9 | 159.05 | (159.05) Wells Fargo |
| Check | 0000036630 | 11/26/2014 At&t 913 599-3672 567 0 | 321.62 | (321.62) Wells Fargo |
| Check | 0000036631 | 11/26/2014 AT&T 33685428823111915   #55 | 344.94 | (344.94) Wells Fargo |
| Check | 0000036632 | 11/26/2014 AT & T   405 491 2577 650 8 | 120.05 | (120.05) Wells Fargo |
| Check | 0000036633 | 11/26/2014 At&t U-verse (SM) 108002324-6 GD#4 | 72.50 | (72.50) Wells Fargo |
| Check | 0000036634 | 11/26/2014 Canon Financial Services | 1,212.13 | (1,212.13) Wells Fargo |
| Check | 0000036635 | 11/26/2014 Century Link 801-523-8778 511B | 176.04 | (176.04) Wells Fargo |
| Check | 0000036636 | 11/26/2014 Century Link 303-466-1357 512B #23 | 195.07 | (195.07) Wells Fargo |
| Check | 0000036637 | 11/26/2014 Century Link 801-973-7988 001B #30 | 141.09 | (141.09) Wells Fargo |
| Check | 0000036638 | 11/26/2014 CenturyLink   414044496 | 235.50 | (235.50) Wells Fargo |
| Check | 0000036639 | 11/26/2014 Comcast  8773 10223 0332019 | 98.66 | (98.66) Wells Fargo |
| Check | 0000036641 | 11/26/2014 Cox Communications - Phoenix | 59.00 | (59.00) Wells Fargo |
| Check | 0000036641 | 11/26/2014 Frontier Communications | 260.41 | (260.41) Wells Fargo |
| Check | 0000036642 | 11/26/2014 Inetz Media Group | 6,941.00 | (6,941.00) Wells Fargo |
| Check | 0000036643 | 11/26/2014 City of Lynnwood   1010801 | 157.05 | (157.05) Wells Fargo |
| Check | 0000036644 | 11/26/2014 MegaPath Corporation   2707154 | 163.28 | (163.28) Wells Fargo |
| Check | 0000036645 | 11/26/2014 MegaPath Corporation   2747000 | 92.91 | (92.91) Wells Fargo |
| Check | 0000036646 | 11/26/2014 MegaPath Corporation   2710265 | 773.50 | (773.50) Wells Fargo |
| Check | 0000036647 | 11/26/2014 OG & E   129399038-6 | 820.00 | (820.00) Wells Fargo |
| Check | 0000036648 | 11/26/2014 Oklahoma Natural Gas Company | 40.64 | (40.64) Wells Fargo |
| Check | 0000036649 | 11/26/2014 Rocky Mountain Power   50001012-001 1 | 297.90 | (297.90) Wells Fargo |
| Check | 0000036650 | 11/26/2014 UPS | 24,145.28 | (24,145.28) Wells Fargo |

Wells Fargo Main Outstanding Items

| Check | 0000036651 | 11/26/2014 | XO Communications | 004000000259327 | | 717.99 | (717.99) | Wells Fargo |

| | |
|---|---|
| Wells Fargo Outstanding Checks | (214,703.27) |
| **BOA Outstanding Ck's** | - |
| **Total Outstanding Ck's** | **(214,703.27)** |

Wells Fargo Main Outstanding Items

**OUTSTANDING ITEMS**

| | | | | | |
|---|---|---|---|---|---|
| Sales Decrease | 0003081499 | 9/9/2014 | 30 Amazon | 40.77 | (40.77) Wells Fargo |
| Sales Decrease | 0030814911 | 9/11/2014 | 30 Amazon | 32.83 | (32.83) Wells Fargo |
| Sales Decrease | 0030814917 | 9/17/2014 | 30 Amazon | 9.34 | (9.34) Wells Fargo |
| Sales Decrease | 0030814103 | 10/3/2014 | 30 Amazon | 12.74 | (12.74) Wells Fargo |
| Sales Decrease | 0308141024 | 10/24/2014 | 30 Amazon | 9.34 | (9.34) Wells Fargo |
| Sales Increase | 0114141120 | 11/20/2014 | 11 AMEX | 266.41 | 266.41 Wells Fargo |
| Sales Increase | 0114141121 | 11/21/2014 | 11 AMEX | 145.03 | 145.03 Wells Fargo |
| Sales Increase | 3010141121 | 11/21/2014 | 30 Iglobal | 721.86 | 721.86 Wells Fargo |
| Sales Increase | 0354141121 | 11/21/2014 | 35 AMEX | 466.56 | 466.56 Wells Fargo |
| Sales Increase | 0114141122 | 11/22/2014 | 11 AMEX | 267.75 | 267.75 Wells Fargo |
| Sales Increase | 3010141122 | 11/22/2014 | 30 Iglobal | 167.38 | 167.38 Wells Fargo |
| Sales Increase | 0354141122 | 11/22/2014 | 35 AMEX | 684.24 | 684.24 Wells Fargo |
| Sales Increase | 0441141122 | 11/22/2014 | 44 Cash | 678.71 | 678.71 Wells Fargo |
| Sales Increase | 0114141123 | 11/23/2014 | 11 AMEX | 213.17 | 213.17 Wells Fargo |
| Sales Increase | 3010141123 | 11/23/2014 | 30 Iglobal | 135.33 | 135.33 Wells Fargo |
| Sales Increase | 0321141123 | 11/23/2014 | 32 Cash | 387.29 | 387.29 Wells Fargo |
| Sales Increase | 0354141123 | 11/23/2014 | 35 AMEX | 431.05 | 431.05 Wells Fargo |
| Sales Increase | 0441141123 | 11/23/2014 | 44 Cash | 393.78 | 393.78 Wells Fargo |
| Sales Increase | 0114141124 | 11/24/2014 | 11 AMEX | 80.38 | 80.38 Wells Fargo |
| Sales Increase | 0181141124 | 11/24/2014 | 18 Cash | 60.24 | 60.24 BoA |
| Sales Increase | 0294141124 | 11/24/2014 | 29 AMEX | 718.77 | 718.77 Wells Fargo |
| Sales Increase | 0291141124 | 11/24/2014 | 29 Cash | 195.01 | 195.01 Wells Fargo |
| Sales Increase | 3010141124 | 11/24/2014 | 30 Iglobal | 18.11 | 18.11 Wells Fargo |
| Sales Increase | 0321141124 | 11/24/2014 | 32 Cash | 3.95 | 3.95 Wells Fargo |
| Sales Increase | 0354141124 | 11/24/2014 | 35 AMEX | 315.74 | 315.74 Wells Fargo |
| Sales Increase | 0441141124 | 11/24/2014 | 44 Cash | 193.89 | 193.89 Wells Fargo |
| Sales Increase | 0474141124 | 11/24/2014 | 47 AMEX | 123.35 | 123.35 Wells Fargo |
| Sales Increase | 0481141124 | 11/24/2014 | 48 Cash | 36.07 | 36.07 BoA |
| Sales Increase | 0581141124 | 11/24/2014 | 58 Cash | 310.70 | 310.70 Wells Fargo |
| Sales Increase | 0611141124 | 11/24/2014 | 61 Cash | 209.33 | 209.33 MB Financial |
| Sales Increase | 0091141124 | 11/24/2014 | 9 Cash | 238.19 | 238.19 BoA |
| Sales Increase | 0014141125 | 11/25/2014 | 1 AMEX | 190.29 | 190.29 Wells Fargo |
| Sales Increase | 0104141125 | 11/25/2014 | 10 AMEX | 26.36 | 26.36 Wells Fargo |
| Sales Increase | 0114141125 | 11/25/2014 | 11 AMEX | 45.37 | 45.37 Wells Fargo |
| Sales Increase | 0124141125 | 11/25/2014 | 12 AMEX | 45.01 | 45.01 Wells Fargo |
| Sales Increase | 0121141125 | 11/25/2014 | 12 Cash | 254.01 | 254.01 Wells Fargo |
| Sales Increase | 0144141125 | 11/25/2014 | 14 AMEX | 50.75 | 50.75 Wells Fargo |
| Sales Increase | 0154141125 | 11/25/2014 | 15 AMEX | 337.13 | 337.13 Wells Fargo |
| Sales Increase | 0164141125 | 11/25/2014 | 16 AMEX | 153.80 | 153.80 Wells Fargo |
| Sales Increase | 0174141125 | 11/25/2014 | 17 AMEX | 222.77 | 222.77 Wells Fargo |
| Sales Increase | 0171141125 | 11/25/2014 | 17 Cash | 400.99 | 400.99 BoA |
| Sales Increase | 0184141125 | 11/25/2014 | 18 AMEX | 525.77 | 525.77 Wells Fargo |
| Sales Increase | 0181141125 | 11/25/2014 | 18 Cash | 65.67 | 65.67 BoA |
| Sales Increase | 0204141125 | 11/25/2014 | 20 AMEX | 858.94 | 858.94 Wells Fargo |
| Sales Increase | 0214141125 | 11/25/2014 | 21 AMEX | 34.10 | 34.10 Wells Fargo |
| Sales Increase | 0224141125 | 11/25/2014 | 22 AMEX | 383.65 | 383.65 Wells Fargo |
| Sales Increase | 0234141125 | 11/25/2014 | 23 AMEX | 299.81 | 299.81 Wells Fargo |
| Sales Increase | 0244141125 | 11/25/2014 | 24 AMEX | 485.24 | 485.24 Wells Fargo |
| Sales Increase | 0254141125 | 11/25/2014 | 25 AMEX | 833.23 | 833.23 Wells Fargo |
| Sales Increase | 0264141125 | 11/25/2014 | 26 AMEX | 418.29 | 418.29 Wells Fargo |
| Sales Increase | 0261141125 | 11/25/2014 | 26 Cash | 402.77 | 402.77 BoA |
| Sales Increase | 0274141125 | 11/25/2014 | 27 AMEX | 292.57 | 292.57 Wells Fargo |
| Sales Increase | 0271141125 | 11/25/2014 | 27 Cash | 177.49 | 177.49 Wells Fargo |
| Sales Increase | 0284141125 | 11/25/2014 | 28 AMEX | 358.02 | 358.02 Wells Fargo |
| Sales Increase | 0294141125 | 11/25/2014 | 29 AMEX | 442.78 | 442.78 Wells Fargo |
| Sales Increase | 0291141125 | 11/25/2014 | 29 Cash | 201.20 | 201.20 Wells Fargo |
| Sales Increase | 0295141125 | 11/25/2014 | 29 Visa Master Card | 1,779.94 | 1,779.94 Wells Fargo |
| Sales Increase | 0304141125 | 11/25/2014 | 30 AMEX | 10,068.58 | 10,068.58 Wells Fargo |
| Sales Increase | 3010141125 | 11/25/2014 | 30 Iglobal | 932.76 | 932.76 Wells Fargo |
| Sales Increase | 0314141125 | 11/25/2014 | 31 AMEX | 240.29 | 240.29 Wells Fargo |
| Sales Increase | 0324141125 | 11/25/2014 | 32 AMEX | 224.12 | 224.12 Wells Fargo |
| Sales Increase | 0321141125 | 11/25/2014 | 32 Cash | 226.61 | 226.61 Wells Fargo |
| Sales Increase | 0334141125 | 11/25/2014 | 33 AMEX | 428.64 | 428.64 Wells Fargo |
| Sales Increase | 0344141125 | 11/25/2014 | 34 AMEX | 236.13 | 236.13 Wells Fargo |
| Sales Increase | 0354141125 | 11/25/2014 | 35 AMEX | 154.27 | 154.27 Wells Fargo |
| Sales Increase | 0364141125 | 11/25/2014 | 36 AMEX | 420.80 | 420.80 Wells Fargo |
| Sales Increase | 0361141125 | 11/25/2014 | 36 Cash | 181.31 | 181.31 Wells Fargo |
| Sales Increase | 0374141125 | 11/25/2014 | 37 AMEX | 327.84 | 327.84 Wells Fargo |
| Sales Increase | 0384141125 | 11/25/2014 | 38 AMEX | 93.71 | 93.71 Wells Fargo |
| Sales Increase | 0394141125 | 11/25/2014 | 39 AMEX | 522.77 | 522.77 Wells Fargo |
| Sales Increase | 0044141125 | 11/25/2014 | 4 AMEX | 507.50 | 507.50 Wells Fargo |
| Sales Increase | 0404141125 | 11/25/2014 | 40 AMEX | 434.43 | 434.43 Wells Fargo |
| Sales Increase | 0414141125 | 11/25/2014 | 41 AMEX | 218.69 | 218.69 Wells Fargo |
| Sales Increase | 0424141125 | 11/25/2014 | 42 AMEX | 448.96 | 448.96 Wells Fargo |
| Sales Increase | 0434141125 | 11/25/2014 | 43 AMEX | 235.88 | 235.88 Wells Fargo |
| Sales Increase | 0444141125 | 11/25/2014 | 44 AMEX | 22.13 | 22.13 Wells Fargo |
| Sales Increase | 0441141125 | 11/25/2014 | 44 Cash | 630.94 | 630.94 Wells Fargo |
| Sales Increase | 0454141125 | 11/25/2014 | 45 AMEX | 407.23 | 407.23 Wells Fargo |
| Sales Increase | 0464141125 | 11/25/2014 | 46 AMEX | 220.11 | 220.11 Wells Fargo |
| Sales Increase | 0474141125 | 11/25/2014 | 47 AMEX | 220.39 | 220.39 Wells Fargo |
| Sales Increase | 0484141125 | 11/25/2014 | 48 AMEX | 231.91 | 231.91 Wells Fargo |
| Sales Increase | 0481141125 | 11/25/2014 | 48 Cash | 9.02 | 9.02 BoA |
| Sales Increase | 0494141125 | 11/25/2014 | 49 AMEX | 32.45 | 32.45 Wells Fargo |
| Sales Increase | 0504141125 | 11/25/2014 | 50 AMEX | 452.15 | 452.15 Wells Fargo |
| Sales Increase | 0514141125 | 11/25/2014 | 51 AMEX | 94.00 | 94.00 Wells Fargo |
| Sales Increase | 0511141125 | 11/25/2014 | 51 Cash | 171.87 | 171.87 Wells Fargo |
| Sales Increase | 0524141125 | 11/25/2014 | 52 AMEX | 11.21 | 11.21 Wells Fargo |
| Sales Increase | 0534141125 | 11/25/2014 | 53 AMEX | 72.71 | 72.71 Wells Fargo |
| Sales Increase | 0544141125 | 11/25/2014 | 54 AMEX | 37.50 | 37.50 Wells Fargo |
| Sales Increase | 0554141125 | 11/25/2014 | 55 AMEX | 85.82 | 85.82 Wells Fargo |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sales Increase | 0564141125 | 11/25/2014 56 AMEX | 251.36 | 251.36 | Wells Fargo |
| Sales Increase | 0574141125 | 11/25/2014 57 AMEX | 563.03 | 563.03 | Wells Fargo |
| Sales Increase | 0584141125 | 11/25/2014 58 AMEX | 327.52 | 327.52 | Wells Fargo |
| Sales Increase | 0581141125 | 11/25/2014 58 Cash | 90.39 | 90.39 | Wells Fargo |
| Sales Increase | 0594141125 | 11/25/2014 59 AMEX | 42.16 | 42.16 | Wells Fargo |
| Sales Increase | 0064141125 | 11/25/2014 6 AMEX | 63.02 | 63.02 | Wells Fargo |
| Sales Increase | 0614141125 | 11/25/2014 61 AMEX | 172.42 | 172.42 | Wells Fargo |
| Sales Increase | 0611141125 | 11/25/2014 61 Cash | 143.36 | 143.36 | MB Financial |
| Sales Increase | 0624141125 | 11/25/2014 62 AMEX | 487.69 | 487.69 | Wells Fargo |
| Sales Increase | 0074141125 | 11/25/2014 7 AMEX | 574.73 | 574.73 | Wells Fargo |
| Sales Increase | 0084141125 | 11/25/2014 8 AMEX | 848.92 | 848.92 | Wells Fargo |
| Sales Increase | 0094141125 | 11/25/2014 9 AMEX | 765.09 | 765.09 | Wells Fargo |
| Sales Increase | 0091141125 | 11/25/2014 9 Cash | 456.48 | 456.48 | BoA |
| Sales Increase | 0014141126 | 11/26/2014 1 AMEX | 619.35 | 619.35 | Wells Fargo |
| Sales Increase | 0015141126 | 11/26/2014 1 Visa Master Card | 3,539.37 | 3,539.37 | Wells Fargo |
| Sales Increase | 0104141126 | 11/26/2014 10 AMEX | 961.60 | 961.60 | Wells Fargo |
| Sales Increase | 0105141126 | 11/26/2014 10 Visa Master Card | 3,353.19 | 3,353.19 | Wells Fargo |
| Sales Increase | 0114141126 | 11/26/2014 11 AMEX | 294.16 | 294.16 | Wells Fargo |
| Sales Increase | 0115141126 | 11/26/2014 11 Visa Master Card | 1,823.82 | 1,823.82 | Wells Fargo |
| Sales Increase | 0124141126 | 11/26/2014 12 AMEX | 645.47 | 645.47 | Wells Fargo |
| Sales Increase | 0121141126 | 11/26/2014 12 Cash | 244.29 | 244.29 | Wells Fargo |
| Sales Increase | 0125141126 | 11/26/2014 12 Visa Master Card | 2,186.63 | 2,186.63 | Wells Fargo |
| Sales Increase | 0144141126 | 11/26/2014 14 AMEX | 96.57 | 96.57 | Wells Fargo |
| Sales Increase | 0141141126 | 11/26/2014 14 Cash | 279.00 | 279.00 | Wells Fargo |
| Sales Increase | 0145141126 | 11/26/2014 14 Visa Master Card | 1,063.93 | 1,063.93 | Wells Fargo |
| Sales Increase | 0154141126 | 11/26/2014 15 AMEX | 1,036.21 | 1,036.21 | Wells Fargo |
| Sales Increase | 0155141126 | 11/26/2014 15 Visa Master Card | 2,567.97 | 2,567.97 | Wells Fargo |
| Sales Increase | 0164141126 | 11/26/2014 16 AMEX | 644.39 | 644.39 | Wells Fargo |
| Sales Increase | 0165141126 | 11/26/2014 16 Visa Master Card | 3,158.89 | 3,158.89 | Wells Fargo |
| Sales Increase | 0174141126 | 11/26/2014 17 AMEX | 863.44 | 863.44 | Wells Fargo |
| Sales Increase | 0171141126 | 11/26/2014 17 Cash | 813.89 | 813.89 | BoA |
| Sales Increase | 0175141126 | 11/26/2014 17 Visa Master Card | 3,866.40 | 3,866.40 | BoA |
| Sales Increase | 0184141126 | 11/26/2014 18 AMEX | 351.18 | 351.18 | Wells Fargo |
| Sales Increase | 0181141126 | 11/26/2014 18 Cash | 278.31 | 278.31 | BoA |
| Sales Increase | 0185141126 | 11/26/2014 18 Visa Master Card | 2,916.14 | 2,916.14 | Wells Fargo |
| Sales Increase | 0204141126 | 11/26/2014 20 AMEX | 862.74 | 862.74 | Wells Fargo |
| Sales Increase | 0205141126 | 11/26/2014 20 Visa Master Card | 3,043.36 | 3,043.36 | Wells Fargo |
| Sales Increase | 0214141126 | 11/26/2014 21 AMEX | 559.38 | 559.38 | Wells Fargo |
| Sales Increase | 0215141126 | 11/26/2014 21 Visa Master Card | 3,633.75 | 3,633.75 | Wells Fargo |
| Sales Increase | 0224141126 | 11/26/2014 22 AMEX | 374.36 | 374.36 | Wells Fargo |
| Sales Increase | 0221141126 | 11/26/2014 22 Cash | 325.68 | 325.68 | BoA |
| Sales Increase | 0225141126 | 11/26/2014 22 Visa Master Card | 2,134.07 | 2,134.07 | Wells Fargo |
| Sales Increase | 0234141126 | 11/26/2014 23 AMEX | 43.38 | 43.38 | Wells Fargo |
| Sales Increase | 0235141126 | 11/26/2014 23 Visa Master Card | 4,588.01 | 4,588.01 | Wells Fargo |
| Sales Increase | 0244141126 | 11/26/2014 24 AMEX | 118.70 | 118.70 | Wells Fargo |
| Sales Increase | 0241141126 | 11/26/2014 24 Cash | 180.55 | 180.55 | US Bank |
| Sales Increase | 0245141126 | 11/26/2014 24 Visa Master Card | 1,776.41 | 1,776.41 | Wells Fargo |
| Sales Increase | 0254141126 | 11/26/2014 25 AMEX | 187.10 | 187.10 | Wells Fargo |
| Sales Increase | 0255141126 | 11/26/2014 25 Visa Master Card | 525.23 | 525.23 | Wells Fargo |
| Sales Increase | 0264141126 | 11/26/2014 26 AMEX | 383.89 | 383.89 | Wells Fargo |
| Sales Increase | 0261141126 | 11/26/2014 26 Cash | 321.31 | 321.31 | BoA |
| Sales Increase | 0265141126 | 11/26/2014 26 Visa Master Card | 1,821.58 | 1,821.58 | Wells Fargo |
| Sales Increase | 0274141126 | 11/26/2014 27 AMEX | 272.43 | 272.43 | Wells Fargo |
| Sales Increase | 0271141126 | 11/26/2014 27 Cash | 141.26 | 141.26 | Wells Fargo |
| Sales Increase | 0275141126 | 11/26/2014 27 Visa Master Card | 1,011.60 | 1,011.60 | Wells Fargo |
| Sales Increase | 0284141126 | 11/26/2014 28 AMEX | 106.60 | 106.60 | Wells Fargo |
| Sales Increase | 0285141126 | 11/26/2014 28 Visa Master Card | 1,640.11 | 1,640.11 | Wells Fargo |
| Sales Increase | 0294141126 | 11/26/2014 29 AMEX | 308.93 | 308.93 | Wells Fargo |
| Sales Increase | 0291141126 | 11/26/2014 29 Cash | 221.45 | 221.45 | Wells Fargo |
| Sales Increase | 0295141126 | 11/26/2014 29 Visa Master Card | 1,923.74 | 1,923.74 | Wells Fargo |
| Sales Increase | 0304141126 | 11/26/2014 30 AMEX | 8,081.36 | 8,081.36 | Wells Fargo |
| Sales Increase | 0305141126 | 11/26/2014 30 Visa Master Card | 45,699.72 | 45,699.72 | Wells Fargo |
| Sales Increase | 0314141126 | 11/26/2014 31 AMEX | 549.00 | 549.00 | Wells Fargo |
| Sales Increase | 0315141126 | 11/26/2014 31 Visa Master Card | 2,103.07 | 2,103.07 | Wells Fargo |
| Sales Increase | 0324141126 | 11/26/2014 32 AMEX | 86.73 | 86.73 | Wells Fargo |
| Sales Increase | 0321141126 | 11/26/2014 32 Cash | 5.99 | 5.99 | Wells Fargo |
| Sales Increase | 0325141126 | 11/26/2014 32 Visa Master Card | 412.51 | 412.51 | Wells Fargo |
| Sales Increase | 0334141126 | 11/26/2014 33 AMEX | 466.59 | 466.59 | Wells Fargo |
| Sales Increase | 0335141126 | 11/26/2014 33 Visa Master Card | 890.91 | 890.91 | Wells Fargo |
| Sales Increase | 0344141126 | 11/26/2014 34 AMEX | 48.62 | 48.62 | Wells Fargo |
| Sales Increase | 0345141126 | 11/26/2014 34 Visa Master Card | 3,533.32 | 3,533.32 | Wells Fargo |
| Sales Increase | 0354141126 | 11/26/2014 35 AMEX | 156.59 | 156.59 | Wells Fargo |
| Sales Increase | 0355141126 | 11/26/2014 35 Visa Master Card | 1,162.29 | 1,162.29 | Wells Fargo |
| Sales Increase | 0044141126 | 11/26/2014 4 AMEX | 486.72 | 486.72 | Wells Fargo |
| Sales Increase | 0045141126 | 11/26/2014 4 Visa Master Card | 2,173.52 | 2,173.52 | Wells Fargo |
| Sales Increase | 0064141126 | 11/26/2014 6 AMEX | 155.77 | 155.77 | Wells Fargo |
| Sales Increase | 0065141126 | 11/26/2014 6 Visa Master Card | 3,258.11 | 3,258.11 | Wells Fargo |
| Sales Increase | 0074141126 | 11/26/2014 7 AMEX | 698.89 | 698.89 | Wells Fargo |
| Sales Increase | 0075141126 | 11/26/2014 7 Visa Master Card | 4,017.14 | 4,017.14 | Wells Fargo |
| Sales Increase | 0084141126 | 11/26/2014 8 AMEX | 424.21 | 424.21 | Wells Fargo |
| Sales Increase | 0081141126 | 11/26/2014 8 Cash | 398.99 | 398.99 | BoA |
| Sales Increase | 0085141126 | 11/26/2014 8 Visa Master Card | 2,609.07 | 2,609.07 | Wells Fargo |
| Sales Increase | 0094141126 | 11/26/2014 9 AMEX | 161.00 | 161.00 | Wells Fargo |
| Sales Increase | 0091141126 | 11/26/2014 9 Cash | 552.03 | 552.03 | BoA |
| Sales Increase | 0095141126 | 11/26/2014 9 Visa Master Card | 2,017.91 | 2,017.91 | Wells Fargo |
| Sales Increase | 3010141126 | 11/26/2014 30 Iglobal | 430.72 | 430.72 | Wells Fargo |
| Sales Increase | 0364141126 | 11/26/2014 36 AMEX | 431.21 | 431.21 | Wells Fargo |
| Sales Increase | 0361141126 | 11/26/2014 36 Cash | 232.00 | 232.00 | Wells Fargo |
| Sales Increase | 0365141126 | 11/26/2014 36 Visa Master Card | 3,671.76 | 3,671.76 | Wells Fargo |
| Sales Increase | 0374141126 | 11/26/2014 37 AMEX | 182.33 | 182.33 | Wells Fargo |
| Sales Increase | 0371141126 | 11/26/2014 37 Cash | 229.94 | 229.94 | BoA |
| Sales Increase | 0375141126 | 11/26/2014 37 Visa Master Card | 1,232.99 | 1,232.99 | Wells Fargo |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sales Increase | 0384141126 | 11/26/2014 38 AMEX | | 246.79 | 246.79 | Wells Fargo |
| Sales Increase | 0385141126 | 11/26/2014 38 Visa Master Card | | 452.76 | 452.76 | Wells Fargo |
| Sales Increase | 0394141126 | 11/26/2014 39 AMEX | | 162.52 | 162.52 | Wells Fargo |
| Sales Increase | 0391141126 | 11/26/2014 39 Cash | | 240.55 | 240.55 | BoA |
| Sales Increase | 0395141126 | 11/26/2014 39 Visa Master Card | | 2,451.76 | 2,451.76 | Wells Fargo |
| Sales Increase | 0404141126 | 11/26/2014 40 AMEX | | 711.69 | 711.69 | Wells Fargo |
| Sales Increase | 0405141126 | 11/26/2014 40 Visa Master Card | | 3,923.79 | 3,923.79 | Wells Fargo |
| Sales Increase | 0414141126 | 11/26/2014 41 AMEX | | 53.81 | 53.81 | Wells Fargo |
| Sales Increase | 0411141126 | 11/26/2014 41 Cash | | 128.55 | 128.55 | BoA |
| Sales Increase | 0415141126 | 11/26/2014 41 Visa Master Card | | 1,452.65 | 1,452.65 | Wells Fargo |
| Sales Increase | 0424141126 | 11/26/2014 42 AMEX | | 302.60 | 302.60 | Wells Fargo |
| Sales Increase | 0421141126 | 11/26/2014 42 Cash | | 233.06 | 233.06 | BoA |
| Sales Increase | 0425141126 | 11/26/2014 42 Visa Master Card | | 1,114.36 | 1,114.36 | Wells Fargo |
| Sales Increase | 0434141126 | 11/26/2014 43 AMEX | | 629.29 | 629.29 | Wells Fargo |
| Sales Increase | 0431141126 | 11/26/2014 43 Cash | | 535.24 | 535.24 | BoA |
| Sales Increase | 0435141126 | 11/26/2014 43 Visa Master Card | | 1,925.07 | 1,925.07 | Wells Fargo |
| Sales Increase | 0444141126 | 11/26/2014 44 AMEX | | 56.39 | 56.39 | Wells Fargo |
| Sales Increase | 0441141126 | 11/26/2014 44 Cash | | 479.24 | 479.24 | Wells Fargo |
| Sales Increase | 0445141126 | 11/26/2014 44 Visa Master Card | | 1,006.94 | 1,006.94 | Wells Fargo |
| Sales Increase | 0454141126 | 11/26/2014 45 AMEX | | 668.72 | 668.72 | Wells Fargo |
| Sales Increase | 0451141126 | 11/26/2014 45 Cash | | 37.13 | 37.13 | Wells Fargo |
| Sales Increase | 0455141126 | 11/26/2014 45 Visa Master Card | | 2,381.08 | 2,381.08 | Wells Fargo |
| Sales Increase | 0464141126 | 11/26/2014 46 AMEX | | 121.10 | 121.10 | Wells Fargo |
| Sales Increase | 0461141126 | 11/26/2014 46 Cash | | 305.11 | 305.11 | Wells Fargo |
| Sales Increase | 0465141126 | 11/26/2014 46 Visa Master Card | | 2,971.26 | 2,971.26 | Wells Fargo |
| Sales Increase | 0474141126 | 11/26/2014 47 AMEX | | 172.87 | 172.87 | Wells Fargo |
| Sales Increase | 0471141126 | 11/26/2014 47 Cash | | 789.07 | 789.07 | BoA |
| Sales Increase | 0475141126 | 11/26/2014 47 Visa Master Card | | 1,859.49 | 1,859.49 | Wells Fargo |
| Sales Increase | 0484141126 | 11/26/2014 48 AMEX | | 204.51 | 204.51 | Wells Fargo |
| Sales Increase | 0481141126 | 11/26/2014 48 Cash | | 171.24 | 171.24 | BoA |
| Sales Increase | 0485141126 | 11/26/2014 48 Visa Master Card | | 2,212.51 | 2,212.51 | Wells Fargo |
| Sales Increase | 0494141126 | 11/26/2014 49 AMEX | | 116.55 | 116.55 | Wells Fargo |
| Sales Increase | 0491141126 | 11/26/2014 49 Cash | | 472.18 | 472.18 | BoA |
| Sales Increase | 0495141126 | 11/26/2014 49 Visa Master Card | | 1,778.24 | 1,778.24 | Wells Fargo |
| Sales Increase | 0504141126 | 11/26/2014 50 AMEX | | 989.29 | 989.29 | Wells Fargo |
| Sales Increase | 0505141126 | 11/26/2014 50 Visa Master Card | | 3,385.28 | 3,385.28 | Wells Fargo |
| Sales Increase | 0514141126 | 11/26/2014 51 AMEX | | 467.99 | 467.99 | Wells Fargo |
| Sales Increase | 0511141126 | 11/26/2014 51 Cash | | 279.91 | 279.91 | Wells Fargo |
| Sales Increase | 0515141126 | 11/26/2014 51 Visa Master Card | | 2,780.52 | 2,780.52 | Wells Fargo |
| Sales Increase | 0524141126 | 11/26/2014 52 AMEX | | 418.15 | 418.15 | Wells Fargo |
| Sales Increase | 0521141126 | 11/26/2014 52 Cash | | 51.79 | 51.79 | US Bank |
| Sales Increase | 0525141126 | 11/26/2014 52 Visa Master Card | | 1,844.13 | 1,844.13 | Wells Fargo |
| Sales Increase | 0534141126 | 11/26/2014 53 AMEX | | 16.50 | 16.50 | Wells Fargo |
| Sales Increase | 0535141126 | 11/26/2014 53 Visa Master Card | | 894.76 | 894.76 | Wells Fargo |
| Sales Increase | 0544141126 | 11/26/2014 54 AMEX | | 399.61 | 399.61 | Wells Fargo |
| Sales Increase | 0545141126 | 11/26/2014 54 Visa Master Card | | 3,577.96 | 3,577.96 | Wells Fargo |
| Sales Increase | 0554141126 | 11/26/2014 55 AMEX | | 76.67 | 76.67 | Wells Fargo |
| Sales Increase | 0551141126 | 11/26/2014 55 Cash | | 254.46 | 254.46 | BoA |
| Sales Increase | 0555141126 | 11/26/2014 55 Visa Master Card | | 2,108.26 | 2,108.26 | Wells Fargo |
| Sales Increase | 0564141126 | 11/26/2014 56 AMEX | | 191.74 | 191.74 | Wells Fargo |
| Sales Increase | 0565141126 | 11/26/2014 56 Visa Master Card | | 1,281.64 | 1,281.64 | Wells Fargo |
| Sales Increase | 0574141126 | 11/26/2014 57 AMEX | | 940.05 | 940.05 | Wells Fargo |
| Sales Increase | 0571141126 | 11/26/2014 57 Cash | | 55.59 | 55.59 | Wells Fargo |
| Sales Increase | 0575141126 | 11/26/2014 57 Visa Master Card | | 1,320.00 | 1,320.00 | Wells Fargo |
| Sales Increase | 0584141126 | 11/26/2014 58 AMEX | | 138.03 | 138.03 | Wells Fargo |
| Sales Increase | 0581141126 | 11/26/2014 58 Cash | | 747.33 | 747.33 | BoA |
| Sales Increase | 0585141126 | 11/26/2014 58 Visa Master Card | | 2,297.08 | 2,297.08 | Wells Fargo |
| Sales Increase | 0591141126 | 11/26/2014 59 Cash | | 385.93 | 385.93 | Chase |
| Sales Increase | 0595141126 | 11/26/2014 59 Visa Master Card | | 1,760.39 | 1,760.39 | Wells Fargo |
| Sales Increase | 0614141126 | 11/26/2014 61 AMEX | | 35.99 | 35.99 | Wells Fargo |
| Sales Increase | 0611141126 | 11/26/2014 61 Cash | | 649.73 | 649.73 | MB Financial |
| Sales Increase | 0615141126 | 11/26/2014 61 Visa Master Card | | 2,646.79 | 2,646.79 | Wells Fargo |
| Sales Increase | 0624141126 | 11/26/2014 62 AMEX | | 341.11 | 341.11 | Wells Fargo |
| Sales Increase | 0625141126 | 11/26/2014 62 Visa Master Card | | 1,244.52 | 1,244.52 | Wells Fargo |
| Sales Increase | 0174141127 | 11/27/2014 17 AMEX | | 85.47 | 85.47 | Wells Fargo |
| Sales Increase | 0171141127 | 11/27/2014 17 Cash | | 153.11 | 153.11 | BoA |
| Sales Increase | 0175141127 | 11/27/2014 17 Visa Master Card | | 1,012.43 | 1,012.43 | Wells Fargo |
| Sales Increase | 0254141127 | 11/27/2014 25 AMEX | | 242.51 | 242.51 | Wells Fargo |
| Sales Increase | 0255141127 | 11/27/2014 25 Visa Master Card | | 651.78 | 651.78 | Wells Fargo |
| Sales Increase | 0294141127 | 11/27/2014 29 AMEX | | 64.17 | 64.17 | Wells Fargo |
| Sales Increase | 0291141127 | 11/27/2014 29 Cash | | 382.44 | 382.44 | Wells Fargo |
| Sales Increase | 0295141127 | 11/27/2014 29 Visa Master Card | | 404.95 | 404.95 | Wells Fargo |
| Sales Increase | 0304141127 | 11/27/2014 30 AMEX | | 5,514.49 | 5,514.49 | Wells Fargo |
| Sales Increase | 0305141127 | 11/27/2014 30 Visa Master Card | | 27,602.61 | 27,602.61 | Wells Fargo |
| Sales Increase | 0334141127 | 11/27/2014 33 AMEX | | 216.91 | 216.91 | Wells Fargo |
| Sales Increase | 0331141127 | 11/27/2014 33 Cash | | 546.31 | 546.31 | BoA |
| Sales Increase | 0335141127 | 11/27/2014 33 Visa Master Card | | 1,213.26 | 1,213.26 | Wells Fargo |
| Sales Increase | 0354141127 | 11/27/2014 35 AMEX | | 121.94 | 121.94 | Wells Fargo |
| Sales Increase | 0355141127 | 11/27/2014 35 Visa Master Card | | 419.50 | 419.50 | Wells Fargo |
| Sales Increase | 0374141127 | 11/27/2014 37 AMEX | | 204.79 | 204.79 | Wells Fargo |
| Sales Increase | 0371141127 | 11/27/2014 37 Cash | | 421.13 | 421.13 | BoA |
| Sales Increase | 0375141127 | 11/27/2014 37 Visa Master Card | | 330.90 | 330.90 | Wells Fargo |
| Sales Increase | 0394141127 | 11/27/2014 39 AMEX | | 294.93 | 294.93 | Wells Fargo |
| Sales Increase | 0391141127 | 11/27/2014 39 Cash | | 395.15 | 395.15 | BoA |
| Sales Increase | 0395141127 | 11/27/2014 39 Visa Master Card | | 1,658.40 | 1,658.40 | Wells Fargo |
| Sales Increase | 0404141127 | 11/27/2014 40 AMEX | | 167.51 | 167.51 | Wells Fargo |
| Sales Increase | 0405141127 | 11/27/2014 40 Visa Master Card | | 2,563.75 | 2,563.75 | Wells Fargo |
| Sales Increase | 0464141127 | 11/27/2014 46 AMEX | | 136.10 | 136.10 | Wells Fargo |
| Sales Increase | 0461141127 | 11/27/2014 46 Cash | | 621.60 | 621.60 | Wells Fargo |
| Sales Increase | 0465141127 | 11/27/2014 46 Visa Master Card | | 2,054.72 | 2,054.72 | Wells Fargo |
| Sales Increase | 0474141127 | 11/27/2014 47 AMEX | | 202.74 | 202.74 | Wells Fargo |
| Sales Increase | 0471141127 | 11/27/2014 47 Cash | | 1,479.34 | 1,479.34 | BoA |

12/11/2014

Wells Fargo Main Outsampling items

| | | | | | |
|---|---|---|---|---|---|
| Sales Increase | 0475141127 | 11/27/2014 | 47 Visa Master Card | 2,396.40 | 2,396.40 Wells Fargo |
| Sales Increase | 0494141127 | 11/27/2014 | 49 AMEX | 299.76 | 299.76 Wells Fargo |
| Sales Increase | 0491141127 | 11/27/2014 | 49 Cash | 1,259.63 | 1,259.63 BoA |
| Sales Increase | 0495141127 | 11/27/2014 | 49 Visa Master Card | 3,691.32 | 3,691.32 Wells Fargo |
| Sales Increase | 0581141127 | 11/27/2014 | 58 Cash | 372.41 | 372.41 Wells Fargo |
| Sales Increase | 0585141127 | 11/27/2014 | 58 Visa Master Card | 850.00 | 850.00 Wells Fargo |
| Sales Increase | 0624141127 | 11/27/2014 | 62 AMEX | 344.57 | 344.57 Wells Fargo |
| Sales Increase | 0625141127 | 11/27/2014 | 62 Visa Master Card | 1,000.66 | 1,000.66 Wells Fargo |
| Sales Increase | 0074141127 | 11/27/2014 | 7 AMEX | 161.09 | 161.09 Wells Fargo |
| Sales Increase | 0075141127 | 11/27/2014 | 7 Visa Master Card | 1,351.37 | 1,351.37 Wells Fargo |
| Sales Increase | 0094141127 | 11/27/2014 | 9 AMEX | 77.66 | 77.66 Wells Fargo |
| Sales Increase | 0091141127 | 11/27/2014 | 9 Cash | 435.75 | 435.75 BoA |
| Sales Increase | 0095141127 | 11/27/2014 | 9 Visa Master Card | 1,794.21 | 1,794.21 Wells Fargo |
| Sales Increase | 0014141128 | 11/28/2014 | 1 AMEX | 1,864.59 | 1,864.59 Wells Fargo |
| Sales Increase | 0011141128 | 11/28/2014 | 1 Cash | 918.86 | 918.86 BoA |
| Sales Increase | 0015141128 | 11/28/2014 | 1 Visa Master Card | 6,895.61 | 6,895.61 Wells Fargo |
| Sales Increase | 0104141128 | 11/28/2014 | 10 AMEX | 683.53 | 683.53 Wells Fargo |
| Sales Increase | 0101141128 | 11/28/2014 | 10 Cash | 1,135.34 | 1,135.34 BoA |
| Sales Increase | 0105141128 | 11/28/2014 | 10 Visa Master Card | 4,787.38 | 4,787.38 Wells Fargo |
| Sales Increase | 0114141128 | 11/28/2014 | 11 AMEX | 1,004.47 | 1,004.47 Wells Fargo |
| Sales Increase | 0111141128 | 11/28/2014 | 11 Cash | 1,057.86 | 1,057.86 BoA |
| Sales Increase | 0115141128 | 11/28/2014 | 11 Visa Master Card | 4,996.76 | 4,996.76 Wells Fargo |
| Sales Increase | 0124141128 | 11/28/2014 | 12 AMEX | 1,290.56 | 1,290.56 Wells Fargo |
| Sales Increase | 0121141128 | 11/28/2014 | 12 Cash | 1,038.62 | 1,038.62 Wells Fargo |
| Sales Increase | 0125141128 | 11/28/2014 | 12 Visa Master Card | 6,669.51 | 6,669.51 Wells Fargo |
| Sales Increase | 0144141128 | 11/28/2014 | 14 AMEX | 576.62 | 576.62 Wells Fargo |
| Sales Increase | 0141141128 | 11/28/2014 | 14 Cash | 880.77 | 880.77 Wells Fargo |
| Sales Increase | 0145141128 | 11/28/2014 | 14 Visa Master Card | 3,121.30 | 3,121.30 Wells Fargo |
| Sales Increase | 0154141128 | 11/28/2014 | 15 AMEX | 1,453.57 | 1,453.57 Wells Fargo |
| Sales Increase | 0151141128 | 11/28/2014 | 15 Cash | 767.56 | 767.56 Wells Fargo |
| Sales Increase | 0155141128 | 11/28/2014 | 15 Visa Master Card | 4,844.71 | 4,844.71 Wells Fargo |
| Sales Increase | 0164141128 | 11/28/2014 | 16 AMEX | 752.91 | 752.91 Wells Fargo |
| Sales Increase | 0161141128 | 11/28/2014 | 16 Cash | 940.29 | 940.29 BoA |
| Sales Increase | 0165141128 | 11/28/2014 | 16 Visa Master Card | 5,405.92 | 5,405.92 Wells Fargo |
| Sales Increase | 0174141128 | 11/28/2014 | 17 AMEX | 1,165.42 | 1,165.42 Wells Fargo |
| Sales Increase | 0171141128 | 11/28/2014 | 17 Cash | 2,040.82 | 2,040.82 BoA |
| Sales Increase | 0175141128 | 11/28/2014 | 17 Visa Master Card | 11,331.20 | 11,331.20 Wells Fargo |
| Sales Increase | 0184141128 | 11/28/2014 | 18 AMEX | 1,149.94 | 1,149.94 Wells Fargo |
| Sales Increase | 0181141128 | 11/28/2014 | 18 Cash | 1,132.71 | 1,132.71 BoA |
| Sales Increase | 0185141128 | 11/28/2014 | 18 Visa Master Card | 5,812.71 | 5,812.71 Wells Fargo |
| Sales Increase | 0204141128 | 11/28/2014 | 20 AMEX | 1,062.21 | 1,062.21 Wells Fargo |
| Sales Increase | 0201141128 | 11/28/2014 | 20 Cash | 2,284.74 | 2,284.74 Wells Fargo |
| Sales Increase | 0205141128 | 11/28/2014 | 20 Visa Master Card | 5,056.47 | 5,056.47 Wells Fargo |
| Sales Increase | 0214141128 | 11/28/2014 | 21 AMEX | 593.71 | 593.71 Wells Fargo |
| Sales Increase | 0211141128 | 11/28/2014 | 21 Cash | 1,832.67 | 1,832.67 BoA |
| Sales Increase | 0215141128 | 11/28/2014 | 21 Visa Master Card | 9,180.69 | 9,180.69 Wells Fargo |
| Sales Increase | 0224141128 | 11/28/2014 | 22 AMEX | 460.23 | 460.23 Wells Fargo |
| Sales Increase | 0221141128 | 11/28/2014 | 22 Cash | 701.38 | 701.38 BoA |
| Sales Increase | 0225141128 | 11/28/2014 | 22 Visa Master Card | 4,057.79 | 4,057.79 Wells Fargo |
| Sales Increase | 0234141128 | 11/28/2014 | 23 AMEX | 444.75 | 444.75 Wells Fargo |
| Sales Increase | 0231141128 | 11/28/2014 | 23 Cash | 1,308.46 | 1,308.46 Wells Fargo |
| Sales Increase | 0235141128 | 11/28/2014 | 23 Visa Master Card | 5,714.92 | 5,714.92 Wells Fargo |
| Sales Increase | 0244141128 | 11/28/2014 | 24 AMEX | 642.28 | 642.28 Wells Fargo |
| Sales Increase | 0241141128 | 11/28/2014 | 24 Cash | 2,200.31 | 2,200.31 US Bank |
| Sales Increase | 0245141128 | 11/28/2014 | 24 Visa Master Card | 4,973.82 | 4,973.82 Wells Fargo |
| Sales Increase | 0254141128 | 11/28/2014 | 25 AMEX | 1,179.58 | 1,179.58 Wells Fargo |
| Sales Increase | 0251141128 | 11/28/2014 | 25 Cash | 2,382.08 | 2,382.08 BoA |
| Sales Increase | 0255141128 | 11/28/2014 | 25 Visa Master Card | 7,108.55 | 7,108.55 Wells Fargo |
| Sales Increase | 0264141128 | 11/28/2014 | 26 AMEX | 1,135.33 | 1,135.33 Wells Fargo |
| Sales Increase | 0261141128 | 11/28/2014 | 26 Cash | 1,680.80 | 1,680.80 BoA |
| Sales Increase | 0265141128 | 11/28/2014 | 26 Visa Master Card | 8,828.17 | 8,828.17 Wells Fargo |
| Sales Increase | 0274141128 | 11/28/2014 | 27 AMEX | 487.49 | 487.49 Wells Fargo |
| Sales Increase | 0271141128 | 11/28/2014 | 27 Cash | 919.28 | 919.28 Wells Fargo |
| Sales Increase | 0275141128 | 11/28/2014 | 27 Visa Master Card | 5,437.77 | 5,437.77 Wells Fargo |
| Sales Increase | 0284141128 | 11/28/2014 | 28 AMEX | 421.86 | 421.86 Wells Fargo |
| Sales Increase | 0281141128 | 11/28/2014 | 28 Cash | 402.95 | 402.95 BoA |
| Sales Increase | 0285141128 | 11/28/2014 | 28 Visa Master Card | 970.39 | 970.39 Wells Fargo |
| Sales Increase | 0294141128 | 11/28/2014 | 29 AMEX | 541.12 | 541.12 Wells Fargo |
| Sales Increase | 0291141128 | 11/28/2014 | 29 Cash | 1,230.94 | 1,230.94 Wells Fargo |
| Sales Increase | 0295141128 | 11/28/2014 | 29 Visa Master Card | 5,601.02 | 5,601.02 Wells Fargo |
| Sales Increase | 0304141128 | 11/28/2014 | 30 AMEX | 7,140.51 | 7,140.51 Wells Fargo |
| Sales Increase | 0305141128 | 11/28/2014 | 30 Visa Master Card | 45,479.06 | 45,479.06 Wells Fargo |
| Sales Increase | 0314141128 | 11/28/2014 | 31 AMEX | 1,084.97 | 1,084.97 Wells Fargo |
| Sales Increase | 0311141128 | 11/28/2014 | 31 Cash | 1,279.36 | 1,279.36 BoA |
| Sales Increase | 0315141128 | 11/28/2014 | 31 Visa Master Card | 5,077.01 | 5,077.01 Wells Fargo |
| Sales Increase | 0324141128 | 11/28/2014 | 32 AMEX | 801.10 | 801.10 Wells Fargo |
| Sales Increase | 0321141128 | 11/28/2014 | 32 Cash | 477.01 | 477.01 Wells Fargo |
| Sales Increase | 0325141128 | 11/28/2014 | 32 Visa Master Card | 3,869.21 | 3,869.21 Wells Fargo |
| Sales Increase | 0334141128 | 11/28/2014 | 33 AMEX | 968.24 | 968.24 Wells Fargo |
| Sales Increase | 0331141128 | 11/28/2014 | 33 Cash | 2,053.53 | 2,053.53 BoA |
| Sales Increase | 0335141128 | 11/28/2014 | 33 Visa Master Card | 6,924.99 | 6,924.99 Wells Fargo |
| Sales Increase | 0344141128 | 11/28/2014 | 34 AMEX | 339.61 | 339.61 Wells Fargo |
| Sales Increase | 0341141128 | 11/28/2014 | 34 Cash | 1,421.06 | 1,421.06 BoA |
| Sales Increase | 0345141128 | 11/28/2014 | 34 Visa Master Card | 5,187.37 | 5,187.37 Wells Fargo |
| Sales Increase | 0354141128 | 11/28/2014 | 35 AMEX | 557.49 | 557.49 Wells Fargo |
| Sales Increase | 0351141128 | 11/28/2014 | 35 Cash | 814.44 | 814.44 Wells Fargo |
| Sales Increase | 0355141128 | 11/28/2014 | 35 Visa Master Card | 3,545.74 | 3,545.74 Wells Fargo |
| Sales Increase | 0364141128 | 11/28/2014 | 36 AMEX | 600.62 | 600.62 Wells Fargo |
| Sales Increase | 0361141128 | 11/28/2014 | 36 Cash | 304.59 | 304.59 Wells Fargo |
| Sales Increase | 0365141128 | 11/28/2014 | 36 Visa Master Card | 5,426.47 | 5,426.47 Wells Fargo |
| Sales Increase | 0374141128 | 11/28/2014 | 37 AMEX | 1,016.65 | 1,016.65 Wells Fargo |
| Sales Increase | 0371141128 | 11/28/2014 | 37 Cash | 1,774.16 | 1,774.16 BoA |

12/11/2014

Wells Fargo Main Outsanding Items

| | | | | | | |
|---|---|---|---|---|---|---|
| Sales Increase | 0375141128 | 11/28/2014 | 37 Visa Master Card | 4,330.30 | 4,330.30 | Wells Fargo |
| Sales Increase | 0384141128 | 11/28/2014 | 38 AMEX | 1,002.09 | 1,002.09 | Wells Fargo |
| Sales Increase | 0381141128 | 11/28/2014 | 38 Cash | 1,259.45 | 1,259.45 | BoA |
| Sales Increase | 0385141128 | 11/28/2014 | 38 Visa Master Card | 4,226.99 | 4,226.99 | Wells Fargo |
| Sales Increase | 0394141128 | 11/28/2014 | 39 AMEX | 696.13 | 696.13 | Wells Fargo |
| Sales Increase | 0391141128 | 11/28/2014 | 39 Cash | 1,318.94 | 1,318.94 | BoA |
| Sales Increase | 0395141128 | 11/28/2014 | 39 Visa Master Card | 5,047.11 | 5,047.11 | Wells Fargo |
| Sales Increase | 0044141128 | 11/28/2014 | 4 AMEX | 914.59 | 914.59 | Wells Fargo |
| Sales Increase | 0041141128 | 11/28/2014 | 4 Cash | 3,112.00 | 3,112.00 | Wells Fargo |
| Sales Increase | 0045141128 | 11/28/2014 | 4 Visa Master Card | 3,837.58 | 3,837.58 | Wells Fargo |
| Sales Increase | 0404141128 | 11/28/2014 | 40 AMEX | 545.20 | 545.20 | Wells Fargo |
| Sales Increase | 0401141128 | 11/28/2014 | 40 Cash | 3,719.23 | 3,719.23 | BB&T |
| Sales Increase | 0405141128 | 11/28/2014 | 40 Visa Master Card | 8,926.34 | 8,926.34 | Wells Fargo |
| Sales Increase | 0414141128 | 11/28/2014 | 41 AMEX | 484.32 | 484.32 | Wells Fargo |
| Sales Increase | 0411141128 | 11/28/2014 | 41 Cash | 648.52 | 648.52 | BoA |
| Sales Increase | 0415141128 | 11/28/2014 | 41 Visa Master Card | 4,393.56 | 4,393.56 | Wells Fargo |
| Sales Increase | 0424141128 | 11/28/2014 | 42 AMEX | 1,392.18 | 1,392.18 | Wells Fargo |
| Sales Increase | 0421141128 | 11/28/2014 | 42 Cash | 906.82 | 906.82 | BoA |
| Sales Increase | 0425141128 | 11/28/2014 | 42 Visa Master Card | 4,624.40 | 4,624.40 | Wells Fargo |
| Sales Increase | 0434141128 | 11/28/2014 | 43 AMEX | 286.83 | 286.83 | Wells Fargo |
| Sales Increase | 0431141128 | 11/28/2014 | 43 Cash | 929.15 | 929.15 | BoA |
| Sales Increase | 0435141128 | 11/28/2014 | 43 Visa Master Card | 6,028.24 | 6,028.24 | Wells Fargo |
| Sales Increase | 0444141128 | 11/28/2014 | 44 AMEX | 191.79 | 191.79 | Wells Fargo |
| Sales Increase | 0441141128 | 11/28/2014 | 44 Cash | 1,567.42 | 1,567.42 | Wells Fargo |
| Sales Increase | 0445141128 | 11/28/2014 | 44 Visa Master Card | 3,334.94 | 3,334.94 | Wells Fargo |
| Sales Increase | 0454141128 | 11/28/2014 | 45 AMEX | 609.37 | 609.37 | Wells Fargo |
| Sales Increase | 0451141128 | 11/28/2014 | 45 Cash | 241.03 | 241.03 | Wells Fargo |
| Sales Increase | 0455141128 | 11/28/2014 | 45 Visa Master Card | 1,926.15 | 1,926.15 | Wells Fargo |
| Sales Increase | 0464141128 | 11/28/2014 | 46 AMEX | 916.09 | 916.09 | Wells Fargo |
| Sales Increase | 0461141128 | 11/28/2014 | 46 Cash | 1,448.90 | 1,448.90 | Wells Fargo |
| Sales Increase | 0465141128 | 11/28/2014 | 46 Visa Master Card | 5,660.42 | 5,660.42 | Wells Fargo |
| Sales Increase | 0474141128 | 11/28/2014 | 47 AMEX | 1,333.09 | 1,333.09 | Wells Fargo |
| Sales Increase | 0471141128 | 11/28/2014 | 47 Cash | 1,981.96 | 1,981.96 | BoA |
| Sales Increase | 0475141128 | 11/28/2014 | 47 Visa Master Card | 3,720.17 | 3,720.17 | Wells Fargo |
| Sales Increase | 0484141128 | 11/28/2014 | 48 AMEX | 224.67 | 224.67 | Wells Fargo |
| Sales Increase | 0481141128 | 11/28/2014 | 48 Cash | 1,100.84 | 1,100.84 | BoA |
| Sales Increase | 0485141128 | 11/28/2014 | 48 Visa Master Card | 6,440.50 | 6,440.50 | Wells Fargo |
| Sales Increase | 0494141128 | 11/28/2014 | 49 AMEX | 978.54 | 978.54 | Wells Fargo |
| Sales Increase | 0491141128 | 11/28/2014 | 49 Cash | 1,535.24 | 1,535.24 | BoA |
| Sales Increase | 0495141128 | 11/28/2014 | 49 Visa Master Card | 6,889.64 | 6,889.64 | Wells Fargo |
| Sales Increase | 0504141128 | 11/28/2014 | 50 AMEX | 2,451.53 | 2,451.53 | Wells Fargo |
| Sales Increase | 0501141128 | 11/28/2014 | 50 Cash | 1,967.03 | 1,967.03 | Wells Fargo |
| Sales Increase | 0505141128 | 11/28/2014 | 50 Visa Master Card | 9,449.20 | 9,449.20 | Wells Fargo |
| Sales Increase | 0514141128 | 11/28/2014 | 51 AMEX | 459.61 | 459.61 | Wells Fargo |
| Sales Increase | 0511141128 | 11/28/2014 | 51 Cash | 993.83 | 993.83 | Wells Fargo |
| Sales Increase | 0515141128 | 11/28/2014 | 51 Visa Master Card | 8,074.42 | 8,074.42 | Wells Fargo |
| Sales Increase | 0524141128 | 11/28/2014 | 52 AMEX | 256.20 | 256.20 | Wells Fargo |
| Sales Increase | 0521141128 | 11/28/2014 | 52 Cash | 1,442.62 | 1,442.62 | US Bank |
| Sales Increase | 0525141128 | 11/28/2014 | 52 Visa Master Card | 8,041.99 | 8,041.99 | Wells Fargo |
| Sales Increase | 0534141128 | 11/28/2014 | 53 AMEX | 228.47 | 228.47 | Wells Fargo |
| Sales Increase | 0531141128 | 11/28/2014 | 53 Cash | 1,072.36 | 1,072.36 | BoA |
| Sales Increase | 0535141128 | 11/28/2014 | 53 Visa Master Card | 3,586.14 | 3,586.14 | Wells Fargo |
| Sales Increase | 0544141128 | 11/28/2014 | 54 AMEX | 608.59 | 608.59 | Wells Fargo |
| Sales Increase | 0541141128 | 11/28/2014 | 54 Cash | 842.99 | 842.99 | BoA |
| Sales Increase | 0545141128 | 11/28/2014 | 54 Visa Master Card | 4,708.27 | 4,708.27 | Wells Fargo |
| Sales Increase | 0554141128 | 11/28/2014 | 55 AMEX | 153.97 | 153.97 | Wells Fargo |
| Sales Increase | 0551141128 | 11/28/2014 | 55 Cash | 1,114.12 | 1,114.12 | BoA |
| Sales Increase | 0555141128 | 11/28/2014 | 55 Visa Master Card | 2,631.08 | 2,631.08 | Wells Fargo |
| Sales Increase | 0564141128 | 11/28/2014 | 56 AMEX | 601.08 | 601.08 | Wells Fargo |
| Sales Increase | 0561141128 | 11/28/2014 | 56 Cash | 1,570.24 | 1,570.24 | Chase |
| Sales Increase | 0565141128 | 11/28/2014 | 56 Visa Master Card | 2,768.46 | 2,768.46 | Wells Fargo |
| Sales Increase | 0574141128 | 11/28/2014 | 57 AMEX | 828.08 | 828.08 | Wells Fargo |
| Sales Increase | 0571141128 | 11/28/2014 | 57 Cash | 747.35 | 747.35 | Wells Fargo |
| Sales Increase | 0575141128 | 11/28/2014 | 57 Visa Master Card | 4,442.55 | 4,442.55 | Wells Fargo |
| Sales Increase | 0584141128 | 11/28/2014 | 58 AMEX | 620.83 | 620.83 | Wells Fargo |
| Sales Increase | 0581141128 | 11/28/2014 | 58 Cash | 831.65 | 831.65 | Wells Fargo |
| Sales Increase | 0585141128 | 11/28/2014 | 58 Visa Master Card | 4,810.07 | 4,810.07 | Wells Fargo |
| Sales Increase | 0594141128 | 11/28/2014 | 59 AMEX | 263.42 | 263.42 | Wells Fargo |
| Sales Increase | 0591141128 | 11/28/2014 | 59 Cash | 1,960.44 | 1,960.44 | Chase |
| Sales Increase | 0595141128 | 11/28/2014 | 59 Visa Master Card | 8,168.05 | 8,168.05 | Wells Fargo |
| Sales Increase | 0064141128 | 11/28/2014 | 6 AMEX | 680.64 | 680.64 | Wells Fargo |
| Sales Increase | 0061141128 | 11/28/2014 | 6 Cash | 1,515.74 | 1,515.74 | Wells Fargo |
| Sales Increase | 0065141128 | 11/28/2014 | 6 Visa Master Card | 9,337.05 | 9,337.05 | Wells Fargo |
| Sales Increase | 0614141128 | 11/28/2014 | 61 AMEX | 612.42 | 612.42 | Wells Fargo |
| Sales Increase | 0611141128 | 11/28/2014 | 61 Cash | 1,573.32 | 1,573.32 | MB Financial |
| Sales Increase | 0615141128 | 11/28/2014 | 61 Visa Master Card | 7,827.15 | 7,827.15 | Wells Fargo |
| Sales Increase | 0624141128 | 11/28/2014 | 62 AMEX | 806.64 | 806.64 | Wells Fargo |
| Sales Increase | 0621141128 | 11/28/2014 | 62 Cash | 1,189.65 | 1,189.65 | Wells Fargo |
| Sales Increase | 0625141128 | 11/28/2014 | 62 Visa Master Card | 5,307.46 | 5,307.46 | Wells Fargo |
| Sales Increase | 0074141128 | 11/28/2014 | 7 AMEX | 2,786.97 | 2,786.97 | Wells Fargo |
| Sales Increase | 0071141128 | 11/28/2014 | 7 Cash | 1,416.65 | 1,416.65 | Wells Fargo |
| Sales Increase | 0075141128 | 11/28/2014 | 7 Visa Master Card | 8,629.68 | 8,629.68 | Wells Fargo |
| Sales Increase | 0084141128 | 11/28/2014 | 8 AMEX | 1,143.82 | 1,143.82 | Wells Fargo |
| Sales Increase | 0081141128 | 11/28/2014 | 8 Cash | 1,051.54 | 1,051.54 | BoA |
| Sales Increase | 0085141128 | 11/28/2014 | 8 Visa Master Card | 4,394.01 | 4,394.01 | BoA |
| Sales Increase | 0094141128 | 11/28/2014 | 9 AMEX | 1,794.14 | 1,794.14 | Wells Fargo |
| Sales Increase | 0091141128 | 11/28/2014 | 9 Cash | 1,204.86 | 1,204.86 | BoA |
| Sales Increase | 0095141128 | 11/28/2014 | 9 Visa Master Card | 5,551.63 | 5,551.63 | Wells Fargo |
| Sales Increase | 0014141129 | 11/29/2014 | 1 AMEX | 1,208.18 | 1,208.18 | Wells Fargo |
| Sales Increase | 0011141129 | 11/29/2014 | 1 Cash | 554.29 | 554.29 | BoA |
| Sales Increase | 0015141129 | 11/29/2014 | 1 Visa Master Card | 3,767.31 | 3,767.31 | Wells Fargo |
| Sales Increase | 0104141129 | 11/29/2014 | 10 AMEX | 1,182.12 | 1,182.12 | Wells Fargo |

12/11/2014

Wells Fargo Main Outsaffedd jifh

| | | | | | |
|---|---|---|---|---|---|
| Sales Increase | 0101141129 | 11/29/2014 10 Cash | | 506.82 | 506.82 BoA |
| Sales Increase | 0105141129 | 11/29/2014 10 Visa Master Card | | 4,730.07 | 4,730.07 Wells Fargo |
| Sales Increase | 0114141129 | 11/29/2014 11 AMEX | | 382.06 | 382.06 Wells Fargo |
| Sales Increase | 0111141129 | 11/29/2014 11 Cash | | 677.50 | 677.50 BoA |
| Sales Increase | 0115141129 | 11/29/2014 11 Visa Master Card | | 3,451.31 | 3,451.31 Wells Fargo |
| Sales Increase | 0124141129 | 11/29/2014 12 AMEX | | 709.12 | 709.12 Wells Fargo |
| Sales Increase | 0121141129 | 11/29/2014 12 Cash | | 473.24 | 473.24 BoA |
| Sales Increase | 0125141129 | 11/29/2014 12 Visa Master Card | | 3,373.76 | 3,373.76 Wells Fargo |
| Sales Increase | 0144141129 | 11/29/2014 14 AMEX | | 503.21 | 503.21 Wells Fargo |
| Sales Increase | 0141141129 | 11/29/2014 14 Cash | | 197.53 | 197.53 Wells Fargo |
| Sales Increase | 0145141129 | 11/29/2014 14 Visa Master Card | | 1,923.06 | 1,923.06 Wells Fargo |
| Sales Increase | 0154141129 | 11/29/2014 15 AMEX | | 383.91 | 383.91 Wells Fargo |
| Sales Increase | 0151141129 | 11/29/2014 15 Cash | | 399.39 | 399.39 Wells Fargo |
| Sales Increase | 0155141129 | 11/29/2014 15 Visa Master Card | | 2,807.73 | 2,807.73 Wells Fargo |
| Sales Increase | 0164141129 | 11/29/2014 16 AMEX | | 570.21 | 570.21 Wells Fargo |
| Sales Increase | 0161141129 | 11/29/2014 16 Cash | | 552.96 | 552.96 BoA |
| Sales Increase | 0165141129 | 11/29/2014 16 Visa Master Card | | 3,466.77 | 3,466.77 Wells Fargo |
| Sales Increase | 0174141129 | 11/29/2014 17 AMEX | | 1,182.64 | 1,182.64 Wells Fargo |
| Sales Increase | 0171141129 | 11/29/2014 17 Cash | | 1,096.97 | 1,096.97 BoA |
| Sales Increase | 0175141129 | 11/29/2014 17 Visa Master Card | | 6,734.45 | 6,734.45 Wells Fargo |
| Sales Increase | 0184141129 | 11/29/2014 18 AMEX | | 1,430.06 | 1,430.06 Wells Fargo |
| Sales Increase | 0181141129 | 11/29/2014 18 Cash | | 974.73 | 974.73 BoA |
| Sales Increase | 0185141129 | 11/29/2014 18 Visa Master Card | | 4,499.31 | 4,499.31 Wells Fargo |
| Sales Increase | 0204141129 | 11/29/2014 20 AMEX | | 780.88 | 780.88 Wells Fargo |
| Sales Increase | 0201141129 | 11/29/2014 20 Cash | | 746.88 | 746.88 BoA |
| Sales Increase | 0205141129 | 11/29/2014 20 Visa Master Card | | 2,502.14 | 2,502.14 Wells Fargo |
| Sales Increase | 0214141129 | 11/29/2014 21 AMEX | | 614.98 | 614.98 Wells Fargo |
| Sales Increase | 0211141129 | 11/29/2014 21 Cash | | 402.53 | 402.53 BoA |
| Sales Increase | 0215141129 | 11/29/2014 21 Visa Master Card | | 3,209.27 | 3,209.27 Wells Fargo |
| Sales Increase | 0224141129 | 11/29/2014 22 AMEX | | 535.31 | 535.31 Wells Fargo |
| Sales Increase | 0221141129 | 11/29/2014 22 Cash | | 330.39 | 330.39 BoA |
| Sales Increase | 0225141129 | 11/29/2014 22 Visa Master Card | | 1,838.46 | 1,838.46 Wells Fargo |
| Sales Increase | 0234141129 | 11/29/2014 23 AMEX | | 422.83 | 422.83 Wells Fargo |
| Sales Increase | 0231141129 | 11/29/2014 23 Cash | | 569.16 | 569.16 Wells Fargo |
| Sales Increase | 0235141129 | 11/29/2014 23 Visa Master Card | | 3,869.68 | 3,869.68 Wells Fargo |
| Sales Increase | 0244141129 | 11/29/2014 24 AMEX | | 313.38 | 313.38 Wells Fargo |
| Sales Increase | 0241141129 | 11/29/2014 24 Cash | | 597.00 | 597.00 US Bank |
| Sales Increase | 0245141129 | 11/29/2014 24 Visa Master Card | | 2,721.70 | 2,721.70 Wells Fargo |
| Sales Increase | 0254141129 | 11/29/2014 25 AMEX | | 572.24 | 572.24 Wells Fargo |
| Sales Increase | 0251141129 | 11/29/2014 25 Cash | | 1,102.48 | 1,102.48 BoA |
| Sales Increase | 0255141129 | 11/29/2014 25 Visa Master Card | | 3,533.07 | 3,533.07 Wells Fargo |
| Sales Increase | 0264141129 | 11/29/2014 26 AMEX | | 827.67 | 827.67 Wells Fargo |
| Sales Increase | 0261141129 | 11/29/2014 26 Cash | | 821.96 | 821.96 BoA |
| Sales Increase | 0265141129 | 11/29/2014 26 Visa Master Card | | 4,497.11 | 4,497.11 Wells Fargo |
| Sales Increase | 0274141129 | 11/29/2014 27 AMEX | | 647.24 | 647.24 Wells Fargo |
| Sales Increase | 0271141129 | 11/29/2014 27 Cash | | 461.46 | 461.46 Wells Fargo |
| Sales Increase | 0275141129 | 11/29/2014 27 Visa Master Card | | 2,475.06 | 2,475.06 Wells Fargo |
| Sales Increase | 0284141129 | 11/29/2014 28 AMEX | | 349.44 | 349.44 Wells Fargo |
| Sales Increase | 0281141129 | 11/29/2014 28 Cash | | 553.31 | 553.31 BoA |
| Sales Increase | 0285141129 | 11/29/2014 28 Visa Master Card | | 1,620.89 | 1,620.89 Wells Fargo |
| Sales Increase | 0294141129 | 11/29/2014 29 AMEX | | 1,004.13 | 1,004.13 Wells Fargo |
| Sales Increase | 0291141129 | 11/29/2014 29 Cash | | 917.28 | 917.28 Wells Fargo |
| Sales Increase | 0295141129 | 11/29/2014 29 Visa Master Card | | 3,717.34 | 3,717.34 Wells Fargo |
| Sales Increase | 0304141129 | 11/29/2014 30 AMEX | | 3,305.77 | 3,305.77 Wells Fargo |
| Sales Increase | 0305141129 | 11/29/2014 30 Visa Master Card | | 20,024.03 | 20,024.03 Wells Fargo |
| Sales Increase | 0314141129 | 11/29/2014 31 AMEX | | 774.14 | 774.14 Wells Fargo |
| Sales Increase | 0311141129 | 11/29/2014 31 Cash | | 844.81 | 844.81 BoA |
| Sales Increase | 0315141129 | 11/29/2014 31 Visa Master Card | | 3,820.47 | 3,820.47 Wells Fargo |
| Sales Increase | 0324141129 | 11/29/2014 32 AMEX | | 305.44 | 305.44 Wells Fargo |
| Sales Increase | 0321141129 | 11/29/2014 32 Cash | | 403.48 | 403.48 Wells Fargo |
| Sales Increase | 0325141129 | 11/29/2014 32 Visa Master Card | | 3,103.44 | 3,103.44 Wells Fargo |
| Sales Increase | 0334141129 | 11/29/2014 33 AMEX | | 145.94 | 145.94 Wells Fargo |
| Sales Increase | 0331141129 | 11/29/2014 33 Cash | | 685.27 | 685.27 BoA |
| Sales Increase | 0335141129 | 11/29/2014 33 Visa Master Card | | 3,381.09 | 3,381.09 Wells Fargo |
| Sales Increase | 0344141129 | 11/29/2014 34 AMEX | | 269.92 | 269.92 Wells Fargo |
| Sales Increase | 0341141129 | 11/29/2014 34 Cash | | 919.03 | 919.03 BoA |
| Sales Increase | 0345141129 | 11/29/2014 34 Visa Master Card | | 2,293.77 | 2,293.77 Wells Fargo |
| Sales Increase | 0354141129 | 11/29/2014 35 AMEX | | 700.38 | 700.38 Wells Fargo |
| Sales Increase | 0351141129 | 11/29/2014 35 Cash | | 459.86 | 459.86 Wells Fargo |
| Sales Increase | 0355141129 | 11/29/2014 35 Visa Master Card | | 2,418.03 | 2,418.03 Wells Fargo |
| Sales Increase | 0364141129 | 11/29/2014 36 AMEX | | 126.39 | 126.39 Wells Fargo |
| Sales Increase | 0361141129 | 11/29/2014 36 Cash | | 99.58 | 99.58 Wells Fargo |
| Sales Increase | 0365141129 | 11/29/2014 36 Visa Master Card | | 3,312.08 | 3,312.08 Wells Fargo |
| Sales Increase | 0374141129 | 11/29/2014 37 AMEX | | 1,023.56 | 1,023.56 Wells Fargo |
| Sales Increase | 0371141129 | 11/29/2014 37 Cash | | 744.87 | 744.87 BoA |
| Sales Increase | 0375141129 | 11/29/2014 37 Visa Master Card | | 3,313.61 | 3,313.61 Wells Fargo |
| Sales Increase | 0384141129 | 11/29/2014 38 AMEX | | 365.47 | 365.47 Wells Fargo |
| Sales Increase | 0381141129 | 11/29/2014 38 Cash | | 734.55 | 734.55 BoA |
| Sales Increase | 0385141129 | 11/29/2014 38 Visa Master Card | | 2,492.72 | 2,492.72 Wells Fargo |
| Sales Increase | 0394141129 | 11/29/2014 39 AMEX | | 158.68 | 158.68 Wells Fargo |
| Sales Increase | 0391141129 | 11/29/2014 39 Cash | | 1,053.43 | 1,053.43 BoA |
| Sales Increase | 0395141129 | 11/29/2014 39 Visa Master Card | | 3,703.76 | 3,703.76 Wells Fargo |
| Sales Increase | 0044141129 | 11/29/2014 4 AMEX | | 459.38 | 459.38 Wells Fargo |
| Sales Increase | 0041141129 | 11/29/2014 4 Cash | | 981.51 | 981.51 Wells Fargo |
| Sales Increase | 0045141129 | 11/29/2014 4 Visa Master Card | | 2,941.67 | 2,941.67 Wells Fargo |
| Sales Increase | 0404141129 | 11/29/2014 40 AMEX | | 605.22 | 605.22 Wells Fargo |
| Sales Increase | 0401141129 | 11/29/2014 40 Cash | | 2,915.14 | 2,915.14 BB&T |
| Sales Increase | 0405141129 | 11/29/2014 40 Visa Master Card | | 5,483.34 | 5,483.34 Wells Fargo |
| Sales Increase | 0414141129 | 11/29/2014 41 AMEX | | 210.53 | 210.53 Wells Fargo |
| Sales Increase | 0411141129 | 11/29/2014 41 Cash | | 844.41 | 844.41 BoA |
| Sales Increase | 0415141129 | 11/29/2014 41 Visa Master Card | | 2,815.73 | 2,815.73 Wells Fargo |
| Sales Increase | 0424141129 | 11/29/2014 42 AMEX | | 566.40 | 566.40 Wells Fargo |

12/11/2014

Wells Fargo Main Outsamphold items

| | | | | | |
|---|---|---|---|---|---|
| Sales Increase | 0421141129 | 11/29/2014 42 Cash | 1,118.34 | 1,118.34 | BoA |
| Sales Increase | 0425141129 | 11/29/2014 42 Visa Master Card | 4,235.33 | 4,235.33 | Wells Fargo |
| Sales Increase | 0434141129 | 11/29/2014 43 AMEX | 437.89 | 437.89 | Wells Fargo |
| Sales Increase | 0431141129 | 11/29/2014 43 Cash | 1,007.40 | 1,007.40 | BoA |
| Sales Increase | 0435141129 | 11/29/2014 43 Visa Master Card | 3,726.87 | 3,726.87 | Wells Fargo |
| Sales Increase | 0444141129 | 11/29/2014 44 AMEX | 480.89 | 480.89 | Wells Fargo |
| Sales Increase | 0441141129 | 11/29/2014 44 Cash | 1,189.89 | 1,189.89 | Wells Fargo |
| Sales Increase | 0445141129 | 11/29/2014 44 Visa Master Card | 2,019.22 | 2,019.22 | Wells Fargo |
| Sales Increase | 0454141129 | 11/29/2014 45 AMEX | 777.95 | 777.95 | Wells Fargo |
| Sales Increase | 0451141129 | 11/29/2014 45 Cash | 559.70 | 559.70 | Wells Fargo |
| Sales Increase | 0455141129 | 11/29/2014 45 Visa Master Card | 3,339.59 | 3,339.59 | Wells Fargo |
| Sales Increase | 0464141129 | 11/29/2014 46 AMEX | 665.54 | 665.54 | Wells Fargo |
| Sales Increase | 0461141129 | 11/29/2014 46 Cash | 682.57 | 682.57 | Wells Fargo |
| Sales Increase | 0465141129 | 11/29/2014 46 Visa Master Card | 3,863.25 | 3,863.25 | Wells Fargo |
| Sales Increase | 0474141129 | 11/29/2014 47 AMEX | 107.36 | 107.36 | Wells Fargo |
| Sales Increase | 0471141129 | 11/29/2014 47 Cash | 1,866.70 | 1,866.70 | BoA |
| Sales Increase | 0475141129 | 11/29/2014 47 Visa Master Card | 3,060.87 | 3,060.87 | Wells Fargo |
| Sales Increase | 0484141129 | 11/29/2014 48 AMEX | 261.88 | 261.88 | Wells Fargo |
| Sales Increase | 0481141129 | 11/29/2014 48 Cash | 468.04 | 468.04 | BoA |
| Sales Increase | 0485141129 | 11/29/2014 48 Visa Master Card | 3,153.03 | 3,153.03 | Wells Fargo |
| Sales Increase | 0494141129 | 11/29/2014 49 AMEX | 284.91 | 284.91 | Wells Fargo |
| Sales Increase | 0491141129 | 11/29/2014 49 Cash | 695.70 | 695.70 | BoA |
| Sales Increase | 0495141129 | 11/29/2014 49 Visa Master Card | 3,875.80 | 3,875.80 | Wells Fargo |
| Sales Increase | 0504141129 | 11/29/2014 50 AMEX | 1,160.21 | 1,160.21 | Wells Fargo |
| Sales Increase | 0501141129 | 11/29/2014 50 Cash | 859.61 | 859.61 | Wells Fargo |
| Sales Increase | 0505141129 | 11/29/2014 50 Visa Master Card | 5,624.84 | 5,624.84 | Wells Fargo |
| Sales Increase | 0514141129 | 11/29/2014 51 AMEX | 499.55 | 499.55 | Wells Fargo |
| Sales Increase | 0511141129 | 11/29/2014 51 Cash | 146.45 | 146.45 | Wells Fargo |
| Sales Increase | 0515141129 | 11/29/2014 51 Visa Master Card | 3,318.45 | 3,318.45 | Wells Fargo |
| Sales Increase | 0524141129 | 11/29/2014 52 AMEX | 542.53 | 542.53 | Wells Fargo |
| Sales Increase | 0521141129 | 11/29/2014 52 Cash | 761.08 | 761.08 | US Bank |
| Sales Increase | 0525141129 | 11/29/2014 52 Visa Master Card | 4,523.19 | 4,523.19 | Wells Fargo |
| Sales Increase | 0531141129 | 11/29/2014 53 Cash | 476.58 | 476.58 | BoA |
| Sales Increase | 0535141129 | 11/29/2014 53 Visa Master Card | 2,352.29 | 2,352.29 | Wells Fargo |
| Sales Increase | 0544141129 | 11/29/2014 54 AMEX | 310.11 | 310.11 | Wells Fargo |
| Sales Increase | 0541141129 | 11/29/2014 54 Cash | 355.12 | 355.12 | BoA |
| Sales Increase | 0545141129 | 11/29/2014 54 Visa Master Card | 2,986.95 | 2,986.95 | Wells Fargo |
| Sales Increase | 0554141129 | 11/29/2014 55 AMEX | 190.50 | 190.50 | Wells Fargo |
| Sales Increase | 0551141129 | 11/29/2014 55 Cash | 381.21 | 381.21 | BoA |
| Sales Increase | 0555141129 | 11/29/2014 55 Visa Master Card | 2,475.30 | 2,475.30 | Wells Fargo |
| Sales Increase | 0564141129 | 11/29/2014 56 AMEX | 692.86 | 692.86 | Wells Fargo |
| Sales Increase | 0561141129 | 11/29/2014 56 Cash | 635.58 | 635.58 | Chase |
| Sales Increase | 0565141129 | 11/29/2014 56 Visa Master Card | 2,297.39 | 2,297.39 | Wells Fargo |
| Sales Increase | 0574141129 | 11/29/2014 57 AMEX | 173.60 | 173.60 | Wells Fargo |
| Sales Increase | 0571141129 | 11/29/2014 57 Cash | 325.79 | 325.79 | Wells Fargo |
| Sales Increase | 0575141129 | 11/29/2014 57 Visa Master Card | 2,915.30 | 2,915.30 | Wells Fargo |
| Sales Increase | 0584141129 | 11/29/2014 58 AMEX | 493.69 | 493.69 | Wells Fargo |
| Sales Increase | 0581141129 | 11/29/2014 58 Cash | 498.86 | 498.86 | Wells Fargo |
| Sales Increase | 0585141129 | 11/29/2014 58 Visa Master Card | 3,677.85 | 3,677.85 | Wells Fargo |
| Sales Increase | 0594141129 | 11/29/2014 59 AMEX | 183.68 | 183.68 | Wells Fargo |
| Sales Increase | 0591141129 | 11/29/2014 59 Cash | 695.34 | 695.34 | Chase |
| Sales Increase | 0595141129 | 11/29/2014 59 Visa Master Card | 5,448.68 | 5,448.68 | Wells Fargo |
| Sales Increase | 0064141129 | 11/29/2014 6 AMEX | 574.62 | 574.62 | Wells Fargo |
| Sales Increase | 0061141129 | 11/29/2014 6 Cash | 760.06 | 760.06 | Wells Fargo |
| Sales Increase | 0065141129 | 11/29/2014 6 Visa Master Card | 3,998.77 | 3,998.77 | Wells Fargo |
| Sales Increase | 0614141129 | 11/29/2014 61 AMEX | 744.95 | 744.95 | Wells Fargo |
| Sales Increase | 0611141129 | 11/29/2014 61 Cash | 1,156.65 | 1,156.65 | MB Financial |
| Sales Increase | 0615141129 | 11/29/2014 61 Visa Master Card | 4,707.54 | 4,707.54 | Wells Fargo |
| Sales Increase | 0624141129 | 11/29/2014 62 AMEX | 229.57 | 229.57 | Wells Fargo |
| Sales Increase | 0621141129 | 11/29/2014 62 Cash | 353.92 | 353.92 | Wells Fargo |
| Sales Increase | 0625141129 | 11/29/2014 62 Visa Master Card | 4,940.63 | 4,940.63 | Wells Fargo |
| Sales Increase | 0074141129 | 11/29/2014 7 AMEX | 1,719.74 | 1,719.74 | Wells Fargo |
| Sales Increase | 0071141129 | 11/29/2014 7 Cash | 1,799.33 | 1,799.33 | Wells Fargo |
| Sales Increase | 0075141129 | 11/29/2014 7 Visa Master Card | 3,173.41 | 3,173.41 | Wells Fargo |
| Sales Increase | 0084141129 | 11/29/2014 8 AMEX | 820.19 | 820.19 | Wells Fargo |
| Sales Increase | 0081141129 | 11/29/2014 8 Cash | 725.07 | 725.07 | BoA |
| Sales Increase | 0085141129 | 11/29/2014 8 Visa Master Card | 2,183.78 | 2,183.78 | Wells Fargo |
| Sales Increase | 0094141129 | 11/29/2014 9 AMEX | 1,169.63 | 1,169.63 | Wells Fargo |
| Sales Increase | 0091141129 | 11/29/2014 9 Cash | 362.63 | 362.63 | BoA |
| Sales Increase | 0095141129 | 11/29/2014 9 Visa Master Card | 3,297.80 | 3,297.80 | Wells Fargo |

| | |
|---|---|
| **Total US Bank Deposits Intransit** | **5,233.35** |
| **Total BOA Deposits Intransit** | **68,682.11** |
| **Total JP Morgan Deposits Intransit** | **5,247.53** |
| **Total Zions Deposits Intransit** | **-** |
| **Total BB&T Deposits Intransit** | **6,634.37** |
| **Total MB Financial Deposits Intransit** | **3,732.39** |
| **Total Wells Fargo Intransit** | **984,974.00** |
| **Total Deposits Intransit** | **1,074,503.75** |

12/11/2014

# Cash Management

## Bank Account Reconciliation Register - Summary

Bank Account:     Wells Main Sweep
Account No:       8413
Statement Date:   11/29/2014

| **Cleared** | | **Outstanding** | |
|---|---:|---|---:|
| Starting Statement Balance | 3,828,004.67 | Ending Statement Balance | 3,123,475.42 |
| Cleared Debits | 7,404,505.31 | Outstanding Debits | 1,074,608.77 |
| Cleared Credits | -8,109,034.56 | Outstanding Credits | -214,808.29 |
| Subtotal | 3,123,475.42 | Ending Total | 3,983,275.90 |
| Ending Statement Total | 3,123,475.42 | Book Balance | 3,983,275.90 |
| Variance | 0.00 | Variance | 0.00 |

*Sort Criteria*

*Selection Criteria*

*Options*

      Register = Yes
      Output = Printer
      Post = No
      Confirm Before Posting = Yes
      Format = Detail
      Show Outstanding Bank Transactions = Yes

      W

*User ID*

      kyleh

*Report File:*

      cmzjd001.rpt

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| | | |
|---|---|---|
| Bank Account: | Wells Main Sweep | |
| Account No: | 8413 | |
| Statement Date: | 11/29/2014 | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Misc. Bank Debi | 0000001609 | 11/24/2014 | Over/Short Store 8 | 1.59 | |
| X | Misc. Bank Cred | 0000002553 | 11/24/2014 | Over/Short Store 8 | | 1.59 |
| X | Check | 0000035540 | 9/19/2014 | Glenn Wood | | 115.94 |
| X | Check | 0000035847 | 10/14/2014 | Fulton County Tax Commissioner | | 1,253.67 |
| X | Check | 0000035849 | 10/14/2014 | State of New Jersey-Division of Taxation | | 371.00 |
| X | Misc. Bank Debi | 0000002642 | 11/2/2014 | Over/Short Store 26 | 71.15 | |
| X | Misc. Bank Debi | 0000002643 | 11/3/2014 | Over/Short Store 34 | 83.50 | |
| X | Misc. Bank Cred | 0000004386 | 11/2/2014 | Over/Short Store 26 | | 71.15 |
| X | Misc. Bank Cred | 0000004387 | 11/3/2014 | Over/Short Store 34 | | 83.50 |
| X | Check | 0000035919 | 10/17/2014 | City of Irvine Business License | | 51.00 |
| X | Check | 0000036032 | 10/24/2014 | Olivia Murphy | | 303.09 |
| X | Check | 0000036046 | 10/27/2014 | The Travelers Indemnity Company | | 5,143.79 |
| X | Check | 0000036047 | 10/28/2014 | Jackie Thornbarrow | | 911.69 |
| X | Check | 0000036048 | 10/28/2014 | VALLEY FAIR | | 3,618.99 |
| X | Check | 0000036049 | 10/28/2014 | Glendale I Mall Associates, LLC | | 2,446.74 |
| X | Check | 0000036050 | 10/28/2014 | Galleria at Roseville | | 2,261.98 |
| X | Check | 0000036051 | 10/28/2014 | UTC | | 2,413.32 |
| X | Check | 0000036052 | 10/28/2014 | Fashion Square | | 1,766.64 |
| X | Check | 0000036053 | 10/28/2014 | Shops at Mission Viejo LLC | | 1,845.75 |
| X | Check | 0000036054 | 10/28/2014 | Three West | | 2,512.75 |
| X | Check | 0000036055 | 10/28/2014 | Rancho Mall, LLC | | 1,818.50 |
| X | Check | 0000036056 | 10/28/2014 | GGP Limited Partnership-Rouse Fashion Pl | | 2,489.68 |
| X | Check | 0000036057 | 10/28/2014 | South Towne Center | | 1,901.33 |
| X | Check | 0000036058 | 10/28/2014 | Century City Mall, LLC | | 3,879.37 |
| X | Check | 0000036059 | 10/28/2014 | Washington Square | | 2,997.44 |
| X | Check | 0000036060 | 10/28/2014 | Craig Realty Group | | 1,582.72 |
| X | Check | 0000036061 | 10/28/2014 | The Irvine Company LLC | | 2,150.31 |
| X | Check | 0000036062 | 10/28/2014 | Westfield Topanga Owner,  LLC | | 2,828.66 |
| X | Check | 0000036063 | 10/28/2014 | Westcor SanTan Village LLC | | 2,578.30 |
| X | Check | 0000036064 | 10/28/2014 | G&I VII Redmond Retail Holdings, LP | | 2,266.22 |
| X | Check | 0000036065 | 10/28/2014 | Flatiron Property Holding, LLC | | 2,822.43 |
| X | Check | 0000036066 | 10/28/2014 | Hocker Oxmoor, LLC | | 2,703.94 |
| X | Check | 0000036067 | 10/28/2014 | Danbury Fair Mall | | 2,588.23 |
| X | Check | 0000036068 | 10/28/2014 | Tyson Corner Holdings LLC | | 4,846.48 |
| X | Check | 0000036069 | 10/28/2014 | Fairfax Company of Virginia LLC | | 1,696.78 |
| X | Check | 0000036070 | 10/28/2014 | TJ Palm Beach Associates LP | | 1,648.53 |
| X | Check | 0000036071 | 10/28/2014 | La Cantera Retail Limited Partnership | | 2,936.50 |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| | | |
|---|---|---|
| Bank Account: | Wells Main Sweep | |
| Account No: | 8413 | |
| Statement Date: | 11/29/2014 | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| X | Check | 0000036072 | 10/28/2014 | Natick Mall, LLC | | 2,799.63 |
| X | Check | 0000036073 | 10/28/2014 | Bridgewater Commons Mall II, LLC | | 3,211.42 |
| X | Check | 0000036074 | 10/28/2014 | Mall of Georgia, LLC | | 2,804.19 |
| X | Check | 0000036075 | 10/28/2014 | SA Galleria IV, LP | | 3,890.05 |
| X | Check | 0000036076 | 10/28/2014 | Montgomery Mall LLC | | 2,191.22 |
| X | Check | 0000036077 | 10/28/2014 | RPAI Southwest Management LLC | | 1,429.01 |
| X | Check | 0000036078 | 10/28/2014 | Tanger Properties Limited Partnership | | 2,669.05 |
| X | Check | 0000036079 | 10/28/2014 | West Field Garden State Plaza Limited Pt | | 3,104.40 |
| X | Check | 0000036080 | 10/28/2014 | Alderwood Mall LLC | | 2,158.85 |
| X | Check | 0000036081 | 10/28/2014 | Tanger Properties Limited Partnership | | 2,435.54 |
| X | Check | 0000036082 | 10/28/2014 | CBL-T-C LLC | | 1,710.95 |
| X | Check | 0000036083 | 10/28/2014 | Tanger Outlets Deer Park LLC | | 3,107.35 |
| X | Check | 0000036084 | 10/28/2014 | Eastview Mall, LLC | | 1,812.12 |
| X | Check | 0000036085 | 10/28/2014 | North Star Mall, LLC | | 2,514.89 |
| X | Check | 0000036086 | 10/28/2014 | SPG Center, LLC | | 3,425.67 |
| X | Check | 0000036087 | 10/28/2014 | Woodburn Premium Outlets LLC | | 2,334.61 |
| X | Check | 0000036088 | 10/28/2014 | Tanger Properties LTD | | 2,312.00 |
| X | Check | 0000036089 | 10/28/2014 | Oak Park Mall, LLC | | 1,943.55 |
| X | Check | 0000036090 | 10/28/2014 | Tanger Properties LP | | 1,762.29 |
| X | Check | 0000036091 | 10/28/2014 | Milpitas Mills Limited Partnership | | 2,582.60 |
| X | Check | 0000036092 | 10/28/2014 | Stonebriar Mall, LLC | | 2,553.06 |
| X | Check | 0000036093 | 10/28/2014 | MOAC Mall Holdings LLC | | 3,111.71 |
| X | Check | 0000036094 | 10/28/2014 | Towson Town Center | | 2,656.57 |
| X | Check | 0000036095 | 10/28/2014 | Southpoint Mall LLC | | 2,357.88 |
| X | Check | 0000036096 | 10/28/2014 | CBL - Friendly Center CMBS, LLC | | 1,978.56 |
| X | Check | 0000036097 | 10/28/2014 | GGP Staten Island Mall LLC | | 3,057.12 |
| X | Check | 0000036098 | 10/28/2014 | North Point Mall, LLC | | 2,535.12 |
| X | Check | 0000036099 | 10/28/2014 | Carolina Place, LLC | | 1,928.90 |
| X | Check | 0000036100 | 10/28/2014 | Horizon Group Properties | | 1,740.89 |
| X | Check | 0000036101 | 10/28/2014 | Fashion Outlets of Chicago LLC | | 2,250.60 |
| X | Check | 0000036102 | 10/28/2014 | Atlanta Outlet Shoppes LLC | | 1,530.22 |
| X | Check | 0000036103 | 10/28/2014 | Airport Corporate Center | | 6,018.50 |
| X | Check | 0000036104 | 10/28/2014 | Wasatch Corporate Park, LLC | | 17,256.82 |
| X | Check | 0000036105 | 10/31/2014 | AT&T   960 757-5375 555 9 | | 506.89 |
| X | Check | 0000036106 | 10/31/2014 | AT&T - 314 822 0929 9653 | | 271.96 |
| X | Check | 0000036107 | 10/31/2014 | AT&T 33685428823111915    #55 | | 272.53 |
| X | Check | 0000036108 | 10/31/2014 | AT & T   405 491 2577 650 8 | | 120.22 |
| X | Check | 0000036109 | 10/31/2014 | AT&T U-verse  129136917 | | 8.50 |
| X | Check | 0000036110 | 10/31/2014 | BGE  #6996560000 | | 222.25 |
| X | Check | 0000036111 | 10/31/2014 | Century Link 801-523-8778 511B | | 179.46 |
| X | Check | 0000036112 | 10/31/2014 | Century Link 303-466-1357 512B #23 | | 195.10 |

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:    Wells Main Sweep

Account No:        8413

Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Check | 0000036113 | 10/31/2014 | Century Link 801-973-7988 001B #30 | | 141.09 |
| X | Check | 0000036114 | 10/31/2014 | CenturyLink  503-981-9021-666B | | 165.06 |
| X | Check | 0000036115 | 10/31/2014 | City of Greensboro | | 250.34 |
| X | Check | 0000036116 | 10/31/2014 | Comcast  8773 10223 0332019 | | 98.66 |
| X | Check | 0000036117 | 10/31/2014 | Cox Communications - Phoenix | | 59.00 |
| X | Check | 0000036118 | 10/31/2014 | Frontier Communications | | 201.39 |
| X | Check | 0000036119 | 10/31/2014 | Frontier  425-673-6215-030210-5 | | 170.77 |
| X | Check | 0000036120 | 10/31/2014 | Frontier Communications | | 172.85 |
| X | Check | 0000036121 | 10/31/2014 | Georgia Power  20617-80061 | | 97.90 |
| X | Check | 0000036122 | 10/31/2014 | Georgia Power - 32236-43019 | | 75.56 |
| X | Check | 0000036123 | 10/31/2014 | Keter Environmental Services, Inc | | 1,703.08 |
| X | Check | 0000036124 | 10/31/2014 | Los Angeles Dept of Water&Power SO#08 | | 613.36 |
| X | Check | 0000036125 | 10/31/2014 | Mood Media North America Ltd. | | 1,320.64 |
| X | Check | 0000036126 | 10/31/2014 | PG&E - 9028931409-9 #50 | | 336.07 |
| X | Check | 0000036127 | 10/31/2014 | Puget Sound Energy - 200013278250 - RD # | | 700.76 |
| X | Check | 0000036128 | 10/31/2014 | Puget Sound Energy  200115921972 | | 147.28 |
| X | Check | 0000036129 | 10/31/2014 | SDGE  17647807353 | | 826.57 |
| X | Check | 0000036130 | 10/31/2014 | UPS | | 32,134.44 |
| X | Check | 0000036131 | 11/3/2014 | VALLEY FAIR | | 3,618.99 |
| X | Check | 0000036132 | 11/3/2014 | Glendale I Mall Associates, LLC | | 2,446.74 |
| X | Check | 0000036133 | 11/3/2014 | Galleria at Roseville | | 2,261.98 |
| X | Check | 0000036134 | 11/3/2014 | UTC | | 2,413.32 |
| X | Check | 0000036135 | 11/3/2014 | Fashion Square | | 1,766.64 |
| X | Check | 0000036136 | 11/3/2014 | Shops at Mission Viejo LLC | | 1,845.75 |
| X | Check | 0000036137 | 11/3/2014 | Three West | | 8,256.18 |
| X | Check | 0000036139 | 11/3/2014 | GGP Limited Partnership-Rouse Fashion Pl | | 2,489.68 |
| X | Check | 0000036140 | 11/3/2014 | ST Mall Owner LLC | | 1,901.33 |
| X | Check | 0000036141 | 11/3/2014 | Century City Mall, LLC | | 3,879.37 |
| X | Check | 0000036142 | 11/3/2014 | Washington Square | | 2,997.44 |
| X | Check | 0000036143 | 11/3/2014 | Craig Realty Group | | 1,582.72 |
| X | Check | 0000036144 | 11/3/2014 | The Irvine Company LLC | | 2,150.31 |
| X | Check | 0000036145 | 11/3/2014 | Westfield Topanga Owner,  LLC | | 2,828.66 |
| X | Check | 0000036146 | 11/3/2014 | Westcor SanTan Village LLC | | 2,578.30 |
| X | Check | 0000036147 | 11/3/2014 | G&I VII Redmond Retail Holdings, LP | | 2,266.22 |
| X | Check | 0000036148 | 11/3/2014 | Flatiron Property Holding, LLC | | 2,822.43 |
| X | Check | 0000036149 | 11/3/2014 | Hocker Oxmoor, LLC | | 2,703.94 |
| X | Check | 0000036150 | 11/3/2014 | Danbury Fair Mall | | 2,588.23 |
| X | Check | 0000036151 | 11/3/2014 | Tyson Corner Holdings LLC | | 4,846.48 |
| X | Check | 0000036152 | 11/3/2014 | Fairfax Company of Virginia LLC | | 1,696.78 |
| X | Check | 0000036153 | 11/3/2014 | TJ Palm Beach Associates LP | | 1,648.53 |
| X | Check | 0000036154 | 11/3/2014 | La Cantera Retail Limited Partnership | | 2,936.50 |

# Cash Management

## Bank Account Reconciliation Register - Detail

| | |
|---|---|
| Bank Account: | Wells Main Sweep |
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Check | 0000036155 | 11/3/2014 | Natick Mall, LLC | | 2,799.63 |
| X | Check | 0000036156 | 11/3/2014 | Bridgewater Commons Mall II, LLC | | 3,211.42 |
| X | Check | 0000036157 | 11/3/2014 | Mall of Georgia, LLC | | 2,804.19 |
| X | Check | 0000036158 | 11/3/2014 | SA Galleria IV, LP | | 3,890.05 |
| X | Check | 0000036160 | 11/3/2014 | RPAI Southwest Management LLC | | 1,429.01 |
| X | Check | 0000036161 | 11/3/2014 | Tanger Properties Limited Partnership | | 2,669.05 |
| X | Check | 0000036162 | 11/3/2014 | West Field Garden State Plaza Limited Pt | | 3,104.40 |
| X | Check | 0000036163 | 11/3/2014 | Alderwood Mall LLC | | 2,158.85 |
| X | Check | 0000036164 | 11/3/2014 | Tanger Properties Limited Partnership | | 2,435.54 |
| X | Check | 0000036165 | 11/3/2014 | CBL-T-C LLC | | 1,710.95 |
| X | Check | 0000036166 | 11/3/2014 | Tanger Outlets Deer Park LLC | | 3,107.35 |
| X | Check | 0000036167 | 11/3/2014 | Eastview Mall, LLC | | 1,812.12 |
| X | Check | 0000036168 | 11/3/2014 | North Star Mall, LLC | | 2,514.89 |
| X | Check | 0000036169 | 11/3/2014 | SPG Center, LLC | | 3,425.67 |
| X | Check | 0000036170 | 11/3/2014 | Woodburn Premium Outlets LLC | | 2,334.61 |
| X | Check | 0000036171 | 11/3/2014 | Tanger Properties LTD | | 2,312.00 |
| X | Check | 0000036172 | 11/3/2014 | Oak Park Mall, LLC | | 1,943.55 |
| X | Check | 0000036173 | 11/3/2014 | Tanger Properties LP | | 1,762.29 |
| X | Check | 0000036174 | 11/3/2014 | Milpitas Mills Limited Partnership | | 2,582.60 |
| X | Check | 0000036175 | 11/3/2014 | Stonebriar Mall, LLC | | 2,553.06 |
| X | Check | 0000036176 | 11/3/2014 | MOAC Mall Holdings LLC | | 3,111.71 |
| X | Check | 0000036177 | 11/3/2014 | Towson Town Center | | 2,656.57 |
| X | Check | 0000036178 | 11/3/2014 | Southpoint Mall LLC | | 2,357.88 |
| X | Check | 0000036179 | 11/3/2014 | CBL - Friendly Center CMBS, LLC | | 1,978.56 |
| X | Check | 0000036180 | 11/3/2014 | GGP Staten Island Mall LLC | | 3,057.12 |
| X | Check | 0000036181 | 11/3/2014 | North Point Mall, LLC | | 2,535.12 |
| X | Check | 0000036182 | 11/3/2014 | Carolina Place, LLC | | 1,928.90 |
| X | Check | 0000036183 | 11/3/2014 | Horizon Group Properties | | 1,740.89 |
| X | Check | 0000036184 | 11/3/2014 | Fashion Outlets of Chicago LLC | | 2,250.60 |
| X | Check | 0000036185 | 11/3/2014 | Atlanta Outlet Shoppes LLC | | 1,530.22 |
| X | Sales Increase | 0374141020 | 10/20/2014 | 37 AMEX | 231.51 | |
| X | Sales Increase | 0375141020 | 10/20/2014 | 37 Visa Master Card | 640.03 | |
| X | Sales Increase | 0374141021 | 10/21/2014 | 37 AMEX | 1,053.77 | |
| X | Sales Increase | 0375141021 | 10/21/2014 | 37 Visa Master Card | 2,272.27 | |
| X | Sales Increase | 0374141022 | 10/22/2014 | 37 AMEX | 379.23 | |
| X | Sales Increase | 0375141022 | 10/22/2014 | 37 Visa Master Card | 913.67 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:    Wells Main Sweep
Account No:           8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---:|---:|
| X | Sales Increase | 0121141023 | 10/23/2014 | 12 Cash | 159.53 | |
| X | Sales Increase | 0374141023 | 10/23/2014 | 37 AMEX | 288.86 | |
| X | Sales Increase | 0375141023 | 10/23/2014 | 37 Visa Master Card | 1,354.95 | |
| X | Sales Increase | 0121141024 | 10/24/2014 | 12 Cash | 330.92 | |
| X | Sales Increase | 3010141024 | 10/24/2014 | 30 Iglobal | 406.33 | |
| X | Sales Increase | 0374141024 | 10/24/2014 | 37 AMEX | 833.56 | |
| X | Sales Increase | 0375141024 | 10/24/2014 | 37 Visa Master Card | 1,851.46 | |
| X | Sales Increase | 0121141025 | 10/25/2014 | 12 Cash | 366.39 | |
| X | Sales Increase | 0374141025 | 10/25/2014 | 37 AMEX | 605.93 | |
| X | Sales Increase | 0375141025 | 10/25/2014 | 37 Visa Master Card | 2,446.61 | |
| X | Sales Increase | 0441141025 | 10/25/2014 | 44 Cash | 493.79 | |
| X | Sales Increase | 0121141026 | 10/26/2014 | 12 Cash | 319.33 | |
| X | Sales Increase | 0374141026 | 10/26/2014 | 37 AMEX | 921.46 | |
| X | Sales Increase | 0375141026 | 10/26/2014 | 37 Visa Master Card | 3,044.48 | |
| X | Sales Increase | 0441141026 | 10/26/2014 | 44 Cash | 313.19 | |
| X | Sales Increase | 0201141027 | 10/27/2014 | 20 Cash | 330.50 | |
| X | Sales Increase | 0221141027 | 10/27/2014 | 22 Cash | 17.73 | |
| X | Sales Increase | 3010141027 | 10/27/2014 | 30 Iglobal | 1,345.42 | |
| X | Sales Increase | 0374141027 | 10/27/2014 | 37 AMEX | 280.28 | |
| X | Sales Increase | 0375141027 | 10/27/2014 | 37 Visa Master Card | 1,182.04 | |
| X | Sales Increase | 0454141027 | 10/27/2014 | 45 AMEX | 24.38 | |
| X | Sales Increase | 0014141028 | 10/28/2014 | 1 AMEX | 168.92 | |
| X | Sales Increase | 0104141028 | 10/28/2014 | 10 AMEX | 624.46 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

| | |
|---|---|
| Bank Account: | Wells Main Sweep |
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Sales Increase | 0124141028 | 10/28/2014 | 12 AMEX | 387.44 | |
| X | Sales Increase | 0144141028 | 10/28/2014 | 14 AMEX | 383.58 | |
| X | Sales Increase | 0154141028 | 10/28/2014 | 15 AMEX | 673.34 | |
| X | Sales Increase | 0164141028 | 10/28/2014 | 16 AMEX | 202.10 | |
| X | Sales Increase | 0174141028 | 10/28/2014 | 17 AMEX | 215.34 | |
| X | Sales Increase | 0184141028 | 10/28/2014 | 18 AMEX | 790.51 | |
| X | Sales Increase | 0204141028 | 10/28/2014 | 20 AMEX | 559.21 | |
| X | Sales Increase | 0214141028 | 10/28/2014 | 21 AMEX | 22.29 | |
| X | Sales Increase | 0224141028 | 10/28/2014 | 22 AMEX | 240.12 | |
| X | Sales Increase | 0221141028 | 10/28/2014 | 22 Cash | 72.07 | |
| X | Sales Increase | 0244141028 | 10/28/2014 | 24 AMEX | 159.85 | |
| X | Sales Increase | 0254141028 | 10/28/2014 | 25 AMEX | 171.58 | |
| X | Sales Increase | 0264141028 | 10/28/2014 | 26 AMEX | 401.55 | |
| X | Sales Increase | 0274141028 | 10/28/2014 | 27 AMEX | 70.28 | |
| X | Sales Increase | 0284141028 | 10/28/2014 | 28 AMEX | 177.07 | |
| X | Sales Increase | 0285141028 | 10/28/2014 | 28 Visa Master Card | 961.76 | |
| X | Sales Increase | 0294141028 | 10/28/2014 | 29 AMEX | 579.18 | |
| X | Sales Increase | 0304141028 | 10/28/2014 | 30 AMEX | 4,239.91 | |
| X | Sales Increase | 3010141028 | 10/28/2014 | 30 Iglobal | 691.79 | |
| X | Sales Increase | 0314141028 | 10/28/2014 | 31 AMEX | 178.96 | |
| X | Sales Increase | 0324141028 | 10/28/2014 | 32 AMEX | 155.72 | |
| X | Sales Increase | 0334141028 | 10/28/2014 | 33 AMEX | 368.22 | |
| X | Sales Increase | 0344141028 | 10/28/2014 | 34 AMEX | 216.22 | |

# Cash Management
## Bank Account Reconciliation Register - Detail

| | | |
|---|---|---|
| Bank Account: | Wells Main Sweep | |
| Account No: | 8413 | |
| Statement Date: | 11/29/2014 | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---:|---:|
| X | Sales Increase | 0354141028 | 10/28/2014 | 35 AMEX | 159.72 | |
| X | Sales Increase | 0364141028 | 10/28/2014 | 36 AMEX | 513.27 | |
| X | Sales Increase | 0374141028 | 10/28/2014 | 37 AMEX | 527.40 | |
| X | Sales Increase | 0375141028 | 10/28/2014 | 37 Visa Master Card | 1,040.17 | |
| X | Sales Increase | 0384141028 | 10/28/2014 | 38 AMEX | 739.59 | |
| X | Sales Increase | 0044141028 | 10/28/2014 | 4 AMEX | 58.81 | |
| X | Sales Increase | 0404141028 | 10/28/2014 | 40 AMEX | 67.07 | |
| X | Sales Increase | 0414141028 | 10/28/2014 | 41 AMEX | 189.71 | |
| X | Sales Increase | 0424141028 | 10/28/2014 | 42 AMEX | 138.92 | |
| X | Sales Increase | 0434141028 | 10/28/2014 | 43 AMEX | 108.90 | |
| X | Sales Increase | 0444141028 | 10/28/2014 | 44 AMEX | 222.87 | |
| X | Sales Increase | 0454141028 | 10/28/2014 | 45 AMEX | 578.98 | |
| X | Sales Increase | 0464141028 | 10/28/2014 | 46 AMEX | 408.23 | |
| X | Sales Increase | 0474141028 | 10/28/2014 | 47 AMEX | 559.35 | |
| X | Sales Increase | 0494141028 | 10/28/2014 | 49 AMEX | 19.87 | |
| X | Sales Increase | 0504141028 | 10/28/2014 | 50 AMEX | 32.64 | |
| X | Sales Increase | 0514141028 | 10/28/2014 | 51 AMEX | 336.31 | |
| X | Sales Increase | 0524141028 | 10/28/2014 | 52 AMEX | 1,021.62 | |
| X | Sales Increase | 0534141028 | 10/28/2014 | 53 AMEX | 493.95 | |
| X | Sales Increase | 0544141028 | 10/28/2014 | 54 AMEX | 118.04 | |
| X | Sales Increase | 0554141028 | 10/28/2014 | 55 AMEX | 477.80 | |
| X | Sales Increase | 0564141028 | 10/28/2014 | 56 AMEX | 468.71 | |
| X | Sales Increase | 0574141028 | 10/28/2014 | 57 AMEX | 491.11 | |

| | | | |
|---|---|---|---|
| Run Date: | 12/11/2014 | 11:27:55 AM | |
| Business Date: | 12/11/2014 | | Page 7 |

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:      Wells Main Sweep
Account No:           8413
Statement Date:    11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0594141028 | 10/28/2014 | 59 AMEX | 171.28 | |
| X | Sales Increase | 0064141028 | 10/28/2014 | 6 AMEX | 44.87 | |
| X | Sales Increase | 0614141028 | 10/28/2014 | 61 AMEX | 158.57 | |
| X | Sales Increase | 0624141028 | 10/28/2014 | 62 AMEX | 40.76 | |
| X | Sales Increase | 0074141028 | 10/28/2014 | 7 AMEX | 671.29 | |
| X | Sales Increase | 0084141028 | 10/28/2014 | 8 AMEX | 280.61 | |
| X | Sales Increase | 0094141028 | 10/28/2014 | 9 AMEX | 596.70 | |
| X | Sales Increase | 0014141029 | 10/29/2014 | 1 AMEX | 226.88 | |
| X | Sales Increase | 0104141029 | 10/29/2014 | 10 AMEX | 288.64 | |
| X | Sales Increase | 0114141029 | 10/29/2014 | 11 AMEX | 277.75 | |
| X | Sales Increase | 0115141029 | 10/29/2014 | 11 Visa Master Card | 1,505.41 | |
| X | Sales Increase | 0124141029 | 10/29/2014 | 12 AMEX | 842.56 | |
| X | Sales Increase | 0144141029 | 10/29/2014 | 14 AMEX | 306.50 | |
| X | Sales Increase | 0154141029 | 10/29/2014 | 15 AMEX | 321.54 | |
| X | Sales Increase | 0164141029 | 10/29/2014 | 16 AMEX | 323.66 | |
| X | Sales Increase | 0174141029 | 10/29/2014 | 17 AMEX | 187.94 | |
| X | Sales Increase | 0184141029 | 10/29/2014 | 18 AMEX | 1,133.76 | |
| X | Sales Increase | 0204141029 | 10/29/2014 | 20 AMEX | 514.23 | |
| X | Sales Increase | 0201141029 | 10/29/2014 | 20 Cash | 258.66 | |
| X | Sales Increase | 0214141029 | 10/29/2014 | 21 AMEX | 110.57 | |
| X | Sales Increase | 0224141029 | 10/29/2014 | 22 AMEX | 198.95 | |
| X | Sales Increase | 0221141029 | 10/29/2014 | 22 Cash | 140.63 | |
| X | Sales Increase | 0234141029 | 10/29/2014 | 23 AMEX | 222.49 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management
## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:       8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0244141029 | 10/29/2014 | 24 AMEX | 338.74 | |
| X | Sales Increase | 0241141029 | 10/29/2014 | 24 Cash | 131.73 | |
| X | Sales Increase | 0254141029 | 10/29/2014 | 25 AMEX | 172.52 | |
| X | Sales Increase | 0251141029 | 10/29/2014 | 25 Cash | 237.88 | |
| X | Sales Increase | 0264141029 | 10/29/2014 | 26 AMEX | 103.34 | |
| X | Sales Increase | 0274141029 | 10/29/2014 | 27 AMEX | 6.77 | |
| X | Sales Increase | 0284141029 | 10/29/2014 | 28 AMEX | 47.57 | |
| X | Sales Increase | 0285141029 | 10/29/2014 | 28 Visa Master Card | 591.08 | |
| X | Sales Increase | 0294141029 | 10/29/2014 | 29 AMEX | 12.95 | |
| X | Sales Increase | 0304141029 | 10/29/2014 | 30 AMEX | 5,228.98 | |
| X | Sales Increase | 0314141029 | 10/29/2014 | 31 AMEX | 404.23 | |
| X | Sales Increase | 0324141029 | 10/29/2014 | 32 AMEX | 557.74 | |
| X | Sales Increase | 0334141029 | 10/29/2014 | 33 AMEX | 65.05 | |
| X | Sales Increase | 0344141029 | 10/29/2014 | 34 AMEX | 96.82 | |
| X | Sales Increase | 0354141029 | 10/29/2014 | 35 AMEX | 180.57 | |
| X | Sales Increase | 0364141029 | 10/29/2014 | 36 AMEX | 61.44 | |
| X | Sales Increase | 0374141029 | 10/29/2014 | 37 AMEX | 204.41 | |
| X | Sales Increase | 0375141029 | 10/29/2014 | 37 Visa Master Card | 1,507.58 | |
| X | Sales Increase | 0384141029 | 10/29/2014 | 38 AMEX | 219.23 | |
| X | Sales Increase | 0394141029 | 10/29/2014 | 39 AMEX | 220.57 | |
| X | Sales Increase | 0391141029 | 10/29/2014 | 39 Cash | 193.46 | |
| X | Sales Increase | 0044141029 | 10/29/2014 | 4 AMEX | 210.63 | |
| X | Sales Increase | 0404141029 | 10/29/2014 | 40 AMEX | 964.07 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| | | |
|---|---|---|
| Bank Account: | Wells Main Sweep | |
| Account No: | 8413 | |
| Statement Date: | 11/29/2014 | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0424141029 | 10/29/2014 | 42 AMEX | 242.45 | |
| X | Sales Increase | 0434141029 | 10/29/2014 | 43 AMEX | 56.14 | |
| X | Sales Increase | 0431141029 | 10/29/2014 | 43 Cash | 22.24 | |
| X | Sales Increase | 0444141029 | 10/29/2014 | 44 AMEX | 383.29 | |
| X | Sales Increase | 0441141029 | 10/29/2014 | 44 Cash | 128.26 | |
| X | Sales Increase | 0454141029 | 10/29/2014 | 45 AMEX | 157.41 | |
| X | Sales Increase | 0464141029 | 10/29/2014 | 46 AMEX | 155.01 | |
| X | Sales Increase | 0474141029 | 10/29/2014 | 47 AMEX | 313.28 | |
| X | Sales Increase | 0484141029 | 10/29/2014 | 48 AMEX | 82.20 | |
| X | Sales Increase | 0481141029 | 10/29/2014 | 48 Cash | 101.29 | |
| X | Sales Increase | 0504141029 | 10/29/2014 | 50 AMEX | 460.26 | |
| X | Sales Increase | 0514141029 | 10/29/2014 | 51 AMEX | 436.02 | |
| X | Sales Increase | 0511141029 | 10/29/2014 | 51 Cash | 7.67 | |
| X | Sales Increase | 0524141029 | 10/29/2014 | 52 AMEX | 531.86 | |
| X | Sales Increase | 0534141029 | 10/29/2014 | 53 AMEX | 56.83 | |
| X | Sales Increase | 0544141029 | 10/29/2014 | 54 AMEX | 1,342.61 | |
| X | Sales Increase | 0554141029 | 10/29/2014 | 55 AMEX | 50.78 | |
| X | Sales Increase | 0551141029 | 10/29/2014 | 55 Cash | 161.18 | |
| X | Sales Increase | 0564141029 | 10/29/2014 | 56 AMEX | 92.60 | |
| X | Sales Increase | 0574141029 | 10/29/2014 | 57 AMEX | 452.78 | |
| X | Sales Increase | 0594141029 | 10/29/2014 | 59 AMEX | 123.29 | |
| X | Sales Increase | 0591141029 | 10/29/2014 | 59 Cash | 206.54 | |
| X | Sales Increase | 0064141029 | 10/29/2014 | 6 AMEX | 65.08 | |

| | | | |
|---|---|---|---|
| Run Date: | 12/11/2014 | 11:27:55 AM | |
| Business Date: | 12/11/2014 | | Page 10 |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:      Wells Main Sweep
Account No:          8413
Statement Date:    11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Sales Increase | 0614141029 | 10/29/2014 | 61 AMEX | 372.15 | |
| X | Sales Increase | 0624141029 | 10/29/2014 | 62 AMEX | 320.69 | |
| X | Sales Increase | 0621141029 | 10/29/2014 | 62 Cash | 122.01 | |
| X | Sales Increase | 0074141029 | 10/29/2014 | 7 AMEX | 467.63 | |
| X | Sales Increase | 0084141029 | 10/29/2014 | 8 AMEX | 536.90 | |
| X | Sales Increase | 0094141029 | 10/29/2014 | 9 AMEX | 898.62 | |
| X | Sales Increase | 0091141029 | 10/29/2014 | 9 Cash | 381.15 | |
| X | Sales Increase | 0014141030 | 10/30/2014 | 1 AMEX | 283.00 | |
| X | Sales Increase | 0011141030 | 10/30/2014 | 1 Cash | 296.51 | |
| X | Sales Increase | 0015141030 | 10/30/2014 | 1 Visa Master Card | 2,566.32 | |
| X | Sales Increase | 0104141030 | 10/30/2014 | 10 AMEX | 1,143.11 | |
| X | Sales Increase | 0105141030 | 10/30/2014 | 10 Visa Master Card | 1,512.16 | |
| X | Sales Increase | 0114141030 | 10/30/2014 | 11 AMEX | 543.42 | |
| X | Sales Increase | 0115141030 | 10/30/2014 | 11 Visa Master Card | 2,558.80 | |
| X | Sales Increase | 0124141030 | 10/30/2014 | 12 AMEX | 832.71 | |
| X | Sales Increase | 0125141030 | 10/30/2014 | 12 Visa Master Card | 1,807.53 | |
| X | Sales Increase | 0144141030 | 10/30/2014 | 14 AMEX | 146.83 | |
| X | Sales Increase | 0145141030 | 10/30/2014 | 14 Visa Master Card | 1,194.02 | |
| X | Sales Increase | 0154141030 | 10/30/2014 | 15 AMEX | 457.79 | |
| X | Sales Increase | 0155141030 | 10/30/2014 | 15 Visa Master Card | 1,713.52 | |
| X | Sales Increase | 0164141030 | 10/30/2014 | 16 AMEX | 148.72 | |
| X | Sales Increase | 0161141030 | 10/30/2014 | 16 Cash | 141.23 | |
| X | Sales Increase | 0165141030 | 10/30/2014 | 16 Visa Master Card | 2,007.68 | |

# Cash Management
## Bank Account Reconciliation Register - Detail

| | |
|---|---|
| Bank Account: | Wells Main Sweep |
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0174141030 | 10/30/2014 | 17 AMEX | 1,745.53 | |
| X | Sales Increase | 0175141030 | 10/30/2014 | 17 Visa Master Card | 2,648.63 | |
| X | Sales Increase | 0184141030 | 10/30/2014 | 18 AMEX | 1,247.86 | |
| X | Sales Increase | 0185141030 | 10/30/2014 | 18 Visa Master Card | 2,323.88 | |
| X | Sales Increase | 0204141030 | 10/30/2014 | 20 AMEX | 1,109.20 | |
| X | Sales Increase | 0201141030 | 10/30/2014 | 20 Cash | 859.22 | |
| X | Sales Increase | 0205141030 | 10/30/2014 | 20 Visa Master Card | 2,173.39 | |
| X | Sales Increase | 0214141030 | 10/30/2014 | 21 AMEX | 122.45 | |
| X | Sales Increase | 0215141030 | 10/30/2014 | 21 Visa Master Card | 2,800.14 | |
| X | Sales Increase | 0224141030 | 10/30/2014 | 22 AMEX | 688.43 | |
| X | Sales Increase | 0221141030 | 10/30/2014 | 22 Cash | 210.01 | |
| X | Sales Increase | 0225141030 | 10/30/2014 | 22 Visa Master Card | 2,586.68 | |
| X | Sales Increase | 0234141030 | 10/30/2014 | 23 AMEX | 142.73 | |
| X | Sales Increase | 0235141030 | 10/30/2014 | 23 Visa Master Card | 2,765.99 | |
| X | Sales Increase | 0244141030 | 10/30/2014 | 24 AMEX | 338.27 | |
| X | Sales Increase | 0241141030 | 10/30/2014 | 24 Cash | 553.34 | |
| X | Sales Increase | 0245141030 | 10/30/2014 | 24 Visa Master Card | 3,450.14 | |
| X | Sales Increase | 0254141030 | 10/30/2014 | 25 AMEX | 926.58 | |
| X | Sales Increase | 0251141030 | 10/30/2014 | 25 Cash | 522.73 | |
| X | Sales Increase | 0255141030 | 10/30/2014 | 25 Visa Master Card | 2,432.72 | |
| X | Sales Increase | 0264141030 | 10/30/2014 | 26 AMEX | 152.54 | |
| X | Sales Increase | 0261141030 | 10/30/2014 | 26 Cash | 247.34 | |
| X | Sales Increase | 0265141030 | 10/30/2014 | 26 Visa Master Card | 2,549.75 | |

| | | | |
|---|---|---|---|
| Run Date: | 12/11/2014 | 11:27:55 AM | |
| Business Date: | 12/11/2014 | | Page 12 |

# Cash Management

## Bank Account Reconciliation Register - Detail

| | |
|---|---|
| Bank Account: | Wells Main Sweep |
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Sales Increase | 0274141030 | 10/30/2014 | 27 AMEX | 86.36 | |
| X | Sales Increase | 0275141030 | 10/30/2014 | 27 Visa Master Card | 921.54 | |
| X | Sales Increase | 0285141030 | 10/30/2014 | 28 Visa Master Card | 940.06 | |
| X | Sales Increase | 0294141030 | 10/30/2014 | 29 AMEX | 51.04 | |
| X | Sales Increase | 0295141030 | 10/30/2014 | 29 Visa Master Card | 3,376.20 | |
| X | Sales Increase | 0304141030 | 10/30/2014 | 30 AMEX | 14,868.95 | |
| X | Sales Increase | 3010141030 | 10/30/2014 | 30 Iglobal | 789.16 | |
| X | Sales Increase | 0305141030 | 10/30/2014 | 30 Visa Master Card | 83,868.58 | |
| X | Sales Increase | 0314141030 | 10/30/2014 | 31 AMEX | 623.80 | |
| X | Sales Increase | 0311141030 | 10/30/2014 | 31 Cash | 88.20 | |
| X | Sales Increase | 0315141030 | 10/30/2014 | 31 Visa Master Card | 2,016.06 | |
| X | Sales Increase | 0324141030 | 10/30/2014 | 32 AMEX | 296.06 | |
| X | Sales Increase | 0325141030 | 10/30/2014 | 32 Visa Master Card | 2,555.07 | |
| X | Sales Increase | 0334141030 | 10/30/2014 | 33 AMEX | 644.89 | |
| X | Sales Increase | 0335141030 | 10/30/2014 | 33 Visa Master Card | 1,899.19 | |
| X | Sales Increase | 0344141030 | 10/30/2014 | 34 AMEX | 393.97 | |
| X | Sales Increase | 0345141030 | 10/30/2014 | 34 Visa Master Card | 2,197.07 | |
| X | Sales Increase | 0354141030 | 10/30/2014 | 35 AMEX | 307.37 | |
| X | Sales Increase | 0355141030 | 10/30/2014 | 35 Visa Master Card | 1,281.84 | |
| X | Sales Increase | 0364141030 | 10/30/2014 | 36 AMEX | 665.92 | |
| X | Sales Increase | 0365141030 | 10/30/2014 | 36 Visa Master Card | 6,578.58 | |
| X | Sales Increase | 0374141030 | 10/30/2014 | 37 AMEX | 260.09 | |
| X | Sales Increase | 0371141030 | 10/30/2014 | 37 Cash | 385.83 | |

# Cash Management
## Bank Account Reconciliation Register - Detail

Bank Account:      Wells Main Sweep
Account No:            8413
Statement Date:    11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0375141030 | 10/30/2014 | 37 Visa Master Card | 1,498.78 | |
| X | Sales Increase | 0384141030 | 10/30/2014 | 38 AMEX | 399.42 | |
| X | Sales Increase | 0385141030 | 10/30/2014 | 38 Visa Master Card | 1,698.53 | |
| X | Sales Increase | 0394141030 | 10/30/2014 | 39 AMEX | 241.79 | |
| X | Sales Increase | 0391141030 | 10/30/2014 | 39 Cash | 136.63 | |
| X | Sales Increase | 0395141030 | 10/30/2014 | 39 Visa Master Card | 1,372.36 | |
| X | Sales Increase | 0044141030 | 10/30/2014 | 4 AMEX | 415.42 | |
| X | Sales Increase | 0045141030 | 10/30/2014 | 4 Visa Master Card | 1,731.67 | |
| X | Sales Increase | 0404141030 | 10/30/2014 | 40 AMEX | 945.10 | |
| X | Sales Increase | 0405141030 | 10/30/2014 | 40 Visa Master Card | 3,264.46 | |
| X | Sales Increase | 0414141030 | 10/30/2014 | 41 AMEX | 55.78 | |
| X | Sales Increase | 0411141030 | 10/30/2014 | 41 Cash | 313.75 | |
| X | Sales Increase | 0415141030 | 10/30/2014 | 41 Visa Master Card | 2,759.91 | |
| X | Sales Increase | 0424141030 | 10/30/2014 | 42 AMEX | 251.66 | |
| X | Sales Increase | 0421141030 | 10/30/2014 | 42 Cash | 358.19 | |
| X | Sales Increase | 0425141030 | 10/30/2014 | 42 Visa Master Card | 1,646.45 | |
| X | Sales Increase | 0434141030 | 10/30/2014 | 43 AMEX | 555.84 | |
| X | Sales Increase | 0431141030 | 10/30/2014 | 43 Cash | 233.96 | |
| X | Sales Increase | 0435141030 | 10/30/2014 | 43 Visa Master Card | 2,643.73 | |
| X | Sales Increase | 0444141030 | 10/30/2014 | 44 AMEX | 170.21 | |
| X | Sales Increase | 0441141030 | 10/30/2014 | 44 Cash | 609.64 | |
| X | Sales Increase | 0445141030 | 10/30/2014 | 44 Visa Master Card | 474.08 | |
| X | Sales Increase | 0454141030 | 10/30/2014 | 45 AMEX | 273.45 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| | | |
|---|---|---|
| Bank Account: | Wells Main Sweep | |
| Account No: | 8413 | |
| Statement Date: | 11/29/2014 | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| X | Sales Increase | 0455141030 | 10/30/2014 | 45 Visa Master Card | 1,464.48 | |
| X | Sales Increase | 0464141030 | 10/30/2014 | 46 AMEX | 151.80 | |
| X | Sales Increase | 0461141030 | 10/30/2014 | 46 Cash | 141.55 | |
| X | Sales Increase | 0465141030 | 10/30/2014 | 46 Visa Master Card | 2,379.10 | |
| X | Sales Increase | 0474141030 | 10/30/2014 | 47 AMEX | 589.48 | |
| X | Sales Increase | 0475141030 | 10/30/2014 | 47 Visa Master Card | 2,305.07 | |
| X | Sales Increase | 0484141030 | 10/30/2014 | 48 AMEX | 176.32 | |
| X | Sales Increase | 0481141030 | 10/30/2014 | 48 Cash | 212.18 | |
| X | Sales Increase | 0485141030 | 10/30/2014 | 48 Visa Master Card | 1,756.65 | |
| X | Sales Increase | 0494141030 | 10/30/2014 | 49 AMEX | 216.05 | |
| X | Sales Increase | 0495141030 | 10/30/2014 | 49 Visa Master Card | 2,071.43 | |
| X | Sales Increase | 0504141030 | 10/30/2014 | 50 AMEX | 327.38 | |
| X | Sales Increase | 0505141030 | 10/30/2014 | 50 Visa Master Card | 2,481.89 | |
| X | Sales Increase | 0514141030 | 10/30/2014 | 51 AMEX | 332.50 | |
| X | Sales Increase | 0511141030 | 10/30/2014 | 51 Cash | 349.58 | |
| X | Sales Increase | 0515141030 | 10/30/2014 | 51 Visa Master Card | 2,036.14 | |
| X | Sales Increase | 0524141030 | 10/30/2014 | 52 AMEX | 298.45 | |
| X | Sales Increase | 0525141030 | 10/30/2014 | 52 Visa Master Card | 1,734.13 | |
| X | Sales Increase | 0534141030 | 10/30/2014 | 53 AMEX | 170.07 | |
| X | Sales Increase | 0535141030 | 10/30/2014 | 53 Visa Master Card | 1,638.36 | |
| X | Sales Increase | 0544141030 | 10/30/2014 | 54 AMEX | 90.96 | |
| X | Sales Increase | 0541141030 | 10/30/2014 | 54 Cash | 224.95 | |
| X | Sales Increase | 0545141030 | 10/30/2014 | 54 Visa Master Card | 2,803.45 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

| | | |
|---|---|---|
| Bank Account: | Wells Main Sweep | |
| Account No: | 8413 | |
| Statement Date: | 11/29/2014 | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0554141030 | 10/30/2014 | 55 AMEX | 166.41 | |
| X | Sales Increase | 0551141030 | 10/30/2014 | 55 Cash | 341.96 | |
| X | Sales Increase | 0555141030 | 10/30/2014 | 55 Visa Master Card | 1,887.21 | |
| X | Sales Increase | 0564141030 | 10/30/2014 | 56 AMEX | 520.44 | |
| X | Sales Increase | 0565141030 | 10/30/2014 | 56 Visa Master Card | 1,336.36 | |
| X | Sales Increase | 0574141030 | 10/30/2014 | 57 AMEX | 828.26 | |
| X | Sales Increase | 0575141030 | 10/30/2014 | 57 Visa Master Card | 1,444.18 | |
| X | Sales Increase | 0584141030 | 10/30/2014 | 58 AMEX | 166.89 | |
| X | Sales Increase | 0581141030 | 10/30/2014 | 58 Cash | 198.24 | |
| X | Sales Increase | 0585141030 | 10/30/2014 | 58 Visa Master Card | 2,305.83 | |
| X | Sales Increase | 0594141030 | 10/30/2014 | 59 AMEX | 85.02 | |
| X | Sales Increase | 0591141030 | 10/30/2014 | 59 Cash | 179.55 | |
| X | Sales Increase | 0595141030 | 10/30/2014 | 59 Visa Master Card | 2,262.19 | |
| X | Sales Increase | 0064141030 | 10/30/2014 | 6 AMEX | 376.92 | |
| X | Sales Increase | 0065141030 | 10/30/2014 | 6 Visa Master Card | 3,520.50 | |
| X | Sales Increase | 0614141030 | 10/30/2014 | 61 AMEX | 823.08 | |
| X | Sales Increase | 0615141030 | 10/30/2014 | 61 Visa Master Card | 3,102.45 | |
| X | Sales Increase | 0624141030 | 10/30/2014 | 62 AMEX | 366.46 | |
| X | Sales Increase | 0621141030 | 10/30/2014 | 62 Cash | 170.76 | |
| X | Sales Increase | 0625141030 | 10/30/2014 | 62 Visa Master Card | 1,712.88 | |
| X | Sales Increase | 0074141030 | 10/30/2014 | 7 AMEX | 311.79 | |
| X | Sales Increase | 0075141030 | 10/30/2014 | 7 Visa Master Card | 4,215.41 | |
| X | Sales Increase | 0084141030 | 10/30/2014 | 8 AMEX | 1,356.89 | |

# Cash Management
## Bank Account Reconciliation Register - Detail

| | |
|---|---|
| Bank Account: | Wells Main Sweep |
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Sales Increase | 0081141030 | 10/30/2014 | 8 Cash | 782.71 | |
| X | Sales Increase | 0085141030 | 10/30/2014 | 8 Visa Master Card | 3,742.44 | |
| X | Sales Increase | 0094141030 | 10/30/2014 | 9 AMEX | 499.70 | |
| X | Sales Increase | 0091141030 | 10/30/2014 | 9 Cash | 132.98 | |
| X | Sales Increase | 0095141030 | 10/30/2014 | 9 Visa Master Card | 2,639.90 | |
| X | Sales Increase | 0014141031 | 10/31/2014 | 1 AMEX | 354.79 | |
| X | Sales Increase | 0011141031 | 10/31/2014 | 1 Cash | 206.96 | |
| X | Sales Increase | 0015141031 | 10/31/2014 | 1 Visa Master Card | 3,664.06 | |
| X | Sales Increase | 0104141031 | 10/31/2014 | 10 AMEX | 163.95 | |
| X | Sales Increase | 0101141031 | 10/31/2014 | 10 Cash | 414.80 | |
| X | Sales Increase | 0105141031 | 10/31/2014 | 10 Visa Master Card | 946.69 | |
| X | Sales Increase | 0114141031 | 10/31/2014 | 11 AMEX | 117.50 | |
| X | Sales Increase | 0111141031 | 10/31/2014 | 11 Cash | 364.93 | |
| X | Sales Increase | 0115141031 | 10/31/2014 | 11 Visa Master Card | 650.03 | |
| X | Sales Increase | 0124141031 | 10/31/2014 | 12 AMEX | 173.66 | |
| X | Sales Increase | 0121141031 | 10/31/2014 | 12 Cash | 377.86 | |
| X | Sales Increase | 0125141031 | 10/31/2014 | 12 Visa Master Card | 1,265.25 | |
| X | Sales Increase | 0144141031 | 10/31/2014 | 14 AMEX | 70.73 | |
| X | Sales Increase | 0141141031 | 10/31/2014 | 14 Cash | 165.19 | |
| X | Sales Increase | 0145141031 | 10/31/2014 | 14 Visa Master Card | 287.20 | |
| X | Sales Increase | 0154141031 | 10/31/2014 | 15 AMEX | 328.13 | |
| X | Sales Increase | 0151141031 | 10/31/2014 | 15 Cash | 447.21 | |
| X | Sales Increase | 0155141031 | 10/31/2014 | 15 Visa Master Card | 1,768.81 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| | | | |
|---|---|---|---|
| Bank Account: | Wells Main Sweep | | |
| Account No: | 8413 | | |
| Statement Date: | 11/29/2014 | | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---:|---:|
| X | Sales Increase | 0164141031 | 10/31/2014 | 16 AMEX | 60.17 | |
| X | Sales Increase | 0161141031 | 10/31/2014 | 16 Cash | 306.38 | |
| X | Sales Increase | 0165141031 | 10/31/2014 | 16 Visa Master Card | 1,611.53 | |
| X | Sales Increase | 0174141031 | 10/31/2014 | 17 AMEX | 970.11 | |
| X | Sales Increase | 0171141031 | 10/31/2014 | 17 Cash | 200.73 | |
| X | Sales Increase | 0175141031 | 10/31/2014 | 17 Visa Master Card | 1,688.23 | |
| X | Sales Increase | 0184141031 | 10/31/2014 | 18 AMEX | 1,215.67 | |
| X | Sales Increase | 0181141031 | 10/31/2014 | 18 Cash | 119.94 | |
| X | Sales Increase | 0185141031 | 10/31/2014 | 18 Visa Master Card | 1,814.81 | |
| X | Sales Increase | 0204141031 | 10/31/2014 | 20 AMEX | 390.30 | |
| X | Sales Increase | 0201141031 | 10/31/2014 | 20 Cash | 315.12 | |
| X | Sales Increase | 0205141031 | 10/31/2014 | 20 Visa Master Card | 1,616.15 | |
| X | Sales Increase | 0214141031 | 10/31/2014 | 21 AMEX | 205.19 | |
| X | Sales Increase | 0211141031 | 10/31/2014 | 21 Cash | 252.19 | |
| X | Sales Increase | 0215141031 | 10/31/2014 | 21 Visa Master Card | 1,566.70 | |
| X | Sales Increase | 0224141031 | 10/31/2014 | 22 AMEX | 356.54 | |
| X | Sales Increase | 0221141031 | 10/31/2014 | 22 Cash | 99.29 | |
| X | Sales Increase | 0225141031 | 10/31/2014 | 22 Visa Master Card | 1,128.26 | |
| X | Sales Increase | 0234141031 | 10/31/2014 | 23 AMEX | 247.21 | |
| X | Sales Increase | 0231141031 | 10/31/2014 | 23 Cash | 93.36 | |
| X | Sales Increase | 0235141031 | 10/31/2014 | 23 Visa Master Card | 800.16 | |
| X | Sales Increase | 0244141031 | 10/31/2014 | 24 AMEX | 197.02 | |
| X | Sales Increase | 0241141031 | 10/31/2014 | 24 Cash | 382.00 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management
## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:           8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Sales Increase | 0245141031 | 10/31/2014 | 24 Visa Master Card | 1,350.07 | |
| X | Sales Increase | 0254141031 | 10/31/2014 | 25 AMEX | 340.62 | |
| X | Sales Increase | 0251141031 | 10/31/2014 | 25 Cash | 394.10 | |
| X | Sales Increase | 0255141031 | 10/31/2014 | 25 Visa Master Card | 1,914.22 | |
| X | Sales Increase | 0264141031 | 10/31/2014 | 26 AMEX | 124.16 | |
| X | Sales Increase | 0261141031 | 10/31/2014 | 26 Cash | 532.47 | |
| X | Sales Increase | 0265141031 | 10/31/2014 | 26 Visa Master Card | 1,411.79 | |
| X | Sales Increase | 0274141031 | 10/31/2014 | 27 AMEX | 131.75 | |
| X | Sales Increase | 0271141031 | 10/31/2014 | 27 Cash | 341.07 | |
| X | Sales Increase | 0275141031 | 10/31/2014 | 27 Visa Master Card | 1,482.53 | |
| X | Sales Increase | 0284141031 | 10/31/2014 | 28 AMEX | 69.00 | |
| X | Sales Increase | 0281141031 | 10/31/2014 | 28 Cash | 7.94 | |
| X | Sales Increase | 0285141031 | 10/31/2014 | 28 Visa Master Card | 524.18 | |
| X | Sales Increase | 0294141031 | 10/31/2014 | 29 AMEX | 48.54 | |
| X | Sales Increase | 0291141031 | 10/31/2014 | 29 Cash | 1,198.51 | |
| X | Sales Increase | 0295141031 | 10/31/2014 | 29 Visa Master Card | 1,203.05 | |
| X | Sales Increase | 0304141031 | 10/31/2014 | 30 AMEX | 5,089.37 | |
| X | Sales Increase | 3010141031 | 10/31/2014 | 30 Iglobal | 446.17 | |
| X | Sales Increase | 0305141031 | 10/31/2014 | 30 Visa Master Card | 16,188.67 | |
| X | Sales Increase | 0314141031 | 10/31/2014 | 31 AMEX | 304.35 | |
| X | Sales Increase | 0311141031 | 10/31/2014 | 31 Cash | 282.63 | |
| X | Sales Increase | 0315141031 | 10/31/2014 | 31 Visa Master Card | 956.12 | |
| X | Sales Increase | 0324141031 | 10/31/2014 | 32 AMEX | 462.37 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| | | |
|---|---|---|
| Bank Account: | Wells Main Sweep | |
| Account No: | 8413 | |
| Statement Date: | 11/29/2014 | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---:|---:|
| X | Sales Decrease | 0321141031 | 10/31/2014 | 32 Cash | | 2.99 |
| X | Sales Increase | 0325141031 | 10/31/2014 | 32 Visa Master Card | 1,545.17 | |
| X | Sales Increase | 0334141031 | 10/31/2014 | 33 AMEX | 345.33 | |
| X | Sales Increase | 0331141031 | 10/31/2014 | 33 Cash | 386.40 | |
| X | Sales Increase | 0335141031 | 10/31/2014 | 33 Visa Master Card | 1,514.81 | |
| X | Sales Increase | 0344141031 | 10/31/2014 | 34 AMEX | 456.08 | |
| X | Sales Increase | 0341141031 | 10/31/2014 | 34 Cash | 187.18 | |
| X | Sales Increase | 0345141031 | 10/31/2014 | 34 Visa Master Card | 1,959.80 | |
| X | Sales Increase | 0354141031 | 10/31/2014 | 35 AMEX | 242.68 | |
| X | Sales Increase | 0351141031 | 10/31/2014 | 35 Cash | 73.28 | |
| X | Sales Increase | 0355141031 | 10/31/2014 | 35 Visa Master Card | 2,029.46 | |
| X | Sales Increase | 0364141031 | 10/31/2014 | 36 AMEX | 44.05 | |
| X | Sales Increase | 0361141031 | 10/31/2014 | 36 Cash | 299.88 | |
| X | Sales Increase | 0365141031 | 10/31/2014 | 36 Visa Master Card | 2,199.96 | |
| X | Sales Increase | 0374141031 | 10/31/2014 | 37 AMEX | 196.45 | |
| X | Sales Increase | 0371141031 | 10/31/2014 | 37 Cash | 88.33 | |
| X | Sales Increase | 0375141031 | 10/31/2014 | 37 Visa Master Card | 869.91 | |
| X | Sales Increase | 0384141031 | 10/31/2014 | 38 AMEX | 30.32 | |
| X | Sales Increase | 0381141031 | 10/31/2014 | 38 Cash | 275.19 | |
| X | Sales Increase | 0385141031 | 10/31/2014 | 38 Visa Master Card | 1,518.12 | |
| X | Sales Increase | 0394141031 | 10/31/2014 | 39 AMEX | 80.25 | |
| X | Sales Increase | 0391141031 | 10/31/2014 | 39 Cash | 314.62 | |
| X | Sales Increase | 0395141031 | 10/31/2014 | 39 Visa Master Card | 1,643.32 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| | |
|---|---|
| Bank Account: | Wells Main Sweep |
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0044141031 | 10/31/2014 | 4 AMEX | 208.82 | |
| X | Sales Increase | 0041141031 | 10/31/2014 | 4 Cash | 408.62 | |
| X | Sales Increase | 0045141031 | 10/31/2014 | 4 Visa Master Card | 928.37 | |
| X | Sales Increase | 0404141031 | 10/31/2014 | 40 AMEX | 445.96 | |
| X | Sales Increase | 0401141031 | 10/31/2014 | 40 Cash | 1,218.97 | |
| X | Sales Increase | 0405141031 | 10/31/2014 | 40 Visa Master Card | 2,184.60 | |
| X | Sales Increase | 0414141031 | 10/31/2014 | 41 AMEX | 162.75 | |
| X | Sales Increase | 0411141031 | 10/31/2014 | 41 Cash | 97.29 | |
| X | Sales Increase | 0415141031 | 10/31/2014 | 41 Visa Master Card | 2,437.45 | |
| X | Sales Increase | 0424141031 | 10/31/2014 | 42 AMEX | 146.08 | |
| X | Sales Increase | 0421141031 | 10/31/2014 | 42 Cash | 153.17 | |
| X | Sales Increase | 0425141031 | 10/31/2014 | 42 Visa Master Card | 1,145.33 | |
| X | Sales Increase | 0434141031 | 10/31/2014 | 43 AMEX | 35.52 | |
| X | Sales Increase | 0431141031 | 10/31/2014 | 43 Cash | 18.61 | |
| X | Sales Increase | 0435141031 | 10/31/2014 | 43 Visa Master Card | 956.51 | |
| X | Sales Increase | 0441141031 | 10/31/2014 | 44 Cash | 85.94 | |
| X | Sales Increase | 0445141031 | 10/31/2014 | 44 Visa Master Card | 450.82 | |
| X | Sales Increase | 0454141031 | 10/31/2014 | 45 AMEX | 450.27 | |
| X | Sales Increase | 0451141031 | 10/31/2014 | 45 Cash | 75.76 | |
| X | Sales Increase | 0455141031 | 10/31/2014 | 45 Visa Master Card | 899.29 | |
| X | Sales Increase | 0464141031 | 10/31/2014 | 46 AMEX | 292.19 | |
| X | Sales Increase | 0461141031 | 10/31/2014 | 46 Cash | 546.67 | |
| X | Sales Increase | 0465141031 | 10/31/2014 | 46 Visa Master Card | 818.83 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management
## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:          8413
Statement Date:  11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Sales Increase | 0474141031 | 10/31/2014 | 47 AMEX | 921.89 | |
| X | Sales Increase | 0471141031 | 10/31/2014 | 47 Cash | 910.08 | |
| X | Sales Increase | 0475141031 | 10/31/2014 | 47 Visa Master Card | 1,223.56 | |
| X | Sales Increase | 0484141031 | 10/31/2014 | 48 AMEX | 293.86 | |
| X | Sales Increase | 0481141031 | 10/31/2014 | 48 Cash | 28.59 | |
| X | Sales Increase | 0485141031 | 10/31/2014 | 48 Visa Master Card | 1,749.14 | |
| X | Sales Increase | 0494141031 | 10/31/2014 | 49 AMEX | 157.07 | |
| X | Sales Increase | 0491141031 | 10/31/2014 | 49 Cash | 289.06 | |
| X | Sales Increase | 0495141031 | 10/31/2014 | 49 Visa Master Card | 1,420.17 | |
| X | Sales Increase | 0504141031 | 10/31/2014 | 50 AMEX | 1,410.52 | |
| X | Sales Increase | 0501141031 | 10/31/2014 | 50 Cash | 89.13 | |
| X | Sales Increase | 0505141031 | 10/31/2014 | 50 Visa Master Card | 1,396.83 | |
| X | Sales Increase | 0514141031 | 10/31/2014 | 51 AMEX | 142.87 | |
| X | Sales Increase | 0515141031 | 10/31/2014 | 51 Visa Master Card | 3,313.01 | |
| X | Sales Increase | 0524141031 | 10/31/2014 | 52 AMEX | 250.49 | |
| X | Sales Increase | 0521141031 | 10/31/2014 | 52 Cash | 312.12 | |
| X | Sales Increase | 0525141031 | 10/31/2014 | 52 Visa Master Card | 1,248.72 | |
| X | Sales Increase | 0534141031 | 10/31/2014 | 53 AMEX | 239.85 | |
| X | Sales Increase | 0531141031 | 10/31/2014 | 53 Cash | 404.62 | |
| X | Sales Increase | 0535141031 | 10/31/2014 | 53 Visa Master Card | 600.66 | |
| X | Sales Increase | 0544141031 | 10/31/2014 | 54 AMEX | 662.14 | |
| X | Sales Increase | 0541141031 | 10/31/2014 | 54 Cash | 193.89 | |
| X | Sales Increase | 0545141031 | 10/31/2014 | 54 Visa Master Card | 1,182.82 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

| | |
|---|---|
| Bank Account: | Wells Main Sweep |
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0554141031 | 10/31/2014 | 55 AMEX | 343.93 | |
| X | Sales Increase | 0551141031 | 10/31/2014 | 55 Cash | 438.60 | |
| X | Sales Increase | 0555141031 | 10/31/2014 | 55 Visa Master Card | 1,648.85 | |
| X | Sales Increase | 0564141031 | 10/31/2014 | 56 AMEX | 138.11 | |
| X | Sales Increase | 0561141031 | 10/31/2014 | 56 Cash | 110.87 | |
| X | Sales Increase | 0565141031 | 10/31/2014 | 56 Visa Master Card | 1,105.05 | |
| X | Sales Increase | 0574141031 | 10/31/2014 | 57 AMEX | 360.11 | |
| X | Sales Increase | 0571141031 | 10/31/2014 | 57 Cash | 7.66 | |
| X | Sales Increase | 0575141031 | 10/31/2014 | 57 Visa Master Card | 1,045.35 | |
| X | Sales Increase | 0584141031 | 10/31/2014 | 58 AMEX | 27.25 | |
| X | Sales Increase | 0581141031 | 10/31/2014 | 58 Cash | 471.80 | |
| X | Sales Increase | 0585141031 | 10/31/2014 | 58 Visa Master Card | 1,305.66 | |
| X | Sales Increase | 0591141031 | 10/31/2014 | 59 Cash | 110.63 | |
| X | Sales Increase | 0595141031 | 10/31/2014 | 59 Visa Master Card | 1,518.31 | |
| X | Sales Increase | 0064141031 | 10/31/2014 | 6 AMEX | 465.87 | |
| X | Sales Increase | 0061141031 | 10/31/2014 | 6 Cash | 85.97 | |
| X | Sales Increase | 0065141031 | 10/31/2014 | 6 Visa Master Card | 1,659.12 | |
| X | Sales Increase | 0614141031 | 10/31/2014 | 61 AMEX | 645.58 | |
| X | Sales Increase | 0611141031 | 10/31/2014 | 61 Cash | 520.23 | |
| X | Sales Increase | 0615141031 | 10/31/2014 | 61 Visa Master Card | 1,565.99 | |
| X | Sales Increase | 0624141031 | 10/31/2014 | 62 AMEX | 191.75 | |
| X | Sales Increase | 0621141031 | 10/31/2014 | 62 Cash | 79.93 | |
| X | Sales Increase | 0625141031 | 10/31/2014 | 62 Visa Master Card | 1,407.40 | |

| | | | |
|---|---|---|---|
| Run Date: | 12/11/2014 | 11:27:55 AM | |
| Business Date: | 12/11/2014 | | Page 23 |

# Cash Management

## Bank Account Reconciliation Register - Detail

| | | |
|---|---|---|
| Bank Account: | Wells Main Sweep | |
| Account No: | 8413 | |
| Statement Date: | 11/29/2014 | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0074141031 | 10/31/2014 | 7 AMEX | 1,039.66 | |
| X | Sales Increase | 0071141031 | 10/31/2014 | 7 Cash | 183.98 | |
| X | Sales Increase | 0075141031 | 10/31/2014 | 7 Visa Master Card | 2,504.53 | |
| X | Sales Increase | 0084141031 | 10/31/2014 | 8 AMEX | 420.94 | |
| X | Sales Increase | 0081141031 | 10/31/2014 | 8 Cash | 431.70 | |
| X | Sales Increase | 0085141031 | 10/31/2014 | 8 Visa Master Card | 1,477.38 | |
| X | Sales Increase | 0094141031 | 10/31/2014 | 9 AMEX | 447.76 | |
| X | Sales Increase | 0091141031 | 10/31/2014 | 9 Cash | 305.29 | |
| X | Sales Increase | 0095141031 | 10/31/2014 | 9 Visa Master Card | 1,427.60 | |
| X | Sales Increase | 0001414111 | 11/1/2014 | 1 AMEX | 1,390.42 | |
| X | Sales Increase | 0001114111 | 11/1/2014 | 1 Cash | 845.56 | |
| X | Sales Increase | 0001514111 | 11/1/2014 | 59 Cash | 5,396.02 | |
| X | Sales Increase | 0010414111 | 11/1/2014 | 10 AMEX | 541.93 | |
| X | Sales Increase | 0010114111 | 11/1/2014 | 10 Cash | 867.21 | |
| X | Sales Increase | 0010514111 | 11/1/2014 | 10 Visa Master Card | 2,557.48 | |
| X | Sales Increase | 0011414111 | 11/1/2014 | 11 AMEX | 246.70 | |
| X | Sales Increase | 0011114111 | 11/1/2014 | 11 Cash | 297.44 | |
| X | Sales Increase | 0011514111 | 11/1/2014 | 11 Visa Master Card | 4,793.60 | |
| X | Sales Increase | 0012414111 | 11/1/2014 | 12 AMEX | 674.24 | |
| X | Sales Increase | 0012114111 | 11/1/2014 | 12 Cash | 536.40 | |
| X | Sales Increase | 0012514111 | 11/1/2014 | 12 Visa Master Card | 3,986.39 | |
| X | Sales Increase | 0014414111 | 11/1/2014 | 14 AMEX | 380.72 | |
| X | Sales Increase | 0014114111 | 11/1/2014 | 14 Cash | 218.71 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| | | |
|---|---|---|
| Bank Account: | Wells Main Sweep | |
| Account No: | 8413 | |
| Statement Date: | 11/29/2014 | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0014514111 | 11/1/2014 | 14 Visa Master Card | 1,458.04 | |
| X | Sales Increase | 0015414111 | 11/1/2014 | 15 AMEX | 509.48 | |
| X | Sales Increase | 0015114111 | 11/1/2014 | 15 Cash | 412.11 | |
| X | Sales Increase | 0015514111 | 11/1/2014 | 15 Visa Master Card | 1,922.94 | |
| X | Sales Increase | 0016414111 | 11/1/2014 | 16 AMEX | 536.86 | |
| X | Sales Increase | 0016114111 | 11/1/2014 | 16 Cash | 219.85 | |
| X | Sales Increase | 0016514111 | 11/1/2014 | 16 Visa Master Card | 6,624.58 | |
| X | Sales Increase | 0017414111 | 11/1/2014 | 17 AMEX | 579.88 | |
| X | Sales Increase | 0017114111 | 11/1/2014 | 17 Cash | 613.97 | |
| X | Sales Increase | 0017514111 | 11/1/2014 | 17 Visa Master Card | 4,692.77 | |
| X | Sales Increase | 0018414111 | 11/1/2014 | 18 AMEX | 856.61 | |
| X | Sales Increase | 0018114111 | 11/1/2014 | 18 Cash | 278.17 | |
| X | Sales Increase | 0018514111 | 11/1/2014 | 18 Visa Master Card | 3,437.00 | |
| X | Sales Increase | 0020414111 | 11/1/2014 | 20 AMEX | 1,070.10 | |
| X | Sales Increase | 0020114111 | 11/1/2014 | 20 Cash | 711.23 | |
| X | Sales Increase | 0020514111 | 11/1/2014 | 20 Visa Master Card | 4,259.32 | |
| X | Sales Increase | 0021414111 | 11/1/2014 | 21 AMEX | 424.59 | |
| X | Sales Increase | 0021114111 | 11/1/2014 | 21 Cash | 468.79 | |
| X | Sales Increase | 0021514111 | 11/1/2014 | 21 Visa Master Card | 2,558.91 | |
| X | Sales Increase | 0022414111 | 11/1/2014 | 22 AMEX | 752.83 | |
| X | Sales Increase | 0022114111 | 11/1/2014 | 22 Cash | 68.52 | |
| X | Sales Increase | 0022514111 | 11/1/2014 | 22 Visa Master Card | 3,714.49 | |
| X | Sales Increase | 0023414111 | 11/1/2014 | 23 AMEX | 363.73 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:          8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Sales Increase | 0023114111 | 11/1/2014 | 23 Cash | 439.88 | |
| X | Sales Increase | 0023514111 | 11/1/2014 | 23 Visa Master Card | 2,764.04 | |
| X | Sales Increase | 0024414111 | 11/1/2014 | 24 AMEX | 302.24 | |
| X | Sales Increase | 0024114111 | 11/1/2014 | 24 Cash | 588.69 | |
| X | Sales Increase | 0024514111 | 11/1/2014 | 24 Visa Master Card | 6,308.02 | |
| X | Sales Increase | 0025414111 | 11/1/2014 | 25 AMEX | 1,990.70 | |
| X | Sales Increase | 0025114111 | 11/1/2014 | 25 Cash | 837.99 | |
| X | Sales Increase | 0025514111 | 11/1/2014 | 25 Visa Master Card | 6,356.86 | |
| X | Sales Increase | 0026414111 | 11/1/2014 | 26 AMEX | 1,309.42 | |
| X | Sales Increase | 0026114111 | 11/1/2014 | 26 Cash | 1,247.69 | |
| X | Sales Increase | 0026514111 | 11/1/2014 | 26 Visa Master Card | 5,392.99 | |
| X | Sales Increase | 0027414111 | 11/1/2014 | 27 AMEX | 229.43 | |
| X | Sales Increase | 0027114111 | 11/1/2014 | 27 Cash | 119.03 | |
| X | Sales Increase | 0027514111 | 11/1/2014 | 27 Visa Master Card | 3,575.61 | |
| X | Sales Increase | 0028414111 | 11/1/2014 | 28 AMEX | 956.09 | |
| X | Sales Increase | 0028114111 | 11/1/2014 | 28 Cash | 154.81 | |
| X | Sales Increase | 0028514111 | 11/1/2014 | 28 Visa Master Card | 2,284.78 | |
| X | Sales Increase | 0029414111 | 11/1/2014 | 29 AMEX | 128.02 | |
| X | Sales Increase | 0029114111 | 11/1/2014 | 29 Cash | 713.47 | |
| X | Sales Increase | 0029514111 | 11/1/2014 | 29 Visa Master Card | 3,048.81 | |
| X | Sales Increase | 0030414111 | 11/1/2014 | 30 AMEX | 6,480.13 | |
| X | Sales Decrease | 0301014111 | 11/1/2014 | 30 Iglobal | | 8.41 |
| X | Sales Increase | 0030914111 | 11/1/2014 | 30 Paypal | 10,357.57 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management
## Bank Account Reconciliation Register - Detail

| | | | | |
|---|---|---|---|---|
| Bank Account: | Wells Main Sweep | | | |
| Account No: | 8413 | | | |
| Statement Date: | 11/29/2014 | | | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---:|---:|
| X | Sales Increase | 0030514111 | 11/1/2014 | 30 Visa Master Card | 28,769.74 | |
| X | Sales Increase | 0031414111 | 11/1/2014 | 31 AMEX | 521.67 | |
| X | Sales Increase | 0031114111 | 11/1/2014 | 31 Cash | 283.33 | |
| X | Sales Increase | 0031514111 | 11/1/2014 | 31 Visa Master Card | 3,462.41 | |
| X | Sales Increase | 0032414111 | 11/1/2014 | 32 AMEX | 947.23 | |
| X | Sales Increase | 0032114111 | 11/1/2014 | 32 Cash | 743.34 | |
| X | Sales Increase | 0032514111 | 11/1/2014 | 32 Visa Master Card | 3,723.39 | |
| X | Sales Increase | 0033414111 | 11/1/2014 | 33 AMEX | 748.57 | |
| X | Sales Increase | 0033114111 | 11/1/2014 | 33 Cash | 647.01 | |
| X | Sales Increase | 0033514111 | 11/1/2014 | 33 Visa Master Card | 3,103.74 | |
| X | Sales Increase | 0034414111 | 11/1/2014 | 34 AMEX | 355.63 | |
| X | Sales Increase | 0034114111 | 11/1/2014 | 34 Cash | 250.96 | |
| X | Sales Increase | 0034514111 | 11/1/2014 | 34 Visa Master Card | 3,470.03 | |
| X | Sales Increase | 0035414111 | 11/1/2014 | 35 AMEX | 1,120.21 | |
| X | Sales Increase | 0035114111 | 11/1/2014 | 35 Cash | 139.24 | |
| X | Sales Increase | 0035514111 | 11/1/2014 | 35 Visa Master Card | 4,585.78 | |
| X | Sales Increase | 0036414111 | 11/1/2014 | 36 AMEX | 347.92 | |
| X | Sales Increase | 0036114111 | 11/1/2014 | 36 Cash | 575.97 | |
| X | Sales Increase | 0036514111 | 11/1/2014 | 36 Visa Master Card | 6,287.74 | |
| X | Sales Increase | 0037414111 | 11/1/2014 | 37 AMEX | 255.81 | |
| X | Sales Increase | 0037114111 | 11/1/2014 | 37 Cash | 900.33 | |
| X | Sales Increase | 0037514111 | 11/1/2014 | 37 Visa Master Card | 2,710.61 | |
| X | Sales Increase | 0038414111 | 11/1/2014 | 38 AMEX | 649.25 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:          8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| X | Sales Increase | 0038114111 | 11/1/2014 | 38 Cash | 258.06 | |
| X | Sales Increase | 0038514111 | 11/1/2014 | 38 Visa Master Card | 3,061.74 | |
| X | Sales Increase | 0039414111 | 11/1/2014 | 39 AMEX | 425.37 | |
| X | Sales Increase | 0039114111 | 11/1/2014 | 39 Cash | 341.19 | |
| X | Sales Increase | 0039514111 | 11/1/2014 | 39 Visa Master Card | 4,865.58 | |
| X | Sales Increase | 0004414111 | 11/1/2014 | 4 AMEX | 423.55 | |
| X | Sales Increase | 0004114111 | 11/1/2014 | 4 Cash | 537.19 | |
| X | Sales Increase | 0004514111 | 11/1/2014 | 4 Visa Master Card | 2,906.86 | |
| X | Sales Increase | 0040414111 | 11/1/2014 | 40 AMEX | 23.68 | |
| X | Sales Increase | 0040114111 | 11/1/2014 | 40 Cash | 993.44 | |
| X | Sales Increase | 0040514111 | 11/1/2014 | 40 Visa Master Card | 5,206.80 | |
| X | Sales Increase | 0041414111 | 11/1/2014 | 41 AMEX | 202.49 | |
| X | Sales Increase | 0041114111 | 11/1/2014 | 41 Cash | 415.34 | |
| X | Sales Increase | 0041514111 | 11/1/2014 | 41 Visa Master Card | 4,830.49 | |
| X | Sales Increase | 0042414111 | 11/1/2014 | 42 AMEX | 735.96 | |
| X | Sales Increase | 0042114111 | 11/1/2014 | 42 Cash | 374.47 | |
| X | Sales Increase | 0042514111 | 11/1/2014 | 42 Visa Master Card | 1,865.77 | |
| X | Sales Increase | 0043414111 | 11/1/2014 | 43 AMEX | 304.65 | |
| X | Sales Increase | 0043114111 | 11/1/2014 | 43 Cash | 576.49 | |
| X | Sales Increase | 0043514111 | 11/1/2014 | 43 Visa Master Card | 4,156.97 | |
| X | Sales Increase | 0044414111 | 11/1/2014 | 44 AMEX | 127.68 | |
| X | Sales Increase | 0044114111 | 11/1/2014 | 44 Cash | 566.46 | |
| X | Sales Increase | 0044514111 | 11/1/2014 | 44 Visa Master Card | 3,394.09 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

| | |
|---|---|
| Bank Account: | Wells Main Sweep |
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0045414111 | 11/1/2014 | 45 AMEX | 884.27 | |
| X | Sales Increase | 0045114111 | 11/1/2014 | 45 Cash | 485.03 | |
| X | Sales Increase | 0045514111 | 11/1/2014 | 45 Visa Master Card | 4,722.58 | |
| X | Sales Increase | 0046414111 | 11/1/2014 | 46 AMEX | 300.39 | |
| X | Sales Increase | 0046114111 | 11/1/2014 | 46 Cash | 388.71 | |
| X | Sales Increase | 0046514111 | 11/1/2014 | 46 Visa Master Card | 3,482.68 | |
| X | Sales Increase | 0047414111 | 11/1/2014 | 47 AMEX | 338.26 | |
| X | Sales Increase | 0047114111 | 11/1/2014 | 47 Cash | 499.20 | |
| X | Sales Increase | 0047514111 | 11/1/2014 | 47 Visa Master Card | 3,079.42 | |
| X | Sales Increase | 0048414111 | 11/1/2014 | 48 AMEX | 309.37 | |
| X | Sales Increase | 0048114111 | 11/1/2014 | 48 Cash | 142.51 | |
| X | Sales Increase | 0048514111 | 11/1/2014 | 48 Visa Master Card | 3,427.69 | |
| X | Sales Increase | 0049414111 | 11/1/2014 | 49 AMEX | 793.19 | |
| X | Sales Increase | 0049114111 | 11/1/2014 | 49 Cash | 193.70 | |
| X | Sales Increase | 0049514111 | 11/1/2014 | 49 Visa Master Card | 2,418.66 | |
| X | Sales Increase | 0050414111 | 11/1/2014 | 50 AMEX | 550.75 | |
| X | Sales Increase | 0050114111 | 11/1/2014 | 50 Cash | 459.39 | |
| X | Sales Increase | 0050514111 | 11/1/2014 | 50 Visa Master Card | 6,354.52 | |
| X | Sales Increase | 0051414111 | 11/1/2014 | 51 AMEX | 454.42 | |
| X | Sales Increase | 0051114111 | 11/1/2014 | 51 Cash | 722.45 | |
| X | Sales Increase | 0051514111 | 11/1/2014 | 51 Visa Master Card | 5,894.37 | |
| X | Sales Increase | 0052414111 | 11/1/2014 | 52 AMEX | 1,206.99 | |
| X | Sales Increase | 0052114111 | 11/1/2014 | 52 Cash | 895.84 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

| | | |
|---|---|---|
| Bank Account: | Wells Main Sweep | |
| Account No: | 8413 | |
| Statement Date: | 11/29/2014 | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---:|---:|
| X | Sales Increase | 0052514111 | 11/1/2014 | 52 Visa Master Card | 5,319.00 | |
| X | Sales Increase | 0053414111 | 11/1/2014 | 53 AMEX | 474.26 | |
| X | Sales Increase | 0053114111 | 11/1/2014 | 53 Cash | 276.93 | |
| X | Sales Increase | 0053514111 | 11/1/2014 | 53 Visa Master Card | 2,511.04 | |
| X | Sales Increase | 0054414111 | 11/1/2014 | 54 AMEX | 962.01 | |
| X | Sales Increase | 0054114111 | 11/1/2014 | 54 Cash | 431.57 | |
| X | Sales Increase | 0054514111 | 11/1/2014 | 54 Visa Master Card | 4,972.93 | |
| X | Sales Increase | 0055414111 | 11/1/2014 | 55 AMEX | 343.62 | |
| X | Sales Increase | 0055114111 | 11/1/2014 | 55 Cash | 205.86 | |
| X | Sales Increase | 0055514111 | 11/1/2014 | 55 Visa Master Card | 2,907.20 | |
| X | Sales Increase | 0056414111 | 11/1/2014 | 56 AMEX | 133.40 | |
| X | Sales Increase | 0056114111 | 11/1/2014 | 56 Cash | 308.35 | |
| X | Sales Increase | 0056514111 | 11/1/2014 | 56 Visa Master Card | 1,588.59 | |
| X | Sales Increase | 0057414111 | 11/1/2014 | 57 AMEX | 1,810.37 | |
| X | Sales Increase | 0057114111 | 11/1/2014 | 57 Cash | 594.89 | |
| X | Sales Increase | 0057514111 | 11/1/2014 | 57 Visa Master Card | 4,136.11 | |
| X | Sales Increase | 0058414111 | 11/1/2014 | 58 AMEX | 164.39 | |
| X | Sales Increase | 0058114111 | 11/1/2014 | 58 Cash | 442.03 | |
| X | Sales Increase | 0058514111 | 11/1/2014 | 58 Visa Master Card | 3,799.78 | |
| X | Sales Increase | 0059114111 | 11/1/2014 | | 1,120.66 | |
| X | Sales Increase | 0059514111 | 11/1/2014 | 59 Visa Master Card | 4,214.01 | |
| X | Sales Increase | 0006414111 | 11/1/2014 | 6 AMEX | 608.48 | |
| X | Sales Increase | 0006114111 | 11/1/2014 | 6 Cash | 493.53 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

| | | |
|---|---|---|
| Bank Account: | Wells Main Sweep | |
| Account No: | 8413 | |
| Statement Date: | 11/29/2014 | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0006514111 | 11/1/2014 | 6 Visa Master Card | 4,009.64 | |
| X | Sales Increase | 0061414111 | 11/1/2014 | 61 AMEX | 304.61 | |
| X | Sales Increase | 0061114111 | 11/1/2014 | 61 Cash | 1,020.47 | |
| X | Sales Increase | 0061514111 | 11/1/2014 | 61 Visa Master Card | 4,328.53 | |
| X | Sales Increase | 0062414111 | 11/1/2014 | 62 AMEX | 1,716.77 | |
| X | Sales Increase | 0062114111 | 11/1/2014 | 62 Cash | 542.89 | |
| X | Sales Increase | 0062514111 | 11/1/2014 | 62 Visa Master Card | 3,620.28 | |
| X | Sales Increase | 0007414111 | 11/1/2014 | 7 AMEX | 2,366.29 | |
| X | Sales Increase | 0007114111 | 11/1/2014 | 7 Cash | 369.43 | |
| X | Sales Increase | 0007514111 | 11/1/2014 | 7 Visa Master Card | 5,011.36 | |
| X | Sales Increase | 0008414111 | 11/1/2014 | 8 AMEX | 905.07 | |
| X | Sales Increase | 0008114111 | 11/1/2014 | 8 Cash | 873.10 | |
| X | Sales Increase | 0008514111 | 11/1/2014 | 8 Visa Master Card | 3,509.75 | |
| X | Sales Increase | 0009414111 | 11/1/2014 | 9 AMEX | 642.47 | |
| X | Sales Increase | 0009114111 | 11/1/2014 | 9 Cash | 142.24 | |
| X | Sales Increase | 0009514111 | 11/1/2014 | 9 Visa Master Card | 4,892.43 | |
| X | Check | 0000036186 | 11/4/2014 | ABM | | 930.00 |
| X | Check | 0000036187 | 11/4/2014 | Glenn Wood | | 185.15 |
| X | Check | 0000036188 | 11/4/2014 | iContact LLC | | 2,500.00 |
| X | Check | 0000036189 | 11/4/2014 | Phyllis A Iofridda | | 577.73 |
| X | Check | 0000036190 | 11/6/2014 | Access Point Inc | | 300.00 |
| X | Check | 0000036191 | 11/6/2014 | Aetna Insurance | | 1,020.04 |
| X | Check | 0000036192 | 11/6/2014 | AT&T 713 850-7992 8916 | | 239.56 |
| X | Check | 0000036193 | 11/6/2014 | AT & T  77059216410011883 | | 57.06 |
| X | Check | 0000036194 | 11/6/2014 | AT&T U-verse  135813264 | | 52.42 |
| X | Check | 0000036195 | 11/6/2014 | At&t Uverse - 109309777-7 | | 26.00 |
| X | Check | 0000036196 | 11/6/2014 | AT & T U-Verse  115916510 | | 15.00 |
| X | Check | 0000036197 | 11/6/2014 | Bay Area Executive Offices, INC. | | 665.09 |
| X | Check | 0000036198 | 11/6/2014 | Cigna | | 42,051.88 |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:      Wells Main Sweep
Account No:              8413
Statement Date:    11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| X | Check | 0000036199 | 11/6/2014 | Duke Energy  #1974155745 | | 187.67 |
| X | Check | 0000036200 | 11/6/2014 | Forte of Utah | | 390.00 |
| X | Check | 0000036201 | 11/6/2014 | eFax Corporate | | 207.20 |
| X | Check | 0000036202 | 11/6/2014 | Frontier   425-556-9700-061708-5 | | 219.16 |
| X | Check | 0000036203 | 11/6/2014 | Frontier - 8434974700-1021105    #49 | | 162.68 |
| X | Check | 0000036204 | 11/6/2014 | Frontier - 9198061660-0418115 | | 164.77 |
| X | Check | 0000036205 | 11/6/2014 | International Environmental Mngmt | | 4,147.92 |
| X | Check | 0000036206 | 11/6/2014 | Kanawha Insurance Company | | 110.33 |
| X | Check | 0000036207 | 11/6/2014 | LG&E | | 16.16 |
| X | Check | 0000036208 | 11/6/2014 | Los Angeles Dept of Water&Power TP#20 | | 289.52 |
| X | Check | 0000036209 | 11/6/2014 | MegaPath Corporation    2707154 | | 165.77 |
| X | Check | 0000036210 | 11/6/2014 | MegaPath Corporation    2747000 | | 92.91 |
| X | Check | 0000036211 | 11/6/2014 | MegaPath Corporation    2710265 | | 785.28 |
| X | Check | 0000036212 | 11/6/2014 | MetLife Small Business Center | | 3,553.21 |
| X | Check | 0000036213 | 11/6/2014 | Mood Media North America Ltd. | | 1,320.64 |
| X | Check | 0000036214 | 11/6/2014 | Mountain Alarm | | 135.00 |
| X | Check | 0000036215 | 11/6/2014 | National Grid   15308-92008 | | 211.14 |
| X | Check | 0000036216 | 11/6/2014 | National Accounts, Inc. | | 1,352.63 |
| X | Check | 0000036217 | 11/6/2014 | Office of the US Trustee | | 325.00 |
| X | Check | 0000036218 | 11/6/2014 | Pepco   2035 6014 06 | | 418.95 |
| X | Check | 0000036219 | 11/6/2014 | PG&E - 45336916650 - Valley Fair #01 | | 349.98 |
| X | Check | 0000036220 | 11/6/2014 | PSE&G   6908331407 | | 429.28 |
| X | Check | 0000036221 | 11/6/2014 | Quest Resource Management Group, LLC | | 72.03 |
| X | Check | 0000036222 | 11/6/2014 | Shelly Bebee | | 241.31 |
| X | Check | 0000036223 | 11/6/2014 | Superior Water & Air | | 89.90 |
| X | Check | 0000036224 | 11/6/2014 | Taxware LLC | | 410.00 |
| X | Check | 0000036225 | 11/6/2014 | UPS | | 39,374.45 |
| X | Check | 0000036226 | 11/6/2014 | Verizon 908707244519990Y | | 202.69 |
| X | Check | 0000036227 | 11/6/2014 | Verizon Southwest 10 5633 289934975003 | | 230.21 |
| X | Check | 0000036228 | 11/10/2014 | VALLEY FAIR | | 3,618.99 |
| X | Check | 0000036229 | 11/10/2014 | Glendale I Mall Associates, LLC | | 2,446.74 |
| X | Check | 0000036230 | 11/10/2014 | Galleria at Roseville | | 2,261.98 |
| X | Check | 0000036231 | 11/10/2014 | UTC | | 2,413.32 |
| X | Check | 0000036232 | 11/10/2014 | Fashion Square | | 1,766.64 |
| X | Check | 0000036233 | 11/10/2014 | Shops at Mission Viejo LLC | | 1,845.75 |
| X | Check | 0000036235 | 11/10/2014 | GGP Limited Partnership-Rouse Fashion Pl | | 2,489.68 |
| X | Check | 0000036236 | 11/10/2014 | ST Mall Owner LLC | | 1,901.33 |
| X | Check | 0000036237 | 11/10/2014 | Century City Mall, LLC | | 3,879.37 |
| X | Check | 0000036238 | 11/10/2014 | Washington Square | | 2,997.44 |
| X | Check | 0000036239 | 11/10/2014 | Craig Realty Group | | 1,582.72 |
| X | Check | 0000036240 | 11/10/2014 | The Irvine Company LLC | | 2,150.31 |

020 - Naartjie Custom Kids, Inc.

# Cash Management
## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:          8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Check | 0000036241 | 11/10/2014 | Westfield Topanga Owner, LLC | | 2,828.66 |
| X | Check | 0000036242 | 11/10/2014 | Westcor SanTan Village LLC | | 2,578.30 |
| X | Check | 0000036243 | 11/10/2014 | G&I VII Redmond Retail Holdings, LP | | 2,266.22 |
| X | Check | 0000036244 | 11/10/2014 | Flatiron Property Holding, LLC | | 2,822.43 |
| X | Check | 0000036245 | 11/10/2014 | Hocker Oxmoor, LLC | | 2,703.94 |
| X | Check | 0000036246 | 11/10/2014 | Danbury Fair Mall | | 2,588.23 |
| X | Check | 0000036247 | 11/10/2014 | Tyson Corner Holdings LLC | | 4,846.48 |
| X | Check | 0000036248 | 11/10/2014 | Fairfax Company of Virginia LLC | | 1,696.78 |
| X | Check | 0000036249 | 11/10/2014 | TJ Palm Beach Associates LP | | 1,648.53 |
| X | Check | 0000036250 | 11/10/2014 | La Cantera Retail Limited Partnership | | 2,936.50 |
| X | Check | 0000036251 | 11/10/2014 | Natick Mall, LLC | | 2,799.63 |
| X | Check | 0000036252 | 11/10/2014 | Bridgewater Commons Mall II, LLC | | 3,211.42 |
| X | Check | 0000036253 | 11/10/2014 | Mall of Georgia, LLC | | 2,804.19 |
| X | Check | 0000036254 | 11/10/2014 | SA Galleria IV, LP | | 3,890.05 |
| X | Check | 0000036255 | 11/10/2014 | Montgomery Mall LLC | | 2,191.22 |
| X | Check | 0000036256 | 11/10/2014 | RPAI Southwest Management LLC | | 1,429.01 |
| X | Check | 0000036257 | 11/10/2014 | Tanger Properties Limited Partnership | | 2,669.05 |
| X | Check | 0000036258 | 11/10/2014 | West Field Garden State Plaza Limited Pt | | 3,104.40 |
| X | Check | 0000036259 | 11/10/2014 | Alderwood Mall LLC | | 2,158.85 |
| X | Check | 0000036260 | 11/10/2014 | Tanger Properties Limited Partnership | | 2,435.54 |
| X | Check | 0000036261 | 11/10/2014 | CBL-T-C LLC | | 1,710.95 |
| X | Check | 0000036262 | 11/10/2014 | Tanger Outlets Deer Park LLC | | 3,107.35 |
| X | Check | 0000036263 | 11/10/2014 | Eastview Mall, LLC | | 1,812.12 |
| X | Check | 0000036264 | 11/10/2014 | North Star Mall, LLC | | 2,514.89 |
| X | Check | 0000036265 | 11/10/2014 | SPG Center, LLC | | 3,425.67 |
| X | Check | 0000036266 | 11/10/2014 | Woodburn Premium Outlets LLC | | 2,334.61 |
| X | Check | 0000036267 | 11/10/2014 | Tanger Properties LTD | | 2,312.00 |
| X | Check | 0000036268 | 11/10/2014 | Oak Park Mall, LLC | | 1,943.55 |
| X | Check | 0000036269 | 11/10/2014 | Tanger Properties LP | | 1,762.29 |
| X | Check | 0000036270 | 11/10/2014 | Milpitas Mills Limited Partnership | | 2,582.60 |
| X | Check | 0000036271 | 11/10/2014 | Stonebriar Mall, LLC | | 2,553.06 |
| X | Check | 0000036272 | 11/10/2014 | MOAC Mall Holdings LLC | | 3,111.71 |
| X | Check | 0000036273 | 11/10/2014 | Towson Town Center | | 2,656.57 |
| X | Check | 0000036274 | 11/10/2014 | Southpoint Mall LLC | | 2,357.88 |
| X | Check | 0000036275 | 11/10/2014 | CBL - Friendly Center CMBS, LLC | | 1,978.56 |
| X | Check | 0000036276 | 11/10/2014 | GGP Staten Island Mall LLC | | 3,057.12 |
| X | Check | 0000036277 | 11/10/2014 | North Point Mall, LLC | | 2,535.12 |
| X | Check | 0000036278 | 11/10/2014 | Carolina Place, LLC | | 1,928.90 |
| X | Check | 0000036279 | 11/10/2014 | Horizon Group Properties | | 1,740.89 |
| X | Check | 0000036280 | 11/10/2014 | Fashion Outlets of Chicago LLC | | 2,250.60 |
| X | Check | 0000036281 | 11/10/2014 | Atlanta Outlet Shoppes LLC | | 1,530.22 |

020 - Naartjie Custom Kids, Inc.

# Cash Management
## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:              8413
Statement Date:    11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0001414112 | 11/2/2014 | 1 AMEX | 1,328.11 | |
| X | Sales Increase | 0001114112 | 11/2/2014 | 1 Cash | 176.71 | |
| X | Sales Increase | 0001514112 | 11/2/2014 | 1 Visa Master Card | 4,901.94 | |
| X | Sales Increase | 0010414112 | 11/2/2014 | 10 AMEX | 101.83 | |
| X | Sales Increase | 0010114112 | 11/2/2014 | 10 Cash | 542.17 | |
| X | Sales Increase | 0010514112 | 11/2/2014 | 10 Visa Master Card | 2,137.66 | |
| X | Sales Increase | 0011414112 | 11/2/2014 | 11 AMEX | 262.07 | |
| X | Sales Increase | 0011114112 | 11/2/2014 | 11 Cash | 353.59 | |
| X | Sales Increase | 0011514112 | 11/2/2014 | 11 Visa Master Card | 2,657.36 | |
| X | Sales Increase | 0012414112 | 11/2/2014 | 12 AMEX | 863.59 | |
| X | Sales Increase | 0012114112 | 11/2/2014 | 12 Cash | 191.05 | |
| X | Sales Increase | 0012514112 | 11/2/2014 | 12 Visa Master Card | 839.26 | |
| X | Sales Increase | 0014414112 | 11/2/2014 | 14 AMEX | 645.13 | |
| X | Sales Increase | 0014114112 | 11/2/2014 | 14 Cash | 200.09 | |
| X | Sales Increase | 0014514112 | 11/2/2014 | 14 Visa Master Card | 696.32 | |
| X | Sales Increase | 0015414112 | 11/2/2014 | 15 AMEX | 869.49 | |
| X | Sales Increase | 0015114112 | 11/2/2014 | 15 Cash | 342.73 | |
| X | Sales Increase | 0015514112 | 11/2/2014 | 15 Visa Master Card | 3,290.39 | |
| X | Sales Increase | 0016414112 | 11/2/2014 | 16 AMEX | 237.39 | |
| X | Sales Increase | 0016114112 | 11/2/2014 | 16 Cash | 285.53 | |
| X | Sales Increase | 0016514112 | 11/2/2014 | 16 Visa Master Card | 2,730.36 | |
| X | Sales Increase | 0017414112 | 11/2/2014 | 17 AMEX | 579.18 | |
| X | Sales Increase | 0017114112 | 11/2/2014 | 17 Cash | 371.65 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:       Wells Main Sweep
Account No:             8413
Statement Date:     11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Sales Increase | 0017514112 | 11/2/2014 | 17 Visa Master Card | 4,238.37 | |
| X | Sales Increase | 0018414112 | 11/2/2014 | 18 AMEX | 2,498.40 | |
| X | Sales Increase | 0018114112 | 11/2/2014 | 18 Cash | 832.81 | |
| X | Sales Increase | 0018514112 | 11/2/2014 | 18 Visa Master Card | 5,518.23 | |
| X | Sales Increase | 0020414112 | 11/2/2014 | 20 AMEX | 892.80 | |
| X | Sales Increase | 0020114112 | 11/2/2014 | 20 Cash | 705.22 | |
| X | Sales Increase | 0020514112 | 11/2/2014 | 20 Visa Master Card | 4,461.80 | |
| X | Sales Increase | 0021414112 | 11/2/2014 | 21 AMEX | 934.22 | |
| X | Sales Increase | 0021114112 | 11/2/2014 | 21 Cash | 326.99 | |
| X | Sales Increase | 0021514112 | 11/2/2014 | 21 Visa Master Card | 2,813.77 | |
| X | Sales Increase | 0022414112 | 11/2/2014 | 22 AMEX | 521.10 | |
| X | Sales Increase | 0022114112 | 11/2/2014 | 22 Cash | 112.27 | |
| X | Sales Increase | 0022514112 | 11/2/2014 | 22 Visa Master Card | 2,965.42 | |
| X | Sales Increase | 0023414112 | 11/2/2014 | 23 AMEX | 168.23 | |
| X | Sales Increase | 0023114112 | 11/2/2014 | 23 Cash | 322.67 | |
| X | Sales Increase | 0023514112 | 11/2/2014 | 23 Visa Master Card | 3,513.82 | |
| X | Sales Increase | 0024414112 | 11/2/2014 | 24 AMEX | 484.89 | |
| X | Sales Increase | 0024114112 | 11/2/2014 | 24 Cash | 292.32 | |
| X | Sales Increase | 0024514112 | 11/2/2014 | 24 Visa Master Card | 3,364.36 | |
| X | Sales Increase | 0025414112 | 11/2/2014 | 25 AMEX | 1,059.71 | |
| X | Sales Increase | 0025114112 | 11/2/2014 | 25 Cash | 823.40 | |
| X | Sales Increase | 0025514112 | 11/2/2014 | 25 Visa Master Card | 3,044.94 | |
| X | Sales Increase | 0026414112 | 11/2/2014 | 26 AMEX | 974.64 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management
## Bank Account Reconciliation Register - Detail

Bank Account:      Wells Main Sweep
Account No:               8413
Statement Date:    11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Sales Increase | 0026114112 | 11/2/2014 | 26 Cash | 389.54 | |
| X | Sales Increase | 0026514112 | 11/2/2014 | 26 Visa Master Card | 4,617.71 | |
| X | Sales Increase | 0027414112 | 11/2/2014 | 27 AMEX | 326.28 | |
| X | Sales Increase | 0027114112 | 11/2/2014 | 27 Cash | 59.42 | |
| X | Sales Increase | 0027514112 | 11/2/2014 | 27 Visa Master Card | 2,607.37 | |
| X | Sales Increase | 0028414112 | 11/2/2014 | 28 AMEX | 385.18 | |
| X | Sales Increase | 0028114112 | 11/2/2014 | 28 Cash | 154.57 | |
| X | Sales Increase | 0028514112 | 11/2/2014 | 28 Visa Master Card | 1,464.50 | |
| X | Sales Increase | 0029414112 | 11/2/2014 | 29 AMEX | 591.25 | |
| X | Sales Increase | 0029114112 | 11/2/2014 | 29 Cash | 410.78 | |
| X | Sales Increase | 0029514112 | 11/2/2014 | 29 Visa Master Card | 3,888.19 | |
| X | Sales Increase | 0030414112 | 11/2/2014 | 30 AMEX | 6,564.06 | |
| X | Sales Increase | 0030914112 | 11/2/2014 | 30 Paypal | 9,205.84 | |
| X | Sales Increase | 0030514112 | 11/2/2014 | 30 Visa Master Card | 27,403.85 | |
| X | Sales Increase | 0031414112 | 11/2/2014 | 31 AMEX | 623.21 | |
| X | Sales Increase | 0031114112 | 11/2/2014 | 31 Cash | 124.39 | |
| X | Sales Increase | 0031514112 | 11/2/2014 | 31 Visa Master Card | 2,238.69 | |
| X | Sales Increase | 0032414112 | 11/2/2014 | 32 AMEX | 1,147.70 | |
| X | Sales Increase | 0032114112 | 11/2/2014 | 32 Cash | 542.98 | |
| X | Sales Increase | 0032514112 | 11/2/2014 | 32 Visa Master Card | 2,161.10 | |
| X | Sales Increase | 0033414112 | 11/2/2014 | 33 AMEX | 239.89 | |
| X | Sales Increase | 0033114112 | 11/2/2014 | 33 Cash | 404.38 | |
| X | Sales Increase | 0033514112 | 11/2/2014 | 33 Visa Master Card | 1,958.92 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management
## Bank Account Reconciliation Register - Detail

Bank Account:    Wells Main Sweep
Account No:    8413
Statement Date:    11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0034414112 | 11/2/2014 | 34 AMEX | 822.63 | |
| X | Sales Increase | 0034114112 | 11/2/2014 | 34 Cash | 561.18 | |
| X | Sales Increase | 0034514112 | 11/2/2014 | 34 Visa Master Card | 3,972.17 | |
| X | Sales Increase | 0035414112 | 11/2/2014 | 35 AMEX | 367.34 | |
| X | Sales Increase | 0035114112 | 11/2/2014 | 35 Cash | 458.39 | |
| X | Sales Increase | 0035514112 | 11/2/2014 | 35 Visa Master Card | 2,527.24 | |
| X | Sales Increase | 0036414112 | 11/2/2014 | 36 AMEX | 265.43 | |
| X | Sales Increase | 0036114112 | 11/2/2014 | 36 Cash | 191.59 | |
| X | Sales Increase | 0036514112 | 11/2/2014 | 36 Visa Master Card | 2,246.69 | |
| X | Sales Increase | 0037414112 | 11/2/2014 | 37 AMEX | 161.46 | |
| X | Sales Increase | 0037114112 | 11/2/2014 | 37 Cash | 536.78 | |
| X | Sales Increase | 0037514112 | 11/2/2014 | 37 Visa Master Card | 2,674.22 | |
| X | Sales Increase | 0039414112 | 11/2/2014 | 39 AMEX | 303.34 | |
| X | Sales Increase | 0039114112 | 11/2/2014 | 39 Cash | 385.44 | |
| X | Sales Increase | 0039514112 | 11/2/2014 | 39 Visa Master Card | 2,486.10 | |
| X | Sales Increase | 0004414112 | 11/2/2014 | 4 AMEX | 371.91 | |
| X | Sales Increase | 0004114112 | 11/2/2014 | 4 Cash | 432.07 | |
| X | Sales Increase | 0004514112 | 11/2/2014 | 4 Visa Master Card | 2,184.63 | |
| X | Sales Increase | 0040414112 | 11/2/2014 | 40 AMEX | 96.61 | |
| X | Sales Increase | 0040114112 | 11/2/2014 | 40 Cash | 945.74 | |
| X | Sales Increase | 0040514112 | 11/2/2014 | 40 Visa Master Card | 5,343.52 | |
| X | Sales Increase | 0041414112 | 11/2/2014 | 41 AMEX | 321.01 | |
| X | Sales Increase | 0041114112 | 11/2/2014 | 41 Cash | 871.12 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:    Wells Main Sweep
Account No:        8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Sales Increase | 0041514112 | 11/2/2014 | 41 Visa Master Card | 3,221.58 | |
| X | Sales Increase | 0042414112 | 11/2/2014 | 42 AMEX | 872.46 | |
| X | Sales Increase | 0042114112 | 11/2/2014 | 42 Cash | 939.90 | |
| X | Sales Increase | 0042514112 | 11/2/2014 | 42 Visa Master Card | 5,146.58 | |
| X | Sales Increase | 0043414112 | 11/2/2014 | 43 AMEX | 41.13 | |
| X | Sales Increase | 0043114112 | 11/2/2014 | 43 Cash | 555.75 | |
| X | Sales Increase | 0043514112 | 11/2/2014 | 43 Visa Master Card | 2,490.64 | |
| X | Sales Increase | 0044414112 | 11/2/2014 | 44 AMEX | 80.93 | |
| X | Sales Increase | 0044114112 | 11/2/2014 | 44 Cash | 131.53 | |
| X | Sales Increase | 0044514112 | 11/2/2014 | 44 Visa Master Card | 1,600.01 | |
| X | Sales Increase | 0045414112 | 11/2/2014 | 45 AMEX | 1,449.88 | |
| X | Sales Increase | 0045114112 | 11/2/2014 | 45 Cash | 133.80 | |
| X | Sales Increase | 0045514112 | 11/2/2014 | 45 Visa Master Card | 3,244.83 | |
| X | Sales Increase | 0046414112 | 11/2/2014 | 46 AMEX | 366.62 | |
| X | Sales Increase | 0046114112 | 11/2/2014 | 46 Cash | 448.26 | |
| X | Sales Increase | 0046514112 | 11/2/2014 | 46 Visa Master Card | 4,001.66 | |
| X | Sales Increase | 0047414112 | 11/2/2014 | 47 AMEX | 95.87 | |
| X | Sales Increase | 0047114112 | 11/2/2014 | 47 Cash | 364.04 | |
| X | Sales Increase | 0047514112 | 11/2/2014 | 47 Visa Master Card | 2,805.10 | |
| X | Sales Increase | 0048414112 | 11/2/2014 | 48 AMEX | 456.75 | |
| X | Sales Increase | 0048114112 | 11/2/2014 | 48 Cash | 330.25 | |
| X | Sales Increase | 0048514112 | 11/2/2014 | 48 Visa Master Card | 3,538.29 | |
| X | Sales Increase | 0049414112 | 11/2/2014 | 49 AMEX | 252.31 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

| | | |
|---|---|---|
| Bank Account: | Wells Main Sweep | |
| Account No: | 8413 | |
| Statement Date: | 11/29/2014 | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---:|---:|
| X | Sales Increase | 0049114112 | 11/2/2014 | 49 Cash | 174.44 | |
| X | Sales Increase | 0049514112 | 11/2/2014 | 49 Visa Master Card | 1,623.29 | |
| X | Sales Increase | 0050414112 | 11/2/2014 | 50 AMEX | 1,205.84 | |
| X | Sales Increase | 0050114112 | 11/2/2014 | 50 Cash | 784.40 | |
| X | Sales Increase | 0050514112 | 11/2/2014 | 50 Visa Master Card | 4,106.97 | |
| X | Sales Increase | 0051414112 | 11/2/2014 | 51 AMEX | 301.01 | |
| X | Sales Increase | 0051114112 | 11/2/2014 | 51 Cash | 197.59 | |
| X | Sales Increase | 0051514112 | 11/2/2014 | 51 Visa Master Card | 3,802.57 | |
| X | Sales Increase | 0052414112 | 11/2/2014 | 52 AMEX | 190.11 | |
| X | Sales Increase | 0052114112 | 11/2/2014 | 52 Cash | 135.42 | |
| X | Sales Increase | 0052514112 | 11/2/2014 | 52 Visa Master Card | 2,278.62 | |
| X | Sales Increase | 0053414112 | 11/2/2014 | 53 AMEX | 137.47 | |
| X | Sales Increase | 0053114112 | 11/2/2014 | 53 Cash | 285.41 | |
| X | Sales Increase | 0053514112 | 11/2/2014 | 53 Visa Master Card | 1,545.79 | |
| X | Sales Increase | 0054414112 | 11/2/2014 | 54 AMEX | 558.51 | |
| X | Sales Increase | 0054114112 | 11/2/2014 | 54 Cash | 366.12 | |
| X | Sales Increase | 0054514112 | 11/2/2014 | 54 Visa Master Card | 1,899.92 | |
| X | Sales Increase | 0055414112 | 11/2/2014 | 55 AMEX | 79.13 | |
| X | Sales Increase | 0055114112 | 11/2/2014 | 55 Cash | 23.46 | |
| X | Sales Increase | 0055514112 | 11/2/2014 | 55 Visa Master Card | 1,608.68 | |
| X | Sales Increase | 0056414112 | 11/2/2014 | 56 AMEX | 203.41 | |
| X | Sales Increase | 0056114112 | 11/2/2014 | 56 Cash | 279.35 | |
| X | Sales Increase | 0056514112 | 11/2/2014 | 56 Visa Master Card | 1,925.11 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:      Wells Main Sweep
Account No:             8413
Statement Date:    11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Sales Increase | 0057414112 | 11/2/2014 | 57 AMEX | 1,711.88 | |
| X | Sales Increase | 0057114112 | 11/2/2014 | 57 Cash | 175.44 | |
| X | Sales Increase | 0057514112 | 11/2/2014 | 57 Visa Master Card | 4,364.47 | |
| X | Sales Increase | 0058414112 | 11/2/2014 | 58 AMEX | 10.00 | |
| X | Sales Increase | 0058114112 | 11/2/2014 | 58 Cash | 988.15 | |
| X | Sales Increase | 0058514112 | 11/2/2014 | 58 Visa Master Card | 3,174.49 | |
| X | Sales Increase | 0059114112 | 11/2/2014 | 59 Cash | 584.47 | |
| X | Sales Increase | 0059514112 | 11/2/2014 | 59 Visa Master Card | 3,560.63 | |
| X | Sales Increase | 0006414112 | 11/2/2014 | 6 AMEX | 368.04 | |
| X | Sales Increase | 0006114112 | 11/2/2014 | 6 Cash | 302.24 | |
| X | Sales Increase | 0006514112 | 11/2/2014 | 6 Visa Master Card | 2,606.46 | |
| X | Sales Increase | 0061414112 | 11/2/2014 | 61 AMEX | 396.12 | |
| X | Sales Increase | 0061114112 | 11/2/2014 | 61 Cash | 436.48 | |
| X | Sales Increase | 0061514112 | 11/2/2014 | 61 Visa Master Card | 3,369.64 | |
| X | Sales Increase | 0062414112 | 11/2/2014 | 62 AMEX | 432.07 | |
| X | Sales Increase | 0062114112 | 11/2/2014 | 62 Cash | 553.39 | |
| X | Sales Increase | 0062514112 | 11/2/2014 | 62 Visa Master Card | 4,403.29 | |
| X | Sales Increase | 0007414112 | 11/2/2014 | 7 AMEX | 1,478.58 | |
| X | Sales Increase | 0007114112 | 11/2/2014 | 7 Cash | 651.30 | |
| X | Sales Increase | 0007514112 | 11/2/2014 | 7 Visa Master Card | 5,993.89 | |
| X | Sales Increase | 0008414112 | 11/2/2014 | 8 AMEX | 535.40 | |
| X | Sales Increase | 0008114112 | 11/2/2014 | 8 Cash | 1,307.42 | |
| X | Sales Increase | 0008514112 | 11/2/2014 | 8 Visa Master Card | 4,135.27 | |

# Cash Management
## Bank Account Reconciliation Register - Detail

Bank Account:   Wells Main Sweep
Account No:      8413
Statement Date:  11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| X | Sales Increase | 0009414112 | 11/2/2014 | 9 AMEX | 697.95 | |
| X | Sales Increase | 0009114112 | 11/2/2014 | 9 Cash | 641.46 | |
| X | Sales Increase | 0009514112 | 11/2/2014 | 9 Visa Master Card | 3,172.64 | |
| X | Sales Increase | 0001414113 | 11/3/2014 | 1 AMEX | 393.75 | |
| X | Sales Increase | 0001114113 | 11/3/2014 | 1 Cash | 152.31 | |
| X | Sales Increase | 0001514113 | 11/3/2014 | 1 Visa Master Card | 2,433.58 | |
| X | Sales Increase | 0010414113 | 11/3/2014 | 10 AMEX | 42.29 | |
| X | Sales Increase | 0010114113 | 11/3/2014 | 10 Cash | 347.07 | |
| X | Sales Increase | 0010514113 | 11/3/2014 | 10 Visa Master Card | 1,867.48 | |
| X | Sales Increase | 0011414113 | 11/3/2014 | 11 AMEX | 72.72 | |
| X | Sales Increase | 0011114113 | 11/3/2014 | 11 Cash | 641.90 | |
| X | Sales Increase | 0011514113 | 11/3/2014 | 11 Visa Master Card | 2,139.44 | |
| X | Sales Increase | 0012414113 | 11/3/2014 | 12 AMEX | 270.94 | |
| X | Sales Increase | 0012114113 | 11/3/2014 | 12 Cash | 124.80 | |
| X | Sales Increase | 0012514113 | 11/3/2014 | 12 Visa Master Card | 2,328.11 | |
| X | Sales Increase | 0014414113 | 11/3/2014 | 14 AMEX | 995.61 | |
| X | Sales Increase | 0014114113 | 11/3/2014 | 14 Cash | 205.12 | |
| X | Sales Increase | 0014514113 | 11/3/2014 | 14 Visa Master Card | 1,400.74 | |
| X | Sales Increase | 0015414113 | 11/3/2014 | 15 AMEX | 733.11 | |
| X | Sales Increase | 0015114113 | 11/3/2014 | 15 Cash | 189.73 | |
| X | Sales Increase | 0015514113 | 11/3/2014 | 15 Visa Master Card | 995.47 | |
| X | Sales Increase | 0016414113 | 11/3/2014 | 16 AMEX | 947.43 | |
| X | Sales Increase | 0016114113 | 11/3/2014 | 16 Cash | 204.55 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:   Wells Main Sweep
Account No:   8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Sales Increase | 0016514113 | 11/3/2014 | 16 Visa Master Card | 2,025.69 | |
| X | Sales Increase | 0017414113 | 11/3/2014 | 17 AMEX | 297.60 | |
| X | Sales Increase | 0017114113 | 11/3/2014 | 17 Cash | 295.77 | |
| X | Sales Increase | 0017514113 | 11/3/2014 | 17 Visa Master Card | 3,250.61 | |
| X | Sales Increase | 0018414113 | 11/3/2014 | 18 AMEX | 829.91 | |
| X | Sales Increase | 0018114113 | 11/3/2014 | 18 Cash | 56.88 | |
| X | Sales Increase | 0018514113 | 11/3/2014 | 18 Visa Master Card | 2,104.37 | |
| X | Sales Increase | 0020414113 | 11/3/2014 | 20 AMEX | 592.34 | |
| X | Sales Increase | 0020114113 | 11/3/2014 | 20 Cash | 413.05 | |
| X | Sales Increase | 0020514113 | 11/3/2014 | 20 Visa Master Card | 2,407.12 | |
| X | Sales Increase | 0021414113 | 11/3/2014 | 21 AMEX | 130.19 | |
| X | Sales Increase | 0021114113 | 11/3/2014 | 21 Cash | 184.33 | |
| X | Sales Increase | 0021514113 | 11/3/2014 | 21 Visa Master Card | 2,194.77 | |
| X | Sales Increase | 0022414113 | 11/3/2014 | 22 AMEX | 987.12 | |
| X | Sales Increase | 0022114113 | 11/3/2014 | 22 Cash | 348.90 | |
| X | Sales Increase | 0022514113 | 11/3/2014 | 22 Visa Master Card | 1,628.42 | |
| X | Sales Increase | 0023414113 | 11/3/2014 | 23 AMEX | 438.09 | |
| X | Sales Increase | 0023114113 | 11/3/2014 | 23 Cash | 161.01 | |
| X | Sales Increase | 0023514113 | 11/3/2014 | 23 Visa Master Card | 2,059.73 | |
| X | Sales Increase | 0024414113 | 11/3/2014 | 24 AMEX | 87.60 | |
| X | Sales Increase | 0024114113 | 11/3/2014 | 24 Cash | 211.12 | |
| X | Sales Increase | 0024514113 | 11/3/2014 | 24 Visa Master Card | 3,239.50 | |
| X | Sales Increase | 0025414113 | 11/3/2014 | 25 AMEX | 608.27 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management
## Bank Account Reconciliation Register - Detail

| | | | | |
|---|---|---|---|---|
| Bank Account: | Wells Main Sweep | | | |
| Account No: | 3413 | | | |
| Statement Date: | 11/29/2014 | | | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---:|---:|
| X | Sales Increase | 0025114113 | 11/3/2014 | 25 Cash | 522.11 | |
| X | Sales Increase | 0025514113 | 11/3/2014 | 25 Visa Master Card | 1,545.57 | |
| X | Sales Increase | 0026414113 | 11/3/2014 | 26 AMEX | 668.13 | |
| X | Sales Increase | 0026114113 | 11/3/2014 | 26 Cash | 119.26 | |
| X | Sales Increase | 0026514113 | 11/3/2014 | 26 Visa Master Card | 2,524.12 | |
| X | Sales Increase | 0027414113 | 11/3/2014 | 27 AMEX | 210.20 | |
| X | Sales Increase | 0027114113 | 11/3/2014 | 27 Cash | 316.79 | |
| X | Sales Increase | 0027514113 | 11/3/2014 | 27 Visa Master Card | 2,027.96 | |
| X | Sales Increase | 0028414113 | 11/3/2014 | 28 AMEX | 290.99 | |
| X | Sales Increase | 0028114113 | 11/3/2014 | 28 Cash | 81.45 | |
| X | Sales Increase | 0028514113 | 11/3/2014 | 28 Visa Master Card | 645.83 | |
| X | Sales Increase | 0029414113 | 11/3/2014 | 29 AMEX | 72.81 | |
| X | Sales Increase | 0029114113 | 11/3/2014 | 29 Cash | 156.32 | |
| X | Sales Increase | 0029514113 | 11/3/2014 | 29 Visa Master Card | 2,473.14 | |
| X | Sales Increase | 0030414113 | 11/3/2014 | 30 AMEX | 7,761.50 | |
| X | Sales Increase | 0301014113 | 11/3/2014 | 30 Iglobal | 1,195.08 | |
| X | Sales Increase | 0030914113 | 11/3/2014 | 30 Paypal | 14,988.67 | |
| X | Sales Increase | 0030514113 | 11/3/2014 | 30 Visa Master Card | 39,158.46 | |
| X | Sales Increase | 0031414113 | 11/3/2014 | 31 AMEX | 230.86 | |
| X | Sales Increase | 0031114113 | 11/3/2014 | 31 Cash | 226.70 | |
| X | Sales Increase | 0031514113 | 11/3/2014 | 31 Visa Master Card | 1,237.36 | |
| X | Sales Increase | 0032414113 | 11/3/2014 | 32 AMEX | 392.09 | |
| X | Sales Increase | 0032114113 | 11/3/2014 | 32 Cash | 247.47 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

| | |
|---|---|
| Bank Account: | Wells Main Sweep |
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Sales Increase | 0032514113 | 11/3/2014 | 32 Visa Master Card | 1,334.64 | |
| X | Sales Increase | 0033414113 | 11/3/2014 | 33 AMEX | 253.80 | |
| X | Sales Increase | 0033114113 | 11/3/2014 | 33 Cash | 132.58 | |
| X | Sales Increase | 0033514113 | 11/3/2014 | 33 Visa Master Card | 2,275.96 | |
| X | Sales Increase | 0034414113 | 11/3/2014 | 34 AMEX | 676.38 | |
| X | Sales Increase | 0034114113 | 11/3/2014 | 34 Cash | 193.53 | |
| X | Sales Increase | 0034214113 | 11/3/2014 | 34 TelaCheck | 29.25 | |
| X | Sales Increase | 0034514113 | 11/3/2014 | 34 Visa Master Card | 2,400.82 | |
| X | Sales Increase | 0035414113 | 11/3/2014 | 35 AMEX | 105.73 | |
| X | Sales Increase | 0035114113 | 11/3/2014 | 35 Cash | 202.03 | |
| X | Sales Increase | 0035514113 | 11/3/2014 | 35 Visa Master Card | 1,173.04 | |
| X | Sales Increase | 0036414113 | 11/3/2014 | 36 AMEX | 1,004.61 | |
| X | Sales Increase | 0036114113 | 11/3/2014 | 36 Cash | 125.64 | |
| X | Sales Increase | 0036514113 | 11/3/2014 | 36 Visa Master Card | 1,919.02 | |
| X | Sales Increase | 0037414113 | 11/3/2014 | 37 AMEX | 856.20 | |
| X | Sales Increase | 0037114113 | 11/3/2014 | 37 Cash | 295.51 | |
| X | Sales Increase | 0037514113 | 11/3/2014 | 37 Visa Master Card | 1,497.95 | |
| X | Sales Increase | 0038414113 | 11/3/2014 | 38 AMEX | 642.96 | |
| X | Sales Increase | 0038114113 | 11/3/2014 | 38 Cash | 90.33 | |
| X | Sales Increase | 0038514113 | 11/3/2014 | 38 Visa Master Card | 2,135.01 | |
| X | Sales Increase | 0039414113 | 11/3/2014 | 39 AMEX | 495.31 | |
| X | Sales Increase | 0039114113 | 11/3/2014 | 39 Cash | 302.22 | |
| X | Sales Increase | 0039514113 | 11/3/2014 | 39 Visa Master Card | 1,966.28 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:    Wells Main Sweep
Account No:      8413
Statement Date:  11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Sales Increase | 0004414113 | 11/3/2014 | 4 AMEX | 373.80 | |
| X | Sales Increase | 0004114113 | 11/3/2014 | 4 Cash | 246.33 | |
| X | Sales Increase | 0004514113 | 11/3/2014 | 4 Visa Master Card | 2,337.00 | |
| X | Sales Increase | 0040414113 | 11/3/2014 | 40 AMEX | 273.80 | |
| X | Sales Increase | 0040114113 | 11/3/2014 | 40 Cash | 813.81 | |
| X | Sales Increase | 0040514113 | 11/3/2014 | 40 Visa Master Card | 3,808.24 | |
| X | Sales Increase | 0041414113 | 11/3/2014 | 41 AMEX | 203.58 | |
| X | Sales Increase | 0041114113 | 11/3/2014 | 41 Cash | 298.09 | |
| X | Sales Increase | 0041514113 | 11/3/2014 | 41 Visa Master Card | 1,248.28 | |
| X | Sales Increase | 0042414113 | 11/3/2014 | 42 AMEX | 599.35 | |
| X | Sales Increase | 0042114113 | 11/3/2014 | 42 Cash | 374.25 | |
| X | Sales Increase | 0042514113 | 11/3/2014 | 42 Visa Master Card | 1,024.86 | |
| X | Sales Increase | 0043114113 | 11/3/2014 | 43 Cash | 385.34 | |
| X | Sales Increase | 0043514113 | 11/3/2014 | 43 Visa Master Card | 1,506.83 | |
| X | Sales Increase | 0044414113 | 11/3/2014 | 44 AMEX | 78.09 | |
| X | Sales Increase | 0044114113 | 11/3/2014 | 44 Cash | 464.87 | |
| X | Sales Increase | 0044514113 | 11/3/2014 | 44 Visa Master Card | 1,612.87 | |
| X | Sales Increase | 0045414113 | 11/3/2014 | 45 AMEX | 751.86 | |
| X | Sales Increase | 0045114113 | 11/3/2014 | 45 Cash | 212.67 | |
| X | Sales Increase | 0045514113 | 11/3/2014 | 45 Visa Master Card | 2,550.04 | |
| X | Sales Increase | 0046414113 | 11/3/2014 | 46 AMEX | 37.88 | |
| X | Sales Increase | 0046114113 | 11/3/2014 | 46 Cash | 274.71 | |
| X | Sales Increase | 0046514113 | 11/3/2014 | 46 Visa Master Card | 1,287.72 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:      Wells Main Sweep
Account No:            8413
Statement Date:    11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Sales Increase | 0047414113 | 11/3/2014 | 47 AMEX | 156.98 | |
| X | Sales Increase | 0047114113 | 11/3/2014 | 47 Cash | 1,085.33 | |
| X | Sales Increase | 0047514113 | 11/3/2014 | 47 Visa Master Card | 2,293.18 | |
| X | Sales Increase | 0048414113 | 11/3/2014 | 48 AMEX | 232.90 | |
| X | Sales Increase | 0048114113 | 11/3/2014 | 48 Cash | 202.96 | |
| X | Sales Increase | 0048514113 | 11/3/2014 | 48 Visa Master Card | 1,406.40 | |
| X | Sales Increase | 0049414113 | 11/3/2014 | 49 AMEX | 215.32 | |
| X | Sales Increase | 0049114113 | 11/3/2014 | 49 Cash | 130.45 | |
| X | Sales Increase | 0049514113 | 11/3/2014 | 49 Visa Master Card | 2,394.61 | |
| X | Sales Increase | 0050414113 | 11/3/2014 | 50 AMEX | 520.71 | |
| X | Sales Increase | 0050114113 | 11/3/2014 | 50 Cash | 592.89 | |
| X | Sales Increase | 0050514113 | 11/3/2014 | 50 Visa Master Card | 2,006.86 | |
| X | Sales Increase | 0051414113 | 11/3/2014 | 51 AMEX | 675.78 | |
| X | Sales Increase | 0051114113 | 11/3/2014 | 51 Cash | 298.91 | |
| X | Sales Increase | 0051514113 | 11/3/2014 | 51 Visa Master Card | 2,491.20 | |
| X | Sales Increase | 0052414113 | 11/3/2014 | 52 AMEX | 139.60 | |
| X | Sales Increase | 0052114113 | 11/3/2014 | 52 Cash | 393.59 | |
| X | Sales Increase | 0052514113 | 11/3/2014 | 52 Visa Master Card | 1,732.71 | |
| X | Sales Increase | 0053414113 | 11/3/2014 | 53 AMEX | 223.69 | |
| X | Sales Increase | 0053114113 | 11/3/2014 | 53 Cash | 256.84 | |
| X | Sales Increase | 0053514113 | 11/3/2014 | 53 Visa Master Card | 1,526.15 | |
| X | Sales Increase | 0054414113 | 11/3/2014 | 54 AMEX | 310.02 | |
| X | Sales Increase | 0054114113 | 11/3/2014 | 54 Cash | 44.79 | |

# Cash Management
## Bank Account Reconciliation Register - Detail

Bank Account:    Wells Main Sweep
Account No:       8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0054514113 | 11/3/2014 | 54 Visa Master Card | 1,614.82 | |
| X | Sales Increase | 0055414113 | 11/3/2014 | 55 AMEX | 163.48 | |
| X | Sales Increase | 0055114113 | 11/3/2014 | 55 Cash | 261.45 | |
| X | Sales Increase | 0055514113 | 11/3/2014 | 55 Visa Master Card | 2,130.91 | |
| X | Sales Increase | 0056414113 | 11/3/2014 | 56 AMEX | 759.54 | |
| X | Sales Increase | 0056114113 | 11/3/2014 | 56 Cash | 810.08 | |
| X | Sales Increase | 0056514113 | 11/3/2014 | 56 Visa Master Card | 1,421.78 | |
| X | Sales Increase | 0057414113 | 11/3/2014 | 57 AMEX | 894.38 | |
| X | Sales Increase | 0057114113 | 11/3/2014 | 57 Cash | 190.77 | |
| X | Sales Increase | 0057514113 | 11/3/2014 | 57 Visa Master Card | 2,102.09 | |
| X | Sales Increase | 0058414113 | 11/3/2014 | 58 AMEX | 231.68 | |
| X | Sales Increase | 0058114113 | 11/3/2014 | 58 Cash | 830.78 | |
| X | Sales Increase | 0058514113 | 11/3/2014 | 58 Visa Master Card | 1,418.52 | |
| X | Sales Increase | 0059414113 | 11/3/2014 | 59 AMEX | 270.35 | |
| X | Sales Increase | 0059114113 | 11/3/2014 | 59 Cash | 276.30 | |
| X | Sales Increase | 0059514113 | 11/3/2014 | 59 Visa Master Card | 1,982.07 | |
| X | Sales Increase | 0006414113 | 11/3/2014 | 6 AMEX | 365.81 | |
| X | Sales Increase | 0006114113 | 11/3/2014 | 6 Cash | 978.33 | |
| X | Sales Increase | 0006514113 | 11/3/2014 | 6 Visa Master Card | 1,820.27 | |
| X | Sales Increase | 0061414113 | 11/3/2014 | 61 AMEX | 145.45 | |
| X | Sales Increase | 0061114113 | 11/3/2014 | 61 Cash | 367.22 | |
| X | Sales Increase | 0061514113 | 11/3/2014 | 61 Visa Master Card | 1,879.80 | |
| X | Sales Increase | 0062414113 | 11/3/2014 | 62 AMEX | 370.94 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:      Wells Main Sweep
Account No:            8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---:|---:|
| X | Sales Increase | 0062114113 | 11/3/2014 | 62 Cash | 566.99 | |
| X | Sales Increase | 0062514113 | 11/3/2014 | 62 Visa Master Card | 1,318.04 | |
| X | Sales Increase | 0007414113 | 11/3/2014 | 7 AMEX | 1,104.25 | |
| X | Sales Increase | 0007114113 | 11/3/2014 | 7 Cash | 107.42 | |
| X | Sales Increase | 0007514113 | 11/3/2014 | 7 Visa Master Card | 2,676.44 | |
| X | Sales Increase | 0008414113 | 11/3/2014 | 8 AMEX | 1,077.40 | |
| X | Sales Increase | 0008114113 | 11/3/2014 | 8 Cash | 663.39 | |
| X | Sales Increase | 0008514113 | 11/3/2014 | 8 Visa Master Card | 2,012.01 | |
| X | Sales Increase | 0009414113 | 11/3/2014 | 9 AMEX | 318.11 | |
| X | Sales Increase | 0009114113 | 11/3/2014 | 9 Cash | 299.61 | |
| X | Sales Increase | 0009514113 | 11/3/2014 | 9 Visa Master Card | 2,360.32 | |
| X | Sales Increase | 0001414115 | 11/5/2014 | 1 AMEX | 663.45 | |
| X | Sales Increase | 0001114115 | 11/5/2014 | 1 Cash | 193.58 | |
| X | Sales Increase | 0001514115 | 11/5/2014 | 1 Visa Master Card | 2,506.43 | |
| X | Sales Increase | 0010414115 | 11/5/2014 | 10 AMEX | 379.92 | |
| X | Sales Increase | 0010114115 | 11/5/2014 | 10 Cash | 501.42 | |
| X | Sales Increase | 0010514115 | 11/5/2014 | 10 Visa Master Card | 1,563.32 | |
| X | Sales Increase | 0011414115 | 11/5/2014 | 11 AMEX | 30.22 | |
| X | Sales Increase | 0011114115 | 11/5/2014 | 11 Cash | 237.52 | |
| X | Sales Increase | 0011514115 | 11/5/2014 | 11 Visa Master Card | 1,523.80 | |
| X | Sales Increase | 0012414115 | 11/5/2014 | 12 AMEX | 792.70 | |
| X | Sales Increase | 0012114115 | 11/5/2014 | 12 Cash | 155.62 | |
| X | Sales Increase | 0012514115 | 11/5/2014 | 12 Visa Master Card | 1,925.50 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:              8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Sales Increase | 0014414115 | 11/5/2014 | 14 AMEX | 204.67 | |
| X | Sales Increase | 0014114115 | 11/5/2014 | 14 Cash | 265.56 | |
| X | Sales Increase | 0014514115 | 11/5/2014 | 14 Visa Master Card | 794.66 | |
| X | Sales Increase | 0015414115 | 11/5/2014 | 15 AMEX | 20.39 | |
| X | Sales Increase | 0015114115 | 11/5/2014 | 15 Cash | 288.26 | |
| X | Sales Increase | 0015514115 | 11/5/2014 | 15 Visa Master Card | 1,405.75 | |
| X | Sales Increase | 0016414115 | 11/5/2014 | 16 AMEX | 235.83 | |
| X | Sales Increase | 0016114115 | 11/5/2014 | 16 Cash | 282.17 | |
| X | Sales Increase | 0016514115 | 11/5/2014 | 16 Visa Master Card | 1,325.24 | |
| X | Sales Increase | 0017114115 | 11/5/2014 | 17 Cash | 154.11 | |
| X | Sales Increase | 0017514115 | 11/5/2014 | 17 Visa Master Card | 1,418.22 | |
| X | Sales Increase | 0018414115 | 11/5/2014 | 18 AMEX | 357.18 | |
| X | Sales Increase | 0018114115 | 11/5/2014 | 18 Cash | 71.31 | |
| X | Sales Increase | 0018514115 | 11/5/2014 | 18 Visa Master Card | 1,128.75 | |
| X | Sales Increase | 0020414115 | 11/5/2014 | 20 AMEX | 1,172.95 | |
| X | Sales Increase | 0020114115 | 11/5/2014 | 20 Cash | 420.64 | |
| X | Sales Increase | 0020514115 | 11/5/2014 | 20 Visa Master Card | 1,324.85 | |
| X | Sales Increase | 0021414115 | 11/5/2014 | 21 AMEX | 196.76 | |
| X | Sales Increase | 0021114115 | 11/5/2014 | 21 Cash | 381.68 | |
| X | Sales Increase | 0021514115 | 11/5/2014 | 21 Visa Master Card | 2,818.92 | |
| X | Sales Increase | 0022414115 | 11/5/2014 | 22 AMEX | 493.33 | |
| X | Sales Increase | 0022514115 | 11/5/2014 | 22 Visa Master Card | 1,682.33 | |
| X | Sales Increase | 0023414115 | 11/5/2014 | 23 AMEX | 337.34 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| Bank Account: | Wells Main Sweep |
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0023114115 | 11/5/2014 | 23 Cash | 29.93 | |
| X | Sales Increase | 0023514115 | 11/5/2014 | 23 Visa Master Card | 1,205.11 | |
| X | Sales Increase | 0024414115 | 11/5/2014 | 24 AMEX | 199.07 | |
| X | Sales Increase | 0024114115 | 11/5/2014 | 24 Cash | 304.13 | |
| X | Sales Increase | 0024514115 | 11/5/2014 | 24 Visa Master Card | 1,309.13 | |
| X | Sales Increase | 0025414115 | 11/5/2014 | 25 AMEX | 337.82 | |
| X | Sales Increase | 0025114115 | 11/5/2014 | 25 Cash | 185.78 | |
| X | Sales Increase | 0025514115 | 11/5/2014 | 25 Visa Master Card | 1,228.96 | |
| X | Sales Increase | 0026414115 | 11/5/2014 | 26 AMEX | 173.56 | |
| X | Sales Increase | 0026114115 | 11/5/2014 | 26 Cash | 847.73 | |
| X | Sales Increase | 0026514115 | 11/5/2014 | 26 Visa Master Card | 1,260.44 | |
| X | Sales Increase | 0027414115 | 11/5/2014 | 27 AMEX | 550.58 | |
| X | Sales Increase | 0027114115 | 11/5/2014 | 27 Cash | 66.75 | |
| X | Sales Increase | 0027514115 | 11/5/2014 | 27 Visa Master Card | 1,863.21 | |
| X | Sales Increase | 0028414115 | 11/5/2014 | 28 AMEX | 67.35 | |
| X | Sales Increase | 0028114115 | 11/5/2014 | 28 Cash | 219.28 | |
| X | Sales Increase | 0028514115 | 11/5/2014 | 28 Visa Master Card | 1,096.27 | |
| X | Sales Increase | 0029414115 | 11/5/2014 | 29 AMEX | 12.13 | |
| X | Sales Increase | 0029114115 | 11/5/2014 | 29 Cash | 130.35 | |
| X | Sales Increase | 0029514115 | 11/5/2014 | 29 Visa Master Card | 321.30 | |
| X | Sales Increase | 0030414115 | 11/5/2014 | 30 AMEX | 4,507.80 | |
| X | Sales Increase | 0030914115 | 11/5/2014 | 30 Paypal | 10,400.46 | |
| X | Sales Increase | 0030514115 | 11/5/2014 | 30 Visa Master Card | 27,759.54 | |

# Cash Management
## Bank Account Reconciliation Register - Detail

| | | |
|---|---|---|
| Bank Account: | Wells Main Sweep | |
| Account No: | 8413 | |
| Statement Date: | 11/29/2014 | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---:|---:|
| X | Sales Increase | 0031414115 | 11/5/2014 | 31 AMEX | 103.75 | |
| X | Sales Increase | 0031114115 | 11/5/2014 | 31 Cash | 11.99 | |
| X | Sales Increase | 0031514115 | 11/5/2014 | 31 Visa Master Card | 1,573.29 | |
| X | Sales Increase | 0032414115 | 11/5/2014 | 32 AMEX | 190.77 | |
| X | Sales Increase | 0032114115 | 11/5/2014 | 32 Cash | 22.28 | |
| X | Sales Increase | 0032514115 | 11/5/2014 | 32 Visa Master Card | 1,486.41 | |
| X | Sales Increase | 0033414115 | 11/5/2014 | 33 AMEX | 238.39 | |
| X | Sales Increase | 0033114115 | 11/5/2014 | 33 Cash | 194.33 | |
| X | Sales Increase | 0033514115 | 11/5/2014 | 33 Visa Master Card | 1,555.49 | |
| X | Sales Increase | 0034414115 | 11/5/2014 | 34 AMEX | 364.34 | |
| X | Sales Increase | 0034114115 | 11/5/2014 | 34 Cash | 152.00 | |
| X | Sales Increase | 0034514115 | 11/5/2014 | 34 Visa Master Card | 1,210.41 | |
| X | Sales Increase | 0035414115 | 11/5/2014 | 35 AMEX | 139.73 | |
| X | Sales Increase | 0035114115 | 11/5/2014 | 35 Cash | 237.39 | |
| X | Sales Increase | 0035514115 | 11/5/2014 | 35 Visa Master Card | 1,065.50 | |
| X | Sales Increase | 0036414115 | 11/5/2014 | 36 AMEX | 606.38 | |
| X | Sales Increase | 0036114115 | 11/5/2014 | 36 Cash | 106.40 | |
| X | Sales Increase | 0036514115 | 11/5/2014 | 36 Visa Master Card | 1,208.19 | |
| X | Sales Increase | 0037414115 | 11/5/2014 | 37 AMEX | 217.52 | |
| X | Sales Increase | 0037114115 | 11/5/2014 | 37 Cash | 165.88 | |
| X | Sales Increase | 0037514115 | 11/5/2014 | 37 Visa Master Card | 2,919.93 | |
| X | Sales Increase | 0038414115 | 11/5/2014 | 38 AMEX | 639.52 | |
| X | Sales Increase | 0038114115 | 11/5/2014 | 38 Cash | 417.05 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

| | |
|---|---|
| Bank Account: | Wells Main Sweep |
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---:|---:|
| X | Sales Increase | 0038514115 | 11/5/2014 | 38 Visa Master Card | 1,461.75 | |
| X | Sales Increase | 0039414115 | 11/5/2014 | 39 AMEX | 113.00 | |
| X | Sales Increase | 0039114115 | 11/5/2014 | 39 Cash | 29.77 | |
| X | Sales Increase | 0039514115 | 11/5/2014 | 39 Visa Master Card | 851.54 | |
| X | Sales Increase | 0004414115 | 11/5/2014 | 4 AMEX | 161.33 | |
| X | Sales Increase | 0004114115 | 11/5/2014 | 4 Cash | 461.35 | |
| X | Sales Increase | 0004514115 | 11/5/2014 | 4 Visa Master Card | 699.76 | |
| X | Sales Increase | 0040414115 | 11/5/2014 | 40 AMEX | 31.66 | |
| X | Sales Increase | 0040114115 | 11/5/2014 | 40 Cash | 502.63 | |
| X | Sales Increase | 0040514115 | 11/5/2014 | 40 Visa Master Card | 1,968.74 | |
| X | Sales Increase | 0041414115 | 11/5/2014 | 41 AMEX | 281.34 | |
| X | Sales Increase | 0041114115 | 11/5/2014 | 41 Cash | 141.71 | |
| X | Sales Increase | 0041514115 | 11/5/2014 | 41 Visa Master Card | 1,283.00 | |
| X | Sales Increase | 0042414115 | 11/5/2014 | 42 AMEX | 328.98 | |
| X | Sales Increase | 0042114115 | 11/5/2014 | 42 Cash | 581.03 | |
| X | Sales Increase | 0042514115 | 11/5/2014 | 42 Visa Master Card | 1,294.48 | |
| X | Sales Increase | 0043414115 | 11/5/2014 | 43 AMEX | 274.21 | |
| X | Sales Increase | 0043114115 | 11/5/2014 | 43 Cash | 30.62 | |
| X | Sales Increase | 0043514115 | 11/5/2014 | 43 Visa Master Card | 1,766.00 | |
| X | Sales Increase | 0044414115 | 11/5/2014 | 44 AMEX | 227.56 | |
| X | Sales Increase | 0044114115 | 11/5/2014 | 44 Cash | 474.08 | |
| X | Sales Increase | 0044514115 | 11/5/2014 | 44 Visa Master Card | 681.45 | |
| X | Sales Increase | 0045414115 | 11/5/2014 | 45 AMEX | 101.73 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| | |
|---|---|
| Bank Account: | Wells Main Sweep |
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---:|---:|
| X | Sales Increase | 0045114115 | 11/5/2014 | 45 Cash | 75.78 | |
| X | Sales Increase | 0045514115 | 11/5/2014 | 45 Visa Master Card | 1,429.11 | |
| X | Sales Increase | 0046414115 | 11/5/2014 | 46 AMEX | 154.30 | |
| X | Sales Increase | 0046114115 | 11/5/2014 | 46 Cash | 180.63 | |
| X | Sales Increase | 0046514115 | 11/5/2014 | 46 Visa Master Card | 659.03 | |
| X | Sales Increase | 0047414115 | 11/5/2014 | 47 AMEX | 36.40 | |
| X | Sales Increase | 0047114115 | 11/5/2014 | 47 Cash | 110.25 | |
| X | Sales Increase | 0047514115 | 11/5/2014 | 47 Visa Master Card | 495.31 | |
| X | Sales Increase | 0048114115 | 11/5/2014 | 48 Cash | 24.28 | |
| X | Sales Increase | 0048514115 | 11/5/2014 | 48 Visa Master Card | 603.85 | |
| X | Sales Increase | 0049414115 | 11/5/2014 | 49 AMEX | 77.51 | |
| X | Sales Increase | 0049114115 | 11/5/2014 | 49 Cash | 329.14 | |
| X | Sales Increase | 0049514115 | 11/5/2014 | 49 Visa Master Card | 1,132.28 | |
| X | Sales Increase | 0050414115 | 11/5/2014 | 50 AMEX | 670.00 | |
| X | Sales Increase | 0050114115 | 11/5/2014 | 50 Cash | 608.27 | |
| X | Sales Increase | 0050514115 | 11/5/2014 | 50 Visa Master Card | 836.93 | |
| X | Sales Increase | 0051414115 | 11/5/2014 | 51 AMEX | 201.87 | |
| X | Sales Increase | 0051114115 | 11/5/2014 | 51 Cash | 302.22 | |
| X | Sales Increase | 0051514115 | 11/5/2014 | 51 Visa Master Card | 1,823.73 | |
| X | Sales Increase | 0052414115 | 11/5/2014 | 52 AMEX | 197.59 | |
| X | Sales Increase | 0052114115 | 11/5/2014 | 52 Cash | 53.52 | |
| X | Sales Increase | 0052514115 | 11/5/2014 | 52 Visa Master Card | 946.76 | |
| X | Sales Increase | 0053414115 | 11/5/2014 | 53 AMEX | 64.35 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

| | | |
|---|---|---|
| Bank Account: | Wells Main Sweep | |
| Account No: | 8413 | |
| Statement Date: | 11/29/2014 | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---:|---:|
| X | Sales Increase | 0053114115 | 11/5/2014 | 53 Cash | 298.30 | |
| X | Sales Increase | 0053514115 | 11/5/2014 | 53 Visa Master Card | 293.09 | |
| X | Sales Increase | 0054114115 | 11/5/2014 | 54 Cash | 12.81 | |
| X | Sales Increase | 0054514115 | 11/5/2014 | 54 Visa Master Card | 971.58 | |
| X | Sales Increase | 0055414115 | 11/5/2014 | 55 AMEX | 11.97 | |
| X | Sales Increase | 0055114115 | 11/5/2014 | 55 Cash | 48.62 | |
| X | Sales Increase | 0055514115 | 11/5/2014 | 55 Visa Master Card | 995.72 | |
| X | Sales Increase | 0056414115 | 11/5/2014 | 56 AMEX | 865.33 | |
| X | Sales Increase | 0056114115 | 11/5/2014 | 56 Cash | 378.03 | |
| X | Sales Increase | 0056514115 | 11/5/2014 | 56 Visa Master Card | 1,744.54 | |
| X | Sales Increase | 0057414115 | 11/5/2014 | 57 AMEX | 613.28 | |
| X | Sales Increase | 0057114115 | 11/5/2014 | 57 Cash | 43.54 | |
| X | Sales Increase | 0057514115 | 11/5/2014 | 57 Visa Master Card | 1,122.39 | |
| X | Sales Increase | 0058114115 | 11/5/2014 | 58 Cash | 307.37 | |
| X | Sales Increase | 0058514115 | 11/5/2014 | 58 Visa Master Card | 934.29 | |
| X | Sales Increase | 0059414115 | 11/5/2014 | 59 AMEX | 127.39 | |
| X | Sales Increase | 0059114115 | 11/5/2014 | 59 Cash | 53.78 | |
| X | Sales Increase | 0059514115 | 11/5/2014 | 59 Visa Master Card | 366.47 | |
| X | Sales Increase | 0006414115 | 11/5/2014 | 6 AMEX | 216.83 | |
| X | Sales Increase | 0006114115 | 11/5/2014 | 6 Cash | 261.25 | |
| X | Sales Increase | 0006514115 | 11/5/2014 | 6 Visa Master Card | 2,989.97 | |
| X | Sales Increase | 0061414115 | 11/5/2014 | 61 AMEX | 32.73 | |
| X | Sales Increase | 0061114115 | 11/5/2014 | 61 Cash | 66.31 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:    Wells Main Sweep
Account No:        8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Sales Increase | 0061514115 | 11/5/2014 | 61 Visa Master Card | 948.34 | |
| X | Sales Increase | 0062114115 | 11/5/2014 | 62 Cash | 111.87 | |
| X | Sales Increase | 0062514115 | 11/5/2014 | 62 Visa Master Card | 1,351.22 | |
| X | Sales Increase | 0007414115 | 11/5/2014 | 7 AMEX | 979.68 | |
| X | Sales Increase | 0007114115 | 11/5/2014 | 7 Cash | 428.35 | |
| X | Sales Increase | 0007514115 | 11/5/2014 | 7 Visa Master Card | 3,704.90 | |
| X | Sales Increase | 0008414115 | 11/5/2014 | 8 AMEX | 286.35 | |
| X | Sales Increase | 0008114115 | 11/5/2014 | 8 Cash | 249.33 | |
| X | Sales Increase | 0008514115 | 11/5/2014 | 8 Visa Master Card | 2,050.68 | |
| X | Sales Increase | 0009414115 | 11/5/2014 | 9 AMEX | 271.11 | |
| X | Sales Increase | 0009114115 | 11/5/2014 | 9 Cash | 92.55 | |
| X | Sales Increase | 0009514115 | 11/5/2014 | 9 Visa Master Card | 1,771.82 | |
| X | Sales Increase | 0001414117 | 11/7/2014 | 1 AMEX | 400.12 | |
| X | Sales Increase | 0001114117 | 11/7/2014 | 1 Cash | 279.35 | |
| X | Sales Increase | 0001514117 | 11/7/2014 | 33 Cash | 3,223.79 | |
| X | Sales Increase | 0010414117 | 11/7/2014 | 10 AMEX | 76.04 | |
| X | Sales Increase | 0010114117 | 11/7/2014 | 10 Cash | 280.04 | |
| X | Sales Increase | 0010414117 | 11/7/2014 | 10 Visa Master Card | 2,725.23 | |
| X | Sales Increase | 0011414117 | 11/7/2014 | 11 AMEX | 217.37 | |
| X | Sales Increase | 0011114117 | 11/7/2014 | 11 Cash | 43.23 | |
| X | Sales Increase | 0011514117 | 11/7/2014 | 11 Visa Master Card | 2,657.12 | |
| X | Sales Increase | 0012414117 | 11/7/2014 | 12 AMEX | 1,121.21 | |
| X | Sales Increase | 0012114117 | 11/7/2014 | 12 Cash | 104.37 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| | |
|---|---|
| Bank Account: | Wells Main Sweep |
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| X | Sales Increase | 0012514117 | 11/7/2014 | 12 Visa Master Card | 2,239.56 | |
| X | Sales Increase | 0014414117 | 11/7/2014 | 14 AMEX | 467.81 | |
| X | Sales Increase | 0014114117 | 11/7/2014 | 14 Cash | 259.29 | |
| X | Sales Increase | 0014514117 | 11/7/2014 | 14 Visa Master Card | 2,020.69 | |
| X | Sales Increase | 0015414117 | 11/7/2014 | 15 AMEX | 764.82 | |
| X | Sales Increase | 0015114117 | 11/7/2014 | 15 Cash | 326.83 | |
| X | Sales Increase | 0015514117 | 11/7/2014 | 15 Visa Master Card | 2,210.54 | |
| X | Sales Increase | 0016414117 | 11/7/2014 | 16 AMEX | 264.27 | |
| X | Sales Increase | 0016114117 | 11/7/2014 | 16 Cash | 256.62 | |
| X | Sales Increase | 0016514117 | 11/7/2014 | 16 Visa Master Card | 1,468.96 | |
| X | Sales Increase | 0017414117 | 11/7/2014 | 17 AMEX | 645.37 | |
| X | Sales Increase | 0017114117 | 11/7/2014 | 17 Cash | 688.96 | |
| X | Sales Increase | 0017514117 | 11/7/2014 | 17 Visa Master Card | 3,436.11 | |
| X | Sales Increase | 0018414117 | 11/7/2014 | 18 AMEX | 980.08 | |
| X | Sales Increase | 0018114117 | 11/7/2014 | 18 Cash | 395.66 | |
| X | Sales Increase | 0018514117 | 11/7/2014 | 18 Visa Master Card | 2,526.30 | |
| X | Sales Increase | 0020414117 | 11/7/2014 | 20 AMEX | 349.07 | |
| X | Sales Increase | 0020114117 | 11/7/2014 | 20 Cash | 339.53 | |
| X | Sales Increase | 0020514117 | 11/7/2014 | 20 Visa Master Card | 2,690.49 | |
| X | Sales Increase | 0021414117 | 11/7/2014 | 21 AMEX | 253.82 | |
| X | Sales Increase | 0021114117 | 11/7/2014 | 21 Cash | 157.19 | |
| X | Sales Increase | 0021514117 | 11/7/2014 | 21 Visa Master Card | 2,070.18 | |
| X | Sales Increase | 0022414117 | 11/7/2014 | 22 AMEX | 707.92 | |

# Cash Management
## Bank Account Reconciliation Register - Detail

| | | |
|---|---|---|
| Bank Account: | Wells Main Sweep | |
| Account No: | 8413 | |
| Statement Date: | 11/29/2014 | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---:|---:|
| X | Sales Increase | 0022114117 | 11/7/2014 | 22 Cash | 221.99 | |
| X | Sales Increase | 0022514117 | 11/7/2014 | 22 Visa Master Card | 1,454.96 | |
| X | Sales Increase | 0023414117 | 11/7/2014 | 23 AMEX | 310.20 | |
| X | Sales Increase | 0023114117 | 11/7/2014 | 23 Cash | 174.93 | |
| X | Sales Increase | 0023514117 | 11/7/2014 | 23 Visa Master Card | 2,345.08 | |
| X | Sales Increase | 0024414117 | 11/7/2014 | 24 AMEX | 207.75 | |
| X | Sales Increase | 0024114117 | 11/7/2014 | 24 Cash | 412.99 | |
| X | Sales Increase | 0024514117 | 11/7/2014 | 24 Visa Master Card | 1,921.83 | |
| X | Sales Increase | 0025414117 | 11/7/2014 | 25 AMEX | 719.26 | |
| X | Sales Increase | 0025114117 | 11/7/2014 | 25 Cash | 444.62 | |
| X | Sales Increase | 0025514117 | 11/7/2014 | 25 Visa Master Card | 2,388.55 | |
| X | Sales Increase | 0026414117 | 11/7/2014 | 26 AMEX | 832.37 | |
| X | Sales Increase | 0026114117 | 11/7/2014 | 26 Cash | 171.82 | |
| X | Sales Increase | 0026514117 | 11/7/2014 | 26 Visa Master Card | 2,483.80 | |
| X | Sales Increase | 0027414117 | 11/7/2014 | 27 AMEX | 30.12 | |
| X | Sales Increase | 0027114117 | 11/7/2014 | 27 Cash | 23.81 | |
| X | Sales Increase | 0027514117 | 11/7/2014 | 27 Visa Master Card | 1,856.37 | |
| X | Sales Increase | 0028414117 | 11/7/2014 | 28 AMEX | 337.68 | |
| X | Sales Increase | 0028114117 | 11/7/2014 | 28 Cash | 143.60 | |
| X | Sales Increase | 0028514117 | 11/7/2014 | 28 Visa Master Card | 1,018.10 | |
| X | Sales Increase | 0029414117 | 11/7/2014 | 29 AMEX | 24.26 | |
| X | Sales Increase | 0029114117 | 11/7/2014 | 29 Cash | 226.71 | |
| X | Sales Increase | 0029514117 | 11/7/2014 | 29 Visa Master Card | 2,094.50 | |

# Cash Management
## Bank Account Reconciliation Register - Detail

| | |
|---|---|
| Bank Account: | Wells Main Sweep |
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0030414117 | 11/7/2014 | 30 AMEX | 3,023.58 | |
| X | Sales Increase | 0301014117 | 11/7/2014 | 30 Iglobal | 811.27 | |
| X | Sales Increase | 0030914117 | 11/7/2014 | 30 Paypal | 4,325.30 | |
| X | Sales Increase | 0030514117 | 11/7/2014 | 30 Visa Master Card | 15,305.96 | |
| X | Sales Increase | 0031414117 | 11/7/2014 | 31 AMEX | 408.02 | |
| X | Sales Increase | 0031114117 | 11/7/2014 | 31 Cash | 238.11 | |
| X | Sales Increase | 0031514117 | 11/7/2014 | 31 Visa Master Card | 1,949.30 | |
| X | Sales Increase | 0032414117 | 11/7/2014 | 32 AMEX | 793.28 | |
| X | Sales Increase | 0032114117 | 11/7/2014 | 32 Cash | 149.86 | |
| X | Sales Increase | 0032514117 | 11/7/2014 | 32 Visa Master Card | 2,489.57 | |
| X | Sales Increase | 0033414117 | 11/7/2014 | 33 AMEX | 459.42 | |
| X | Sales Increase | 0033114117 | 11/7/2014 | | 271.51 | |
| X | Sales Increase | 0033514117 | 11/7/2014 | 33 Visa Master Card | 2,059.28 | |
| X | Sales Increase | 0034414117 | 11/7/2014 | 34 AMEX | 202.20 | |
| X | Sales Increase | 0034114117 | 11/7/2014 | 34 Cash | 210.08 | |
| X | Sales Increase | 0034514117 | 11/7/2014 | 34 Visa Master Card | 2,518.40 | |
| X | Sales Increase | 0035414117 | 11/7/2014 | 35 AMEX | 303.32 | |
| X | Sales Increase | 0035114117 | 11/7/2014 | 35 Cash | 11.01 | |
| X | Sales Increase | 0035514117 | 11/7/2014 | 35 Visa Master Card | 1,081.10 | |
| X | Sales Increase | 0036414117 | 11/7/2014 | 36 AMEX | 279.83 | |
| X | Sales Increase | 0036114117 | 11/7/2014 | 36 Cash | 448.34 | |
| X | Sales Increase | 0036514117 | 11/7/2014 | 36 Visa Master Card | 2,499.19 | |
| X | Sales Increase | 0037414117 | 11/7/2014 | 37 AMEX | 520.17 | |

| | | | |
|---|---|---|---|
| Run Date: | 12/11/2014 | 11:27:55 AM | |
| Business Date: | 12/11/2014 | | Page 58 |

# Cash Management
## Bank Account Reconciliation Register - Detail

Bank Account:    Wells Main Sweep
Account No:          8413
Statement Date:    11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Sales Increase | 0037114117 | 11/7/2014 | 37 Cash | 637.18 | |
| X | Sales Increase | 0037514117 | 11/7/2014 | 37 Visa Master Card | 2,127.99 | |
| X | Sales Increase | 0038414117 | 11/7/2014 | 38 AMEX | 170.60 | |
| X | Sales Increase | 0038114117 | 11/7/2014 | 38 Cash | 45.59 | |
| X | Sales Increase | 0038514117 | 11/7/2014 | 38 Visa Master Card | 1,939.56 | |
| X | Sales Increase | 0039414117 | 11/7/2014 | 39 AMEX | 129.22 | |
| X | Sales Increase | 0039114117 | 11/7/2014 | 39 Cash | 86.20 | |
| X | Sales Increase | 0039514117 | 11/7/2014 | 39 Visa Master Card | 1,764.44 | |
| X | Sales Increase | 0004114117 | 11/7/2014 | 4 Cash | 425.73 | |
| X | Sales Increase | 0004514117 | 11/7/2014 | 4 Visa Master Card | 1,423.93 | |
| X | Sales Increase | 0040414117 | 11/7/2014 | 40 AMEX | 1,018.89 | |
| X | Sales Increase | 0040114117 | 11/7/2014 | 40 Cash | 1,611.60 | |
| X | Sales Increase | 0040514117 | 11/7/2014 | 40 Visa Master Card | 3,951.29 | |
| X | Sales Increase | 0041414117 | 11/7/2014 | 41 AMEX | 538.13 | |
| X | Sales Increase | 0041114117 | 11/7/2014 | 41 Cash | 889.28 | |
| X | Sales Increase | 0041514117 | 11/7/2014 | 41 Visa Master Card | 2,851.15 | |
| X | Sales Increase | 0042414117 | 11/7/2014 | 42 AMEX | 421.82 | |
| X | Sales Increase | 0042114117 | 11/7/2014 | 42 Cash | 417.64 | |
| X | Sales Increase | 0042514117 | 11/7/2014 | 42 Visa Master Card | 1,441.10 | |
| X | Sales Increase | 0043414117 | 11/7/2014 | 43 AMEX | 174.52 | |
| X | Sales Increase | 0043114117 | 11/7/2014 | 43 Cash | 517.22 | |
| X | Sales Increase | 0043514117 | 11/7/2014 | 43 Visa Master Card | 1,707.54 | |
| X | Sales Increase | 0044114117 | 11/7/2014 | 44 Cash | 432.61 | |

# Cash Management
## Bank Account Reconciliation Register - Detail

Bank Account:       Wells Main Sweep
Account No:              8413
Statement Date:    11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---:|---:|
| X | Sales Increase | 0044514117 | 11/7/2014 | 44 Visa Master Card | 1,626.68 | |
| X | Sales Increase | 0045414117 | 11/7/2014 | 45 AMEX | 81.27 | |
| X | Sales Increase | 0045114117 | 11/7/2014 | 45 Cash | 85.53 | |
| X | Sales Increase | 0045514117 | 11/7/2014 | 45 Visa Master Card | 2,744.17 | |
| X | Sales Increase | 0046414117 | 11/7/2014 | 46 AMEX | 398.35 | |
| X | Sales Increase | 0046114117 | 11/7/2014 | 46 Cash | 267.19 | |
| X | Sales Increase | 0046514117 | 11/7/2014 | 46 Visa Master Card | 2,777.76 | |
| X | Sales Increase | 0047414117 | 11/7/2014 | 47 AMEX | 273.67 | |
| X | Sales Increase | 0047114117 | 11/7/2014 | 47 Cash | 707.78 | |
| X | Sales Increase | 0047514117 | 11/7/2014 | 47 Visa Master Card | 2,842.59 | |
| X | Sales Increase | 0048414117 | 11/7/2014 | 48 AMEX | 80.39 | |
| X | Sales Increase | 0048114117 | 11/7/2014 | 48 Cash | 715.55 | |
| X | Sales Increase | 0048514117 | 11/7/2014 | 48 Visa Master Card | 1,624.00 | |
| X | Sales Increase | 0049414117 | 11/7/2014 | 49 AMEX | 195.11 | |
| X | Sales Increase | 0049114117 | 11/7/2014 | 49 Cash | 322.97 | |
| X | Sales Increase | 0049514117 | 11/7/2014 | 49 Visa Master Card | 1,551.17 | |
| X | Sales Increase | 0050414117 | 11/7/2014 | 50 AMEX | 258.00 | |
| X | Sales Increase | 0050114117 | 11/7/2014 | 50 Cash | 347.08 | |
| X | Sales Increase | 0050514117 | 11/7/2014 | 50 Visa Master Card | 2,708.80 | |
| X | Sales Increase | 0051414117 | 11/7/2014 | 51 AMEX | 425.76 | |
| X | Sales Increase | 0051114117 | 11/7/2014 | 51 Cash | 520.37 | |
| X | Sales Increase | 0051514117 | 11/7/2014 | 51 Visa Master Card | 2,217.95 | |
| X | Sales Increase | 0052414117 | 11/7/2014 | 52 AMEX | 250.22 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:    Wells Main Sweep
Account No:        8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Sales Increase | 0052114117 | 11/7/2014 | 52 Cash | 490.83 | |
| X | Sales Increase | 0052514117 | 11/7/2014 | 52 Visa Master Card | 1,784.54 | |
| X | Sales Increase | 0053414117 | 11/7/2014 | 53 AMEX | 132.46 | |
| X | Sales Increase | 0053114117 | 11/7/2014 | 53 Cash | 539.69 | |
| X | Sales Increase | 0053514117 | 11/7/2014 | 53 Visa Master Card | 1,484.36 | |
| X | Sales Increase | 0054414117 | 11/7/2014 | 54 AMEX | 215.08 | |
| X | Sales Increase | 0054114117 | 11/7/2014 | 54 Cash | 170.72 | |
| X | Sales Increase | 0054514117 | 11/7/2014 | 54 Visa Master Card | 1,433.15 | |
| X | Sales Increase | 0055414117 | 11/7/2014 | 55 AMEX | 630.37 | |
| X | Sales Increase | 0055114117 | 11/7/2014 | 55 Cash | 253.17 | |
| X | Sales Increase | 0055514117 | 11/7/2014 | 55 Visa Master Card | 2,327.64 | |
| X | Sales Increase | 0056414117 | 11/7/2014 | 56 AMEX | 504.04 | |
| X | Sales Increase | 0056114117 | 11/7/2014 | 56 Cash | 186.02 | |
| X | Sales Increase | 0056514117 | 11/7/2014 | 56 Visa Master Card | 1,121.74 | |
| X | Sales Increase | 0057414117 | 11/7/2014 | 57 AMEX | 952.15 | |
| X | Sales Increase | 0057114117 | 11/7/2014 | 57 Cash | 58.95 | |
| X | Sales Increase | 0057514117 | 11/7/2014 | 57 Visa Master Card | 1,658.25 | |
| X | Sales Increase | 0058114117 | 11/7/2014 | 58 Cash | 62.15 | |
| X | Sales Increase | 0058514117 | 11/7/2014 | 58 Visa Master Card | 2,526.85 | |
| X | Sales Increase | 0059414117 | 11/7/2014 | 59 AMEX | 313.16 | |
| X | Sales Increase | 0059114117 | 11/7/2014 | 59 Cash | 149.20 | |
| X | Sales Increase | 0059514117 | 11/7/2014 | 59 Visa Master Card | 2,418.94 | |
| X | Sales Increase | 0006414117 | 11/7/2014 | 6 AMEX | 280.70 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:    Wells Main Sweep
Account No:          8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Sales Increase | 0006114117 | 11/7/2014 | 6 Cash | 468.55 | |
| X | Sales Increase | 0006514117 | 11/7/2014 | 6 Visa Master Card | 3,041.62 | |
| X | Sales Increase | 0061114117 | 11/7/2014 | 61 Cash | 516.32 | |
| X | Sales Increase | 0061514117 | 11/7/2014 | 61 Visa Master Card | 1,560.61 | |
| X | Sales Increase | 0062414117 | 11/7/2014 | 62 AMEX | 267.25 | |
| X | Sales Increase | 0062114117 | 11/7/2014 | 62 Cash | 219.82 | |
| X | Sales Increase | 0062514117 | 11/7/2014 | 62 Visa Master Card | 1,290.63 | |
| X | Sales Increase | 0007414117 | 11/7/2014 | 7 AMEX | 410.98 | |
| X | Sales Increase | 0007114117 | 11/7/2014 | 7 Cash | 296.73 | |
| X | Sales Increase | 0007514117 | 11/7/2014 | 7 Visa Master Card | 2,947.00 | |
| X | Sales Increase | 0008414117 | 11/7/2014 | 8 AMEX | 501.68 | |
| X | Sales Increase | 0008114117 | 11/7/2014 | 8 Cash | 212.19 | |
| X | Sales Increase | 0008514117 | 11/7/2014 | 8 Visa Master Card | 2,321.94 | |
| X | Sales Increase | 0009414117 | 11/7/2014 | 9 AMEX | 1,003.88 | |
| X | Sales Increase | 0009114117 | 11/7/2014 | 9 Cash | 419.49 | |
| X | Sales Increase | 0009514117 | 11/7/2014 | 9 Visa Master Card | 4,189.40 | |
| X | Sales Increase | 0001414119 | 11/9/2014 | 1 AMEX | 1,316.13 | |
| X | Sales Increase | 0001114119 | 11/9/2014 | 1 Cash | 599.38 | |
| X | Sales Increase | 0001514119 | 11/9/2014 | 1 Visa Master Card | 4,504.79 | |
| X | Sales Increase | 0010414119 | 11/9/2014 | 10 AMEX | 221.35 | |
| X | Sales Increase | 0010114119 | 11/9/2014 | 10 Cash | 494.33 | |
| X | Sales Increase | 0010514119 | 11/9/2014 | 10 Visa Master Card | 3,140.60 | |
| X | Sales Increase | 0011414119 | 11/9/2014 | 11 AMEX | 370.11 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

| | |
|---|---|
| Bank Account: | Wells Main Sweep |
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Sales Increase | 0011114119 | 11/9/2014 | 11 Cash | 265.82 | |
| X | Sales Increase | 0011514119 | 11/9/2014 | 11 Visa Master Card | 2,104.22 | |
| X | Sales Increase | 0012414119 | 11/9/2014 | 12 AMEX | 27.21 | |
| X | Sales Increase | 0012114119 | 11/9/2014 | 12 Cash | 225.88 | |
| X | Sales Increase | 0012514119 | 11/9/2014 | 12 Visa Master Card | 1,476.02 | |
| X | Sales Increase | 0014414119 | 11/9/2014 | 14 AMEX | 511.93 | |
| X | Sales Increase | 0014114119 | 11/9/2014 | 14 Cash | 209.47 | |
| X | Sales Increase | 0014514119 | 11/9/2014 | 14 Visa Master Card | 243.42 | |
| X | Sales Increase | 0015414119 | 11/9/2014 | 15 AMEX | 556.87 | |
| X | Sales Increase | 0015114119 | 11/9/2014 | 15 Cash | 330.64 | |
| X | Sales Increase | 0015514119 | 11/9/2014 | 15 Visa Master Card | 3,996.10 | |
| X | Sales Increase | 0016414119 | 11/9/2014 | 16 AMEX | 728.24 | |
| X | Sales Increase | 0016114119 | 11/9/2014 | 16 Cash | 160.14 | |
| X | Sales Increase | 0016514119 | 11/9/2014 | 16 Visa Master Card | 3,086.35 | |
| X | Sales Increase | 0017414119 | 11/9/2014 | 17 AMEX | 893.09 | |
| X | Sales Increase | 0017114119 | 11/9/2014 | 17 Cash | 559.08 | |
| X | Sales Increase | 0017514119 | 11/9/2014 | 17 Visa Master Card | 4,928.02 | |
| X | Sales Increase | 0018414119 | 11/9/2014 | 18 AMEX | 1,534.51 | |
| X | Sales Increase | 0018114119 | 11/9/2014 | 18 Cash | 515.49 | |
| X | Sales Increase | 0018514119 | 11/9/2014 | 18 Visa Master Card | 4,430.85 | |
| X | Sales Increase | 0020414119 | 11/9/2014 | 20 AMEX | 291.77 | |
| X | Sales Increase | 0020114119 | 11/9/2014 | 20 Cash | 810.60 | |
| X | Sales Increase | 0020514119 | 11/9/2014 | 20 Visa Master Card | 3,137.36 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:    Wells Main Sweep
Account No:        8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0021414119 | 11/9/2014 | 21 AMEX | 391.52 | |
| X | Sales Increase | 0021114119 | 11/9/2014 | 21 Cash | 350.22 | |
| X | Sales Increase | 0021514119 | 11/9/2014 | 21 Visa Master Card | 3,461.75 | |
| X | Sales Increase | 0022414119 | 11/9/2014 | 22 AMEX | 329.87 | |
| X | Sales Increase | 0022114119 | 11/9/2014 | 22 Cash | 80.96 | |
| X | Sales Increase | 0022514119 | 11/9/2014 | 22 Visa Master Card | 2,198.60 | |
| X | Sales Increase | 0023414119 | 11/9/2014 | 23 AMEX | 317.58 | |
| X | Sales Increase | 0023114119 | 11/9/2014 | 23 Cash | 107.23 | |
| X | Sales Increase | 0023514119 | 11/9/2014 | 23 Visa Master Card | 4,450.76 | |
| X | Sales Increase | 0024414119 | 11/9/2014 | 24 AMEX | 320.92 | |
| X | Sales Increase | 0024114119 | 11/9/2014 | 24 Cash | 45.15 | |
| X | Sales Increase | 0024514119 | 11/9/2014 | 24 Visa Master Card | 1,975.18 | |
| X | Sales Increase | 0025414119 | 11/9/2014 | 25 AMEX | 1,324.24 | |
| X | Sales Increase | 0025114119 | 11/9/2014 | 25 Cash | 547.08 | |
| X | Sales Increase | 0025514119 | 11/9/2014 | 25 Visa Master Card | 3,962.03 | |
| X | Sales Increase | 0026414119 | 11/9/2014 | 26 AMEX | 1,202.69 | |
| X | Sales Increase | 0026114119 | 11/9/2014 | 26 Cash | 529.97 | |
| X | Sales Increase | 0026514119 | 11/9/2014 | 26 Visa Master Card | 3,267.65 | |
| X | Sales Increase | 0027414119 | 11/9/2014 | 27 AMEX | 299.51 | |
| X | Sales Increase | 0027114119 | 11/9/2014 | 27 Cash | 212.46 | |
| X | Sales Increase | 0027514119 | 11/9/2014 | 27 Visa Master Card | 1,791.20 | |
| X | Sales Increase | 0028414119 | 11/9/2014 | 28 AMEX | 111.77 | |
| X | Sales Increase | 0028114119 | 11/9/2014 | 28 Cash | 172.38 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management
## Bank Account Reconciliation Register - Detail

| | |
|---|---|
| Bank Account: | Wells Main Sweep |
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---:|---:|
| X | Sales Increase | 0028514119 | 11/9/2014 | 28 Visa Master Card | 1,954.98 | |
| X | Sales Increase | 0029414119 | 11/9/2014 | 29 AMEX | 462.58 | |
| X | Sales Increase | 0029114119 | 11/9/2014 | 29 Cash | 457.24 | |
| X | Sales Increase | 0029514119 | 11/9/2014 | 29 Visa Master Card | 2,495.33 | |
| X | Sales Increase | 0030414119 | 11/9/2014 | 30 AMEX | 3,693.48 | |
| X | Sales Increase | 0301014119 | 11/9/2014 | 30 Iglobal | 497.23 | |
| X | Sales Increase | 0030914119 | 11/9/2014 | 30 Paypal | 9,642.90 | |
| X | Sales Increase | 0030514119 | 11/9/2014 | 30 Visa Master Card | 21,931.83 | |
| X | Sales Increase | 0031414119 | 11/9/2014 | 31 AMEX | 392.41 | |
| X | Sales Increase | 0031114119 | 11/9/2014 | 31 Cash | 180.75 | |
| X | Sales Increase | 0031514119 | 11/9/2014 | 31 Visa Master Card | 1,801.03 | |
| X | Sales Increase | 0032414119 | 11/9/2014 | 32 AMEX | 779.53 | |
| X | Sales Increase | 0032114119 | 11/9/2014 | 32 Cash | 418.35 | |
| X | Sales Increase | 0032514119 | 11/9/2014 | 32 Visa Master Card | 2,163.93 | |
| X | Sales Increase | 0033414119 | 11/9/2014 | 33 AMEX | 15.29 | |
| X | Sales Increase | 0033114119 | 11/9/2014 | 33 Cash | 383.38 | |
| X | Sales Increase | 0033514119 | 11/9/2014 | 33 Visa Master Card | 1,728.19 | |
| X | Sales Increase | 0034414119 | 11/9/2014 | 34 AMEX | 146.61 | |
| X | Sales Increase | 0034114119 | 11/9/2014 | 34 Cash | 729.07 | |
| X | Sales Increase | 0034514119 | 11/9/2014 | 34 Visa Master Card | 3,498.87 | |
| X | Sales Increase | 0035414119 | 11/9/2014 | 35 AMEX | 646.05 | |
| X | Sales Increase | 0035114119 | 11/9/2014 | 35 Cash | 216.12 | |
| X | Sales Increase | 0035514119 | 11/9/2014 | 35 Visa Master Card | 1,498.50 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:            8413
Statement Date:    11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---:|---:|
| X | Sales Increase | 0036414119 | 11/9/2014 | 36 AMEX | 99.57 | |
| X | Sales Increase | 0036114119 | 11/9/2014 | 36 Cash | 102.90 | |
| X | Sales Increase | 0036514119 | 11/9/2014 | 36 Visa Master Card | 2,569.36 | |
| X | Sales Increase | 0037414119 | 11/9/2014 | 37 AMEX | 586.25 | |
| X | Sales Increase | 0037114119 | 11/9/2014 | 37 Cash | 876.07 | |
| X | Sales Increase | 0037514119 | 11/9/2014 | 37 Visa Master Card | 1,962.55 | |
| X | Sales Increase | 0039414119 | 11/9/2014 | 39 AMEX | 338.24 | |
| X | Sales Increase | 0039114119 | 11/9/2014 | 39 Cash | 205.37 | |
| X | Sales Increase | 0039514119 | 11/9/2014 | 39 Visa Master Card | 2,401.80 | |
| X | Sales Increase | 0004414119 | 11/9/2014 | 4 AMEX | 45.61 | |
| X | Sales Increase | 0004114119 | 11/9/2014 | 4 Cash | 894.00 | |
| X | Sales Increase | 0004514119 | 11/9/2014 | 4 Visa Master Card | 1,869.38 | |
| X | Sales Increase | 0040414119 | 11/9/2014 | 40 AMEX | 302.09 | |
| X | Sales Increase | 0040114119 | 11/9/2014 | 40 Cash | 1,976.62 | |
| X | Sales Increase | 0040514119 | 11/9/2014 | 40 Visa Master Card | 8,372.42 | |
| X | Sales Increase | 0041114119 | 11/9/2014 | 41 Cash | 192.86 | |
| X | Sales Increase | 0041514119 | 11/9/2014 | 41 Visa Master Card | 2,755.52 | |
| X | Sales Increase | 0042414119 | 11/9/2014 | 42 AMEX | 836.81 | |
| X | Sales Increase | 0042114119 | 11/9/2014 | 42 Cash | 141.13 | |
| X | Sales Increase | 0042514119 | 11/9/2014 | 42 Visa Master Card | 3,403.31 | |
| X | Sales Increase | 0043114119 | 11/9/2014 | 43 Cash | 124.40 | |
| X | Sales Increase | 0043514119 | 11/9/2014 | 43 Visa Master Card | 2,716.55 | |
| X | Sales Increase | 0044414119 | 11/9/2014 | 44 AMEX | 149.49 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management
## Bank Account Reconciliation Register - Detail

| | | | | | |
|---|---|---|---|---|---|
| Bank Account: | Wells Main Sweep | | | | |
| Account No: | 8413 | | | | |
| Statement Date: | 11/29/2014 | | | | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| X | Sales Increase | 0044114119 | 11/9/2014 | 44 Cash | 376.07 | |
| X | Sales Increase | 0044514119 | 11/9/2014 | 44 Visa Master Card | 1,754.51 | |
| X | Sales Increase | 0045414119 | 11/9/2014 | 45 AMEX | 1,081.36 | |
| X | Sales Increase | 0045114119 | 11/9/2014 | 45 Cash | 301.18 | |
| X | Sales Increase | 0045514119 | 11/9/2014 | 45 Visa Master Card | 4,329.92 | |
| X | Sales Increase | 0046414119 | 11/9/2014 | 46 AMEX | 171.63 | |
| X | Sales Increase | 0046114119 | 11/9/2014 | 46 Cash | 725.95 | |
| X | Sales Increase | 0046514119 | 11/9/2014 | 46 Visa Master Card | 3,121.81 | |
| X | Sales Increase | 0047414119 | 11/9/2014 | 47 AMEX | 256.41 | |
| X | Sales Increase | 0047114119 | 11/9/2014 | 47 Cash | 735.62 | |
| X | Sales Increase | 0047514119 | 11/9/2014 | 47 Visa Master Card | 2,942.01 | |
| X | Sales Increase | 0048114119 | 11/9/2014 | 48 Cash | 157.49 | |
| X | Sales Increase | 0048514119 | 11/9/2014 | 48 Visa Master Card | 1,006.12 | |
| X | Sales Increase | 0049414119 | 11/9/2014 | 49 AMEX | 51.25 | |
| X | Sales Increase | 0049114119 | 11/9/2014 | 49 Cash | 333.47 | |
| X | Sales Increase | 0049514119 | 11/9/2014 | 49 Visa Master Card | 2,492.57 | |
| X | Sales Increase | 0050414119 | 11/9/2014 | 50 AMEX | 1,247.82 | |
| X | Sales Increase | 0050114119 | 11/9/2014 | 50 Cash | 460.04 | |
| X | Sales Increase | 0050514119 | 11/9/2014 | 50 Visa Master Card | 2,699.75 | |
| X | Sales Increase | 0051414119 | 11/9/2014 | 51 AMEX | 218.57 | |
| X | Sales Increase | 0051114119 | 11/9/2014 | 51 Cash | 156.43 | |
| X | Sales Increase | 0051514119 | 11/9/2014 | 51 Visa Master Card | 3,231.64 | |
| X | Sales Increase | 0052414119 | 11/9/2014 | 52 AMEX | 216.79 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:      Wells Main Sweep
Account No:             8413
Statement Date:    11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0052114119 | 11/9/2014 | 52 Cash | 440.24 | |
| X | Sales Increase | 0052514119 | 11/9/2014 | 52 Visa Master Card | 2,383.88 | |
| X | Sales Increase | 0053114119 | 11/9/2014 | 53 Cash | 184.11 | |
| X | Sales Increase | 0053514119 | 11/9/2014 | 53 Visa Master Card | 2,716.80 | |
| X | Sales Increase | 0054414119 | 11/9/2014 | 54 AMEX | 580.09 | |
| X | Sales Increase | 0054114119 | 11/9/2014 | 54 Cash | 165.83 | |
| X | Sales Increase | 0054514119 | 11/9/2014 | 54 Visa Master Card | 1,415.85 | |
| X | Sales Increase | 0055414119 | 11/9/2014 | 55 AMEX | 176.02 | |
| X | Sales Increase | 0055114119 | 11/9/2014 | 55 Cash | 42.93 | |
| X | Sales Increase | 0055514119 | 11/9/2014 | 55 Visa Master Card | 715.47 | |
| X | Sales Increase | 0056414119 | 11/9/2014 | 56 AMEX | 104.59 | |
| X | Sales Increase | 0056114119 | 11/9/2014 | 56 Cash | 449.80 | |
| X | Sales Increase | 0056514119 | 11/9/2014 | 56 Visa Master Card | 1,313.88 | |
| X | Sales Increase | 0057414119 | 11/9/2014 | 57 AMEX | 403.82 | |
| X | Sales Increase | 0057114119 | 11/9/2014 | 57 Cash | 221.66 | |
| X | Sales Increase | 0057514119 | 11/9/2014 | 57 Visa Master Card | 2,152.88 | |
| X | Sales Increase | 0058414119 | 11/9/2014 | 58 AMEX | 194.25 | |
| X | Sales Increase | 0058114119 | 11/9/2014 | 58 Cash | 341.63 | |
| X | Sales Increase | 0058514119 | 11/9/2014 | 58 Visa Master Card | 2,920.97 | |
| X | Sales Increase | 0059414119 | 11/9/2014 | 59 AMEX | 59.21 | |
| X | Sales Increase | 0059114119 | 11/9/2014 | 59 Cash | 396.05 | |
| X | Sales Increase | 0059514119 | 11/9/2014 | 59 Visa Master Card | 2,324.33 | |
| X | Sales Increase | 0006414119 | 11/9/2014 | 6 AMEX | 413.39 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

| | |
|---|---|
| Bank Account: | Wells Main Sweep |
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0006114119 | 11/9/2014 | 6 Cash | 271.49 | |
| X | Sales Increase | 0006514119 | 11/9/2014 | 6 Visa Master Card | 2,363.91 | |
| X | Sales Increase | 0061414119 | 11/9/2014 | 61 AMEX | 320.05 | |
| X | Sales Increase | 0061114119 | 11/9/2014 | 61 Cash | 590.32 | |
| X | Sales Increase | 0061514119 | 11/9/2014 | 61 Visa Master Card | 3,813.18 | |
| X | Sales Increase | 0062414119 | 11/9/2014 | 62 AMEX | 756.85 | |
| X | Sales Increase | 0062114119 | 11/9/2014 | 62 Cash | 435.68 | |
| X | Sales Increase | 0062514119 | 11/9/2014 | 62 Visa Master Card | 2,512.97 | |
| X | Sales Increase | 0007414119 | 11/9/2014 | 7 AMEX | 2,277.33 | |
| X | Sales Increase | 0007114119 | 11/9/2014 | 7 Cash | 1,085.97 | |
| X | Sales Increase | 0007514119 | 11/9/2014 | 7 Visa Master Card | 4,684.34 | |
| X | Sales Increase | 0008414119 | 11/9/2014 | 8 AMEX | 369.46 | |
| X | Sales Increase | 0008114119 | 11/9/2014 | 8 Cash | 461.81 | |
| X | Sales Increase | 0008514119 | 11/9/2014 | 8 Visa Master Card | 2,151.05 | |
| X | Sales Increase | 0009414119 | 11/9/2014 | 9 AMEX | 416.83 | |
| X | Sales Increase | 0009114119 | 11/9/2014 | 9 Cash | 103.87 | |
| X | Sales Increase | 0009514119 | 11/9/2014 | 9 Visa Master Card | 3,426.56 | |
| X | Sales Increase | 0014141110 | 11/10/2014 | 1 AMEX | 339.10 | |
| X | Sales Increase | 0011141110 | 11/10/2014 | 1 Cash | 147.41 | |
| X | Sales Increase | 0015141110 | 11/10/2014 | 1 Visa Master Card | 1,812.58 | |
| X | Sales Increase | 0104141110 | 11/10/2014 | 10 AMEX | 274.40 | |
| X | Sales Increase | 0101141110 | 11/10/2014 | 10 Cash | 279.85 | |
| X | Sales Increase | 0105141110 | 11/10/2014 | 10 Visa Master Card | 1,933.36 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:      Wells Main Sweep
Account No:            8413
Statement Date:    11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Sales Increase | 0114141110 | 11/10/2014 | 11 AMEX | 208.60 | |
| X | Sales Increase | 0111141110 | 11/10/2014 | 11 Cash | 291.51 | |
| X | Sales Increase | 0115141110 | 11/10/2014 | 11 Visa Master Card | 2,135.07 | |
| X | Sales Increase | 0124141110 | 11/10/2014 | 12 AMEX | 709.34 | |
| X | Sales Increase | 0121141110 | 11/10/2014 | 12 Cash | 224.69 | |
| X | Sales Increase | 0125141110 | 11/10/2014 | 12 Visa Master Card | 1,408.30 | |
| X | Sales Increase | 0144141110 | 11/10/2014 | 14 AMEX | 113.34 | |
| X | Sales Increase | 0141141110 | 11/10/2014 | 14 Cash | 112.24 | |
| X | Sales Increase | 0145141110 | 11/10/2014 | 14 Visa Master Card | 1,623.55 | |
| X | Sales Increase | 0154141110 | 11/10/2014 | 15 AMEX | 401.96 | |
| X | Sales Increase | 0151141110 | 11/10/2014 | 15 Cash | 332.93 | |
| X | Sales Increase | 0155141110 | 11/10/2014 | 15 Visa Master Card | 1,921.73 | |
| X | Sales Increase | 0164141110 | 11/10/2014 | 16 AMEX | 332.41 | |
| X | Sales Increase | 0161141110 | 11/10/2014 | 16 Cash | 515.34 | |
| X | Sales Increase | 0165141110 | 11/10/2014 | 16 Visa Master Card | 2,028.85 | |
| X | Sales Increase | 0174141110 | 11/10/2014 | 17 AMEX | 279.81 | |
| X | Sales Increase | 0171141110 | 11/10/2014 | 17 Cash | 682.07 | |
| X | Sales Increase | 0175141110 | 11/10/2014 | 17 Visa Master Card | 3,305.97 | |
| X | Sales Increase | 0184141110 | 11/10/2014 | 18 AMEX | 687.78 | |
| X | Sales Increase | 0181141110 | 11/10/2014 | 18 Cash | 300.83 | |
| X | Sales Increase | 0185141110 | 11/10/2014 | 18 Visa Master Card | 2,153.19 | |
| X | Sales Increase | 0204141110 | 11/10/2014 | 20 AMEX | 487.29 | |
| X | Sales Increase | 0201141110 | 11/10/2014 | 20 Cash | 620.85 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:   Wells Main Sweep
Account No:          8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---:|---:|
| X | Sales Increase | 0205141110 | 11/10/2014 | 20 Visa Master Card | 2,502.36 | |
| X | Sales Increase | 0211141110 | 11/10/2014 | 21 Cash | 380.85 | |
| X | Sales Increase | 0215141110 | 11/10/2014 | 21 Visa Master Card | 1,503.34 | |
| X | Sales Increase | 0224141110 | 11/10/2014 | 22 AMEX | 773.18 | |
| X | Sales Increase | 0221141110 | 11/10/2014 | 22 Cash | 114.25 | |
| X | Sales Increase | 0225141110 | 11/10/2014 | 22 Visa Master Card | 3,235.54 | |
| X | Sales Increase | 0234141110 | 11/10/2014 | 23 AMEX | 576.05 | |
| X | Sales Increase | 0231141110 | 11/10/2014 | 23 Cash | 306.40 | |
| X | Sales Increase | 0235141110 | 11/10/2014 | 23 Visa Master Card | 1,665.08 | |
| X | Sales Increase | 0241141110 | 11/10/2014 | 24 Cash | 389.84 | |
| X | Sales Increase | 0245141110 | 11/10/2014 | 24 Visa Master Card | 1,409.41 | |
| X | Sales Increase | 0254141110 | 11/10/2014 | 25 AMEX | 242.66 | |
| X | Sales Increase | 0251141110 | 11/10/2014 | 25 Cash | 123.14 | |
| X | Sales Increase | 0255141110 | 11/10/2014 | 25 Visa Master Card | 1,663.22 | |
| X | Sales Increase | 0264141110 | 11/10/2014 | 26 AMEX | 428.75 | |
| X | Sales Increase | 0261141110 | 11/10/2014 | 26 Cash | 22.19 | |
| X | Sales Increase | 0265141110 | 11/10/2014 | 26 Visa Master Card | 2,794.33 | |
| X | Sales Increase | 0271141110 | 11/10/2014 | 27 Cash | 21.09 | |
| X | Sales Increase | 0275141110 | 11/10/2014 | 27 Visa Master Card | 1,459.86 | |
| X | Sales Increase | 0284141110 | 11/10/2014 | 28 AMEX | 69.50 | |
| X | Sales Increase | 0281141110 | 11/10/2014 | 28 Cash | 11.09 | |
| X | Sales Increase | 0285141110 | 11/10/2014 | 28 Visa Master Card | 148.81 | |
| X | Sales Increase | 0294141110 | 11/10/2014 | 29 AMEX | 119.33 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management
## Bank Account Reconciliation Register - Detail

| | | | | |
|---|---|---|---|---|
| Bank Account: | Wells Main Sweep | | | |
| Account No: | 8413 | | | |
| Statement Date: | 11/29/2014 | | | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---:|---:|
| X | Sales Increase | 0291141110 | 11/10/2014 | 29 Cash | 308.45 | |
| X | Sales Increase | 0295141110 | 11/10/2014 | 29 Visa Master Card | 919.73 | |
| X | Sales Increase | 0304141110 | 11/10/2014 | 30 AMEX | 2,460.89 | |
| X | Sales Increase | 3010141110 | 11/10/2014 | 30 Iglobal | 240.77 | |
| X | Sales Increase | 0309141110 | 11/10/2014 | 30 Paypal | 5,042.93 | |
| X | Sales Increase | 0305141110 | 11/10/2014 | 30 Visa Master Card | 17,636.27 | |
| X | Sales Increase | 0314141110 | 11/10/2014 | 31 AMEX | 358.36 | |
| X | Sales Increase | 0311141110 | 11/10/2014 | 31 Cash | 23.86 | |
| X | Sales Increase | 0315141110 | 11/10/2014 | 31 Visa Master Card | 1,776.56 | |
| X | Sales Increase | 0324141110 | 11/10/2014 | 32 AMEX | 411.10 | |
| X | Sales Increase | 0321141110 | 11/10/2014 | 32 Cash | 46.40 | |
| X | Sales Increase | 0325141110 | 11/10/2014 | 32 Visa Master Card | 1,958.22 | |
| X | Sales Increase | 0334141110 | 11/10/2014 | 33 AMEX | 196.91 | |
| X | Sales Increase | 0331141110 | 11/10/2014 | 33 Cash | 295.95 | |
| X | Sales Increase | 0335141110 | 11/10/2014 | 33 Visa Master Card | 1,172.74 | |
| X | Sales Increase | 0344141110 | 11/10/2014 | 34 AMEX | 468.21 | |
| X | Sales Increase | 0341141110 | 11/10/2014 | 34 Cash | 412.87 | |
| X | Sales Increase | 0345141110 | 11/10/2014 | 34 Visa Master Card | 1,970.54 | |
| X | Sales Increase | 0354141110 | 11/10/2014 | 35 AMEX | 358.30 | |
| X | Sales Increase | 0351141110 | 11/10/2014 | 35 Cash | 47.47 | |
| X | Sales Increase | 0355141110 | 11/10/2014 | 35 Visa Master Card | 967.46 | |
| X | Sales Increase | 0364141110 | 11/10/2014 | 36 AMEX | 447.22 | |
| X | Sales Increase | 0361141110 | 11/10/2014 | 36 Cash | 315.87 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:   Wells Main Sweep
Account No:       8413
Statement Date:  11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0365141110 | 11/10/2014 | 36 Visa Master Card | 1,235.32 | |
| X | Sales Increase | 0374141110 | 11/10/2014 | 37 AMEX | 189.34 | |
| X | Sales Increase | 0371141110 | 11/10/2014 | 37 Cash | 174.41 | |
| X | Sales Increase | 0375141110 | 11/10/2014 | 37 Visa Master Card | 2,039.97 | |
| X | Sales Increase | 0384141110 | 11/10/2014 | 38 AMEX | 178.53 | |
| X | Sales Increase | 0381141110 | 11/10/2014 | 38 Cash | 502.38 | |
| X | Sales Increase | 0385141110 | 11/10/2014 | 38 Visa Master Card | 1,416.97 | |
| X | Sales Increase | 0394141110 | 11/10/2014 | 39 AMEX | 768.54 | |
| X | Sales Increase | 0391141110 | 11/10/2014 | 39 Cash | 396.07 | |
| X | Sales Increase | 0395141110 | 11/10/2014 | 39 Visa Master Card | 2,445.96 | |
| X | Sales Increase | 0044141110 | 11/10/2014 | 4 AMEX | 417.29 | |
| X | Sales Increase | 0041141110 | 11/10/2014 | 4 Cash | 611.69 | |
| X | Sales Increase | 0045141110 | 11/10/2014 | 4 Visa Master Card | 810.72 | |
| X | Sales Increase | 0404141110 | 11/10/2014 | 40 AMEX | 397.22 | |
| X | Sales Increase | 0401141110 | 11/10/2014 | 40 Cash | 1,155.25 | |
| X | Sales Increase | 0405141110 | 11/10/2014 | 40 Visa Master Card | 3,401.31 | |
| X | Sales Increase | 0414141110 | 11/10/2014 | 41 AMEX | 383.18 | |
| X | Sales Increase | 0411141110 | 11/10/2014 | 41 Cash | 169.61 | |
| X | Sales Increase | 0415141110 | 11/10/2014 | 41 Visa Master Card | 1,729.98 | |
| X | Sales Increase | 0424141110 | 11/10/2014 | 42 AMEX | 307.45 | |
| X | Sales Increase | 0421141110 | 11/10/2014 | 42 Cash | 328.06 | |
| X | Sales Increase | 0425141110 | 11/10/2014 | 42 Visa Master Card | 1,847.70 | |
| X | Sales Increase | 0434141110 | 11/10/2014 | 43 AMEX | 34.81 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| Bank Account: | Wells Main Sweep |
|---|---|
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---:|---:|
| X | Sales Increase | 0431141110 | 11/10/2014 | 43 Cash | 355.48 | |
| X | Sales Increase | 0435141110 | 11/10/2014 | 43 Visa Master Card | 1,453.68 | |
| X | Sales Increase | 0444141110 | 11/10/2014 | 44 AMEX | 95.03 | |
| X | Sales Increase | 0441141110 | 11/10/2014 | 44 Cash | 454.20 | |
| X | Sales Increase | 0445141110 | 11/10/2014 | 44 Visa Master Card | 1,039.48 | |
| X | Sales Increase | 0454141110 | 11/10/2014 | 45 AMEX | 498.13 | |
| X | Sales Increase | 0451141110 | 11/10/2014 | 45 Cash | 408.15 | |
| X | Sales Increase | 0455141110 | 11/10/2014 | 45 Visa Master Card | 2,095.34 | |
| X | Sales Increase | 0464141110 | 11/10/2014 | 46 AMEX | 58.41 | |
| X | Sales Increase | 0461141110 | 11/10/2014 | 46 Cash | 244.85 | |
| X | Sales Increase | 0465141110 | 11/10/2014 | 46 Visa Master Card | 1,539.89 | |
| X | Sales Increase | 0474141110 | 11/10/2014 | 47 AMEX | 104.30 | |
| X | Sales Increase | 0471141110 | 11/10/2014 | 47 Cash | 106.12 | |
| X | Sales Increase | 0475141110 | 11/10/2014 | 47 Visa Master Card | 2,041.13 | |
| X | Sales Increase | 0484141110 | 11/10/2014 | 48 AMEX | 576.10 | |
| X | Sales Increase | 0481141110 | 11/10/2014 | 48 Cash | 777.19 | |
| X | Sales Increase | 0485141110 | 11/10/2014 | 48 Visa Master Card | 1,341.24 | |
| X | Sales Increase | 0494141110 | 11/10/2014 | 49 AMEX | 137.95 | |
| X | Sales Increase | 0491141110 | 11/10/2014 | 49 Cash | 198.01 | |
| X | Sales Increase | 0495141110 | 11/10/2014 | 49 Visa Master Card | 1,480.49 | |
| X | Sales Increase | 0504141110 | 11/10/2014 | 50 AMEX | 170.13 | |
| X | Sales Increase | 0501141110 | 11/10/2014 | 50 Cash | 213.99 | |
| X | Sales Increase | 0505141110 | 11/10/2014 | 50 Visa Master Card | 1,884.60 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| | |
|---|---|
| Bank Account: | Wells Main Sweep |
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0514141110 | 11/10/2014 | 51 AMEX | 360.56 | |
| X | Sales Increase | 0511141110 | 11/10/2014 | 51 Cash | 64.31 | |
| X | Sales Increase | 0515141110 | 11/10/2014 | 51 Visa Master Card | 2,514.30 | |
| X | Sales Increase | 0524141110 | 11/10/2014 | 52 AMEX | 285.59 | |
| X | Sales Increase | 0521141110 | 11/10/2014 | 52 Cash | 132.72 | |
| X | Sales Increase | 0525141110 | 11/10/2014 | 52 Visa Master Card | 633.91 | |
| X | Sales Increase | 0534141110 | 11/10/2014 | 53 AMEX | 206.12 | |
| X | Sales Increase | 0531141110 | 11/10/2014 | 53 Cash | 347.16 | |
| X | Sales Increase | 0535141110 | 11/10/2014 | 53 Visa Master Card | 1,581.43 | |
| X | Sales Increase | 0544141110 | 11/10/2014 | 54 AMEX | 100.89 | |
| X | Sales Increase | 0541141110 | 11/10/2014 | 54 Cash | 196.10 | |
| X | Sales Increase | 0545141110 | 11/10/2014 | 54 Visa Master Card | 1,191.46 | |
| X | Sales Increase | 0554141110 | 11/10/2014 | 55 AMEX | 22.33 | |
| X | Sales Increase | 0551141110 | 11/10/2014 | 55 Cash | 83.90 | |
| X | Sales Increase | 0555141110 | 11/10/2014 | 55 Visa Master Card | 866.33 | |
| X | Sales Increase | 0564141110 | 11/10/2014 | 56 AMEX | 204.48 | |
| X | Sales Increase | 0561141110 | 11/10/2014 | 56 Cash | 340.19 | |
| X | Sales Increase | 0565141110 | 11/10/2014 | 56 Visa Master Card | 926.19 | |
| X | Sales Increase | 0574141110 | 11/10/2014 | 57 AMEX | 130.69 | |
| X | Sales Increase | 0571141110 | 11/10/2014 | 57 Cash | 143.98 | |
| X | Sales Increase | 0575141110 | 11/10/2014 | 57 Visa Master Card | 1,639.86 | |
| X | Sales Increase | 0584141110 | 11/10/2014 | 58 AMEX | 472.81 | |
| X | Sales Increase | 0581141110 | 11/10/2014 | 58 Cash | 100.00 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| Bank Account: | Wells Main Sweep |
|---|---|
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---:|---:|
| X | Sales Increase | 0585141110 | 11/10/2014 | 58 Visa Master Card | 976.25 | |
| X | Sales Increase | 0594141110 | 11/10/2014 | 59 AMEX | 55.95 | |
| X | Sales Increase | 0591141110 | 11/10/2014 | 59 Cash | 152.91 | |
| X | Sales Increase | 0595141110 | 11/10/2014 | 59 Visa Master Card | 1,782.30 | |
| X | Sales Increase | 0064141110 | 11/10/2014 | 6 AMEX | 265.21 | |
| X | Sales Increase | 0061141110 | 11/10/2014 | 6 Cash | 242.99 | |
| X | Sales Increase | 0065141110 | 11/10/2014 | 6 Visa Master Card | 1,543.58 | |
| X | Sales Increase | 0614141110 | 11/10/2014 | 61 AMEX | 357.85 | |
| X | Sales Increase | 0611141110 | 11/10/2014 | 61 Cash | 327.59 | |
| X | Sales Increase | 0615141110 | 11/10/2014 | 61 Visa Master Card | 1,664.20 | |
| X | Sales Increase | 0624141110 | 11/10/2014 | 62 AMEX | 251.57 | |
| X | Sales Increase | 0621141110 | 11/10/2014 | 62 Cash | 105.05 | |
| X | Sales Increase | 0625141110 | 11/10/2014 | 62 Visa Master Card | 1,665.25 | |
| X | Sales Increase | 0074141110 | 11/10/2014 | 7 AMEX | 708.18 | |
| X | Sales Increase | 0071141110 | 11/10/2014 | 7 Cash | 389.15 | |
| X | Sales Increase | 0075141110 | 11/10/2014 | 7 Visa Master Card | 3,840.31 | |
| X | Sales Increase | 0084141110 | 11/10/2014 | 8 AMEX | 867.15 | |
| X | Sales Increase | 0081141110 | 11/10/2014 | 8 Cash | 733.68 | |
| X | Sales Increase | 0085141110 | 11/10/2014 | 8 Visa Master Card | 3,270.10 | |
| X | Sales Increase | 0094141110 | 11/10/2014 | 9 AMEX | 433.14 | |
| X | Sales Increase | 0091141110 | 11/10/2014 | 9 Cash | 246.32 | |
| X | Sales Increase | 0095141110 | 11/10/2014 | 9 Visa Master Card | 2,748.03 | |
| X | Sales Increase | 0014141111 | 11/11/2014 | 1 AMEX | 827.66 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management
## Bank Account Reconciliation Register - Detail

| | | |
|---|---|---|
| Bank Account: | Wells Main Sweep | |
| Account No: | 8413 | |
| Statement Date: | 11/29/2014 | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---:|---:|
| X | Sales Increase | 0011141111 | 11/11/2014 | 1 Cash | 311.52 | |
| X | Sales Increase | 0015141111 | 11/11/2014 | 1 Visa Master Card | 3,609.01 | |
| X | Sales Increase | 0104141111 | 11/11/2014 | 10 AMEX | 319.81 | |
| X | Sales Increase | 0101141111 | 11/11/2014 | 10 Cash | 168.06 | |
| X | Sales Increase | 0105141111 | 11/11/2014 | 10 Visa Master Card | 3,320.68 | |
| X | Sales Increase | 0114141111 | 11/11/2014 | 11 AMEX | 110.62 | |
| X | Sales Increase | 0111141111 | 11/11/2014 | 11 Cash | 432.02 | |
| X | Sales Increase | 0115141111 | 11/11/2014 | 11 Visa Master Card | 1,956.12 | |
| X | Sales Increase | 0124141111 | 11/11/2014 | 12 AMEX | 282.44 | |
| X | Sales Increase | 0121141111 | 11/11/2014 | 12 Cash | 19.73 | |
| X | Sales Increase | 0125141111 | 11/11/2014 | 12 Visa Master Card | 2,570.24 | |
| X | Sales Increase | 0144141111 | 11/11/2014 | 14 AMEX | 445.85 | |
| X | Sales Increase | 0141141111 | 11/11/2014 | 14 Cash | 25.36 | |
| X | Sales Increase | 0145141111 | 11/11/2014 | 14 Visa Master Card | 1,090.89 | |
| X | Sales Increase | 0154141111 | 11/11/2014 | 15 AMEX | 718.32 | |
| X | Sales Increase | 0151141111 | 11/11/2014 | 15 Cash | 179.88 | |
| X | Sales Increase | 0155141111 | 11/11/2014 | 15 Visa Master Card | 2,546.89 | |
| X | Sales Increase | 0164141111 | 11/11/2014 | 16 AMEX | 243.61 | |
| X | Sales Increase | 0161141111 | 11/11/2014 | 16 Cash | 109.74 | |
| X | Sales Increase | 0165141111 | 11/11/2014 | 16 Visa Master Card | 3,139.45 | |
| X | Sales Increase | 0174141111 | 11/11/2014 | 17 AMEX | 1,084.28 | |
| X | Sales Increase | 0171141111 | 11/11/2014 | 17 Cash | 555.03 | |
| X | Sales Increase | 0175141111 | 11/11/2014 | 17 Visa Master Card | 2,346.66 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:        8413
Statement Date:    11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0184141111 | 11/11/2014 | 18 AMEX | 637.08 | |
| X | Sales Increase | 0181141111 | 11/11/2014 | 18 Cash | 50.09 | |
| X | Sales Increase | 0185141111 | 11/11/2014 | 18 Visa Master Card | 3,038.24 | |
| X | Sales Increase | 0204141111 | 11/11/2014 | 20 AMEX | 1,450.85 | |
| X | Sales Increase | 0201141111 | 11/11/2014 | 20 Cash | 673.97 | |
| X | Sales Increase | 0205141111 | 11/11/2014 | 20 Visa Master Card | 4,134.98 | |
| X | Sales Increase | 0214141111 | 11/11/2014 | 21 AMEX | 161.93 | |
| X | Sales Increase | 0211141111 | 11/11/2014 | 21 Cash | 461.38 | |
| X | Sales Increase | 0215141111 | 11/11/2014 | 21 Visa Master Card | 6,049.95 | |
| X | Sales Increase | 0224141111 | 11/11/2014 | 22 AMEX | 1,418.70 | |
| X | Sales Increase | 0221141111 | 11/11/2014 | 22 Cash | 90.14 | |
| X | Sales Increase | 0225141111 | 11/11/2014 | 22 Visa Master Card | 5,361.20 | |
| X | Sales Increase | 0234141111 | 11/11/2014 | 23 AMEX | 267.21 | |
| X | Sales Increase | 0231141111 | 11/11/2014 | 23 Cash | 423.31 | |
| X | Sales Increase | 0235141111 | 11/11/2014 | 23 Visa Master Card | 2,280.43 | |
| X | Sales Increase | 0244141111 | 11/11/2014 | 24 AMEX | 310.92 | |
| X | Sales Increase | 0241141111 | 11/11/2014 | 24 Cash | 40.00 | |
| X | Sales Increase | 0245141111 | 11/11/2014 | 24 Visa Master Card | 952.27 | |
| X | Sales Increase | 0254141111 | 11/11/2014 | 25 AMEX | 789.61 | |
| X | Sales Increase | 0251141111 | 11/11/2014 | 25 Cash | 369.01 | |
| X | Sales Increase | 0255141111 | 11/11/2014 | 25 Visa Master Card | 2,455.67 | |
| X | Sales Increase | 0264141111 | 11/11/2014 | 26 AMEX | 642.55 | |
| X | Sales Increase | 0261141111 | 11/11/2014 | 26 Cash | 310.08 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:  Wells Main Sweep
Account No:    8413
Statement Date:  11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0265141111 | 11/11/2014 | 26 Visa Master Card | 2,918.60 | |
| X | Sales Increase | 0274141111 | 11/11/2014 | 27 AMEX | 413.71 | |
| X | Sales Increase | 0271141111 | 11/11/2014 | 27 Cash | 475.85 | |
| X | Sales Increase | 0275141111 | 11/11/2014 | 27 Visa Master Card | 1,496.03 | |
| X | Sales Increase | 0284141111 | 11/11/2014 | 28 AMEX | 658.14 | |
| X | Sales Increase | 0281141111 | 11/11/2014 | 28 Cash | 33.29 | |
| X | Sales Increase | 0285141111 | 11/11/2014 | 28 Visa Master Card | 702.67 | |
| X | Sales Increase | 0294141111 | 11/11/2014 | 29 AMEX | 308.85 | |
| X | Sales Increase | 0291141111 | 11/11/2014 | 29 Cash | 222.72 | |
| X | Sales Increase | 0295141111 | 11/11/2014 | 29 Visa Master Card | 2,285.63 | |
| X | Sales Increase | 0304141111 | 11/11/2014 | 30 AMEX | 5,222.50 | |
| X | Sales Increase | 0309141111 | 11/11/2014 | 30 Paypal | 4,993.94 | |
| X | Sales Increase | 0305141111 | 11/11/2014 | 30 Visa Master Card | 15,953.20 | |
| X | Sales Increase | 0314141111 | 11/11/2014 | 31 AMEX | 550.44 | |
| X | Sales Increase | 0311141111 | 11/11/2014 | 31 Cash | 303.47 | |
| X | Sales Increase | 0315141111 | 11/11/2014 | 31 Visa Master Card | 2,246.02 | |
| X | Sales Increase | 0324141111 | 11/11/2014 | 32 AMEX | 358.43 | |
| X | Sales Increase | 0321141111 | 11/11/2014 | 32 Cash | 125.64 | |
| X | Sales Increase | 0325141111 | 11/11/2014 | 32 Visa Master Card | 842.98 | |
| X | Sales Increase | 0334141111 | 11/11/2014 | 33 AMEX | 639.40 | |
| X | Sales Increase | 0331141111 | 11/11/2014 | 33 Cash | 254.55 | |
| X | Sales Increase | 0335141111 | 11/11/2014 | 33 Visa Master Card | 1,047.89 | |
| X | Sales Increase | 0344141111 | 11/11/2014 | 34 AMEX | 428.86 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:    Wells Main Sweep
Account No:          8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| X | Sales Increase | 0341141111 | 11/11/2014 | 34 Cash | 569.52 | |
| X | Sales Increase | 0345141111 | 11/11/2014 | 34 Visa Master Card | 982.74 | |
| X | Sales Increase | 0354141111 | 11/11/2014 | 35 AMEX | 111.99 | |
| X | Sales Increase | 0351141111 | 11/11/2014 | 35 Cash | 152.03 | |
| X | Sales Increase | 0355141111 | 11/11/2014 | 35 Visa Master Card | 2,734.95 | |
| X | Sales Increase | 0364141111 | 11/11/2014 | 36 AMEX | 890.48 | |
| X | Sales Increase | 0361141111 | 11/11/2014 | 36 Cash | 171.81 | |
| X | Sales Increase | 0365141111 | 11/11/2014 | 36 Visa Master Card | 1,929.73 | |
| X | Sales Increase | 0374141111 | 11/11/2014 | 37 AMEX | 483.46 | |
| X | Sales Increase | 0371141111 | 11/11/2014 | 37 Cash | 280.83 | |
| X | Sales Increase | 0375141111 | 11/11/2014 | 37 Visa Master Card | 3,639.76 | |
| X | Sales Increase | 0384141111 | 11/11/2014 | 38 AMEX | 203.74 | |
| X | Sales Increase | 0381141111 | 11/11/2014 | 38 Cash | 419.97 | |
| X | Sales Increase | 0385141111 | 11/11/2014 | 38 Visa Master Card | 2,011.68 | |
| X | Sales Increase | 0394141111 | 11/11/2014 | 39 AMEX | 517.63 | |
| X | Sales Increase | 0391141111 | 11/11/2014 | 39 Cash | 193.52 | |
| X | Sales Increase | 0395141111 | 11/11/2014 | 39 Visa Master Card | 2,764.51 | |
| X | Sales Increase | 0044141111 | 11/11/2014 | 4 AMEX | 116.89 | |
| X | Sales Increase | 0041141111 | 11/11/2014 | 4 Cash | 1,069.51 | |
| X | Sales Increase | 0045141111 | 11/11/2014 | 4 Visa Master Card | 2,817.80 | |
| X | Sales Increase | 0404141111 | 11/11/2014 | 40 AMEX | 920.60 | |
| X | Sales Increase | 0401141111 | 11/11/2014 | 40 Cash | 1,187.52 | |
| X | Sales Increase | 0405141111 | 11/11/2014 | 40 Visa Master Card | 4,280.51 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management
## Bank Account Reconciliation Register - Detail

Bank Account:      Wells Main Sweep
Account No:        8413
Statement Date:    11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| X | Sales Increase | 0414141111 | 11/11/2014 | 41 AMEX | 205.94 | |
| X | Sales Increase | 0411141111 | 11/11/2014 | 41 Cash | 109.11 | |
| X | Sales Increase | 0415141111 | 11/11/2014 | 41 Visa Master Card | 1,679.38 | |
| X | Sales Increase | 0424141111 | 11/11/2014 | 42 AMEX | 1,063.15 | |
| X | Sales Increase | 0421141111 | 11/11/2014 | 42 Cash | 676.17 | |
| X | Sales Increase | 0425141111 | 11/11/2014 | 42 Visa Master Card | 4,101.99 | |
| X | Sales Increase | 0434141111 | 11/11/2014 | 43 AMEX | 207.93 | |
| X | Sales Increase | 0431141111 | 11/11/2014 | 43 Cash | 136.83 | |
| X | Sales Increase | 0435141111 | 11/11/2014 | 43 Visa Master Card | 1,972.14 | |
| X | Sales Increase | 0441141111 | 11/11/2014 | 44 Cash | 141.18 | |
| X | Sales Increase | 0445141111 | 11/11/2014 | 44 Visa Master Card | 2,286.86 | |
| X | Sales Increase | 0454141111 | 11/11/2014 | 45 AMEX | 275.45 | |
| X | Sales Increase | 0451141111 | 11/11/2014 | 45 Cash | 288.71 | |
| X | Sales Increase | 0455141111 | 11/11/2014 | 45 Visa Master Card | 3,965.52 | |
| X | Sales Increase | 0464141111 | 11/11/2014 | 46 AMEX | 227.15 | |
| X | Sales Increase | 0461141111 | 11/11/2014 | 46 Cash | 657.01 | |
| X | Sales Increase | 0465141111 | 11/11/2014 | 46 Visa Master Card | 2,457.87 | |
| X | Sales Increase | 0474141111 | 11/11/2014 | 47 AMEX | 718.20 | |
| X | Sales Increase | 0471141111 | 11/11/2014 | 47 Cash | 315.09 | |
| X | Sales Increase | 0475141111 | 11/11/2014 | 47 Visa Master Card | 910.95 | |
| X | Sales Increase | 0484141111 | 11/11/2014 | 48 AMEX | 447.94 | |
| X | Sales Increase | 0481141111 | 11/11/2014 | 48 Cash | 62.19 | |
| X | Sales Increase | 0485141111 | 11/11/2014 | 48 Visa Master Card | 2,317.02 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:    Wells Main Sweep
Account No:       8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0494141111 | 11/11/2014 | 49 AMEX | 145.45 | |
| X | Sales Increase | 0491141111 | 11/11/2014 | 49 Cash | 221.97 | |
| X | Sales Increase | 0495141111 | 11/11/2014 | 49 Visa Master Card | 1,005.21 | |
| X | Sales Increase | 0504141111 | 11/11/2014 | 50 AMEX | 443.45 | |
| X | Sales Increase | 0501141111 | 11/11/2014 | 50 Cash | 304.35 | |
| X | Sales Increase | 0505141111 | 11/11/2014 | 50 Visa Master Card | 1,448.21 | |
| X | Sales Increase | 0514141111 | 11/11/2014 | 51 AMEX | 388.01 | |
| X | Sales Increase | 0511141111 | 11/11/2014 | 51 Cash | 127.88 | |
| X | Sales Increase | 0515141111 | 11/11/2014 | 51 Visa Master Card | 2,306.56 | |
| X | Sales Increase | 0524141111 | 11/11/2014 | 52 AMEX | 192.27 | |
| X | Sales Increase | 0521141111 | 11/11/2014 | 52 Cash | 284.54 | |
| X | Sales Increase | 0525141111 | 11/11/2014 | 52 Visa Master Card | 1,052.59 | |
| X | Sales Increase | 0534141111 | 11/11/2014 | 53 AMEX | 306.62 | |
| X | Sales Increase | 0531141111 | 11/11/2014 | 53 Cash | 213.14 | |
| X | Sales Increase | 0535141111 | 11/11/2014 | 53 Visa Master Card | 1,910.36 | |
| X | Sales Increase | 0544141111 | 11/11/2014 | 54 AMEX | 93.51 | |
| X | Sales Increase | 0541141111 | 11/11/2014 | 54 Cash | 181.88 | |
| X | Sales Increase | 0545141111 | 11/11/2014 | 54 Visa Master Card | 1,518.55 | |
| X | Sales Increase | 0554141111 | 11/11/2014 | 55 AMEX | 77.78 | |
| X | Sales Increase | 0551141111 | 11/11/2014 | 55 Cash | 425.40 | |
| X | Sales Increase | 0555141111 | 11/11/2014 | 55 Visa Master Card | 912.12 | |
| X | Sales Increase | 0564141111 | 11/11/2014 | 56 AMEX | 320.81 | |
| X | Sales Increase | 0561141111 | 11/11/2014 | 56 Cash | 930.65 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management
## Bank Account Reconciliation Register - Detail

Bank Account:      Wells Main Sweep
Account No:            8413
Statement Date:    11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Sales Increase | 0565141111 | 11/11/2014 | 56 Visa Master Card | 1,773.16 | |
| X | Sales Increase | 0574141111 | 11/11/2014 | 57 AMEX | 505.75 | |
| X | Sales Increase | 0571141111 | 11/11/2014 | 57 Cash | 112.02 | |
| X | Sales Increase | 0575141111 | 11/11/2014 | 57 Visa Master Card | 1,486.57 | |
| X | Sales Increase | 0584141111 | 11/11/2014 | 58 AMEX | 367.20 | |
| X | Sales Increase | 0581141111 | 11/11/2014 | 58 Cash | 381.95 | |
| X | Sales Increase | 0585141111 | 11/11/2014 | 58 Visa Master Card | 2,628.53 | |
| X | Sales Increase | 0594141111 | 11/11/2014 | 59 AMEX | 176.00 | |
| X | Sales Increase | 0591141111 | 11/11/2014 | 59 Cash | 827.96 | |
| X | Sales Increase | 0595141111 | 11/11/2014 | 59 Visa Master Card | 1,666.20 | |
| X | Sales Increase | 0064141111 | 11/11/2014 | 6 AMEX | 130.11 | |
| X | Sales Increase | 0061141111 | 11/11/2014 | 6 Cash | 203.77 | |
| X | Sales Increase | 0065141111 | 11/11/2014 | 6 Visa Master Card | 3,097.89 | |
| X | Sales Increase | 0614141111 | 11/11/2014 | 61 AMEX | 226.33 | |
| X | Sales Increase | 0611141111 | 11/11/2014 | 61 Cash | 321.73 | |
| X | Sales Increase | 0615141111 | 11/11/2014 | 61 Visa Master Card | 1,847.25 | |
| X | Sales Increase | 0624141111 | 11/11/2014 | 62 AMEX | 155.69 | |
| X | Sales Increase | 0621141111 | 11/11/2014 | 62 Cash | 146.04 | |
| X | Sales Increase | 0625141111 | 11/11/2014 | 62 Visa Master Card | 1,894.59 | |
| X | Sales Increase | 0074141111 | 11/11/2014 | 7 AMEX | 2,546.37 | |
| X | Sales Increase | 0071141111 | 11/11/2014 | 7 Cash | 667.50 | |
| X | Sales Increase | 0075141111 | 11/11/2014 | 7 Visa Master Card | 3,917.81 | |
| X | Sales Increase | 0084141111 | 11/11/2014 | 8 AMEX | 635.67 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management
## Bank Account Reconciliation Register - Detail

| | | |
|---|---|---|
| Bank Account: | Wells Main Sweep | |
| Account No: | 8413 | |
| Statement Date: | 11/29/2014 | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---:|---:|
| X | Sales Increase | 0081141111 | 11/11/2014 | 8 Cash | 286.72 | |
| X | Sales Increase | 0085141111 | 11/11/2014 | 8 Visa Master Card | 2,423.76 | |
| X | Sales Increase | 0094141111 | 11/11/2014 | 9 AMEX | 754.04 | |
| X | Sales Increase | 0091141111 | 11/11/2014 | 9 Cash | 8.73 | |
| X | Sales Increase | 0095141111 | 11/11/2014 | 9 Visa Master Card | 3,851.70 | |
| X | Sales Increase | 0014141112 | 11/12/2014 | 1 AMEX | 152.97 | |
| X | Sales Increase | 0011141112 | 11/12/2014 | 1 Cash | 278.18 | |
| X | Sales Increase | 0015141112 | 11/12/2014 | 1 Visa Master Card | 1,384.92 | |
| X | Sales Increase | 0104141112 | 11/12/2014 | 10 AMEX | 228.84 | |
| X | Sales Increase | 0101141112 | 11/12/2014 | 10 Cash | 479.78 | |
| X | Sales Increase | 0105141112 | 11/12/2014 | 10 Visa Master Card | 1,498.01 | |
| X | Sales Increase | 0114141112 | 11/12/2014 | 11 AMEX | 44.42 | |
| X | Sales Increase | 0111141112 | 11/12/2014 | 11 Cash | 12.92 | |
| X | Sales Increase | 0115141112 | 11/12/2014 | 11 Visa Master Card | 1,021.49 | |
| X | Sales Increase | 0124141112 | 11/12/2014 | 12 AMEX | 595.06 | |
| X | Sales Increase | 0121141112 | 11/12/2014 | 12 Cash | 594.82 | |
| X | Sales Increase | 0125141112 | 11/12/2014 | 12 Visa Master Card | 1,956.75 | |
| X | Sales Increase | 0141141112 | 11/12/2014 | 14 Cash | 121.18 | |
| X | Sales Increase | 0145141112 | 11/12/2014 | 14 Visa Master Card | 701.16 | |
| X | Sales Increase | 0154141112 | 11/12/2014 | 15 AMEX | 525.14 | |
| X | Sales Increase | 0151141112 | 11/12/2014 | 15 Cash | 118.22 | |
| X | Sales Increase | 0155141112 | 11/12/2014 | 15 Visa Master Card | 1,560.80 | |
| X | Sales Increase | 0164141112 | 11/12/2014 | 16 AMEX | 170.15 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| Bank Account: | Wells Main Sweep |
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0161141112 | 11/12/2014 | 16 Cash | 169.92 | |
| X | Sales Increase | 0165141112 | 11/12/2014 | 16 Visa Master Card | 2,805.87 | |
| X | Sales Increase | 0174141112 | 11/12/2014 | 17 AMEX | 270.66 | |
| X | Sales Increase | 0171141112 | 11/12/2014 | 17 Cash | 608.75 | |
| X | Sales Increase | 0175141112 | 11/12/2014 | 17 Visa Master Card | 3,594.40 | |
| X | Sales Increase | 0184141112 | 11/12/2014 | 18 AMEX | 964.92 | |
| X | Sales Increase | 0181141112 | 11/12/2014 | 18 Cash | 164.50 | |
| X | Sales Increase | 0185141112 | 11/12/2014 | 18 Visa Master Card | 2,443.45 | |
| X | Sales Increase | 0204141112 | 11/12/2014 | 20 AMEX | 863.59 | |
| X | Sales Increase | 0201141112 | 11/12/2014 | 20 Cash | 420.51 | |
| X | Sales Increase | 0205141112 | 11/12/2014 | 20 Visa Master Card | 1,684.81 | |
| X | Sales Increase | 0214141112 | 11/12/2014 | 21 AMEX | 85.14 | |
| X | Sales Increase | 0211141112 | 11/12/2014 | 21 Cash | 304.78 | |
| X | Sales Increase | 0215141112 | 11/12/2014 | 21 Visa Master Card | 1,147.51 | |
| X | Sales Increase | 0224141112 | 11/12/2014 | 22 AMEX | 124.85 | |
| X | Sales Increase | 0221141112 | 11/12/2014 | 22 Cash | 181.42 | |
| X | Sales Increase | 0225141112 | 11/12/2014 | 22 Visa Master Card | 2,383.36 | |
| X | Sales Increase | 0234141112 | 11/12/2014 | 23 AMEX | 73.39 | |
| X | Sales Increase | 0231141112 | 11/12/2014 | 23 Cash | 18.61 | |
| X | Sales Increase | 0235141112 | 11/12/2014 | 23 Visa Master Card | 825.25 | |
| X | Sales Increase | 0244141112 | 11/12/2014 | 24 AMEX | 121.46 | |
| X | Sales Increase | 0241141112 | 11/12/2014 | 24 Cash | 82.89 | |
| X | Sales Increase | 0245141112 | 11/12/2014 | 24 Visa Master Card | 1,681.66 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| Bank Account: | Wells Main Sweep |
|---|---|
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| X | Sales Increase | 0254141112 | 11/12/2014 | 25 AMEX | 738.17 | |
| X | Sales Increase | 0251141112 | 11/12/2014 | 25 Cash | 365.20 | |
| X | Sales Increase | 0255141112 | 11/12/2014 | 25 Visa Master Card | 1,770.76 | |
| X | Sales Increase | 0264141112 | 11/12/2014 | 26 AMEX | 84.19 | |
| X | Sales Increase | 0261141112 | 11/12/2014 | 26 Cash | 119.88 | |
| X | Sales Increase | 0265141112 | 11/12/2014 | 26 Visa Master Card | 786.55 | |
| X | Sales Increase | 0274141112 | 11/12/2014 | 27 AMEX | 292.89 | |
| X | Sales Increase | 0271141112 | 11/12/2014 | 27 Cash | 200.74 | |
| X | Sales Increase | 0275141112 | 11/12/2014 | 27 Visa Master Card | 547.05 | |
| X | Sales Increase | 0284141112 | 11/12/2014 | 28 AMEX | 178.21 | |
| X | Sales Increase | 0281141112 | 11/12/2014 | 28 Cash | 29.59 | |
| X | Sales Increase | 0285141112 | 11/12/2014 | 28 Visa Master Card | 182.11 | |
| X | Sales Increase | 0294141112 | 11/12/2014 | 29 AMEX | 184.44 | |
| X | Sales Decrease | 0291141112 | 11/12/2014 | 29 Cash | | 37.02 |
| X | Sales Increase | 0295141112 | 11/12/2014 | 29 Visa Master Card | 2,372.28 | |
| X | Sales Increase | 0304141112 | 11/12/2014 | 30 AMEX | 3,080.95 | |
| X | Sales Increase | 3010141112 | 11/12/2014 | 30 Iglobal | 458.85 | |
| X | Sales Increase | 0309141112 | 11/12/2014 | 30 Paypal | 3,729.29 | |
| X | Sales Increase | 0305141112 | 11/12/2014 | 30 Visa Master Card | 10,922.13 | |
| X | Sales Increase | 0314141112 | 11/12/2014 | 31 AMEX | 279.53 | |
| X | Sales Increase | 0311141112 | 11/12/2014 | 31 Cash | 100.48 | |
| X | Sales Increase | 0315141112 | 11/12/2014 | 31 Visa Master Card | 2,559.17 | |
| X | Sales Increase | 0324141112 | 11/12/2014 | 32 AMEX | 239.40 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management
## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:          8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Sales Increase | 0321141112 | 11/12/2014 | 32 Cash | 111.27 | |
| X | Sales Increase | 0325141112 | 11/12/2014 | 32 Visa Master Card | 1,009.09 | |
| X | Sales Increase | 0334141112 | 11/12/2014 | 33 AMEX | 142.54 | |
| X | Sales Increase | 0331141112 | 11/12/2014 | 33 Cash | 473.16 | |
| X | Sales Increase | 0335141112 | 11/12/2014 | 33 Visa Master Card | 605.17 | |
| X | Sales Increase | 0344141112 | 11/12/2014 | 34 AMEX | 806.73 | |
| X | Sales Increase | 0341141112 | 11/12/2014 | 34 Cash | 250.29 | |
| X | Sales Increase | 0345141112 | 11/12/2014 | 34 Visa Master Card | 2,918.51 | |
| X | Sales Increase | 0354141112 | 11/12/2014 | 35 AMEX | 85.94 | |
| X | Sales Increase | 0351141112 | 11/12/2014 | 35 Cash | 97.04 | |
| X | Sales Increase | 0355141112 | 11/12/2014 | 35 Visa Master Card | 1,332.35 | |
| X | Sales Increase | 0364141112 | 11/12/2014 | 36 AMEX | 606.60 | |
| X | Sales Increase | 0361141112 | 11/12/2014 | 36 Cash | 258.33 | |
| X | Sales Increase | 0365141112 | 11/12/2014 | 36 Visa Master Card | 2,504.56 | |
| X | Sales Increase | 0374141112 | 11/12/2014 | 37 AMEX | 611.69 | |
| X | Sales Increase | 0371141112 | 11/12/2014 | 37 Cash | 462.24 | |
| X | Sales Increase | 0375141112 | 11/12/2014 | 37 Visa Master Card | 1,390.76 | |
| X | Sales Increase | 0384141112 | 11/12/2014 | 38 AMEX | 284.46 | |
| X | Sales Increase | 0381141112 | 11/12/2014 | 38 Cash | 326.22 | |
| X | Sales Increase | 0385141112 | 11/12/2014 | 38 Visa Master Card | 752.85 | |
| X | Sales Increase | 0394141112 | 11/12/2014 | 39 AMEX | 232.89 | |
| X | Sales Increase | 0391141112 | 11/12/2014 | 39 Cash | 381.95 | |
| X | Sales Increase | 0395141112 | 11/12/2014 | 39 Visa Master Card | 1,314.38 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

| Bank Account: | Wells Main Sweep |
|---|---|
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---:|---:|
| X | Sales Increase | 0044141112 | 11/12/2014 | 4 AMEX | 253.25 | |
| X | Sales Increase | 0041141112 | 11/12/2014 | 4 Cash | 112.64 | |
| X | Sales Increase | 0045141112 | 11/12/2014 | 4 Visa Master Card | 1,305.35 | |
| X | Sales Increase | 0404141112 | 11/12/2014 | 40 AMEX | 850.42 | |
| X | Sales Increase | 0401141112 | 11/12/2014 | 40 Cash | 585.83 | |
| X | Sales Increase | 0405141112 | 11/12/2014 | 40 Visa Master Card | 3,414.26 | |
| X | Sales Increase | 0414141112 | 11/12/2014 | 41 AMEX | 94.19 | |
| X | Sales Increase | 0411141112 | 11/12/2014 | 41 Cash | 38.39 | |
| X | Sales Increase | 0415141112 | 11/12/2014 | 41 Visa Master Card | 2,905.81 | |
| X | Sales Increase | 0424141112 | 11/12/2014 | 42 AMEX | 234.40 | |
| X | Sales Increase | 0421141112 | 11/12/2014 | 42 Cash | 240.45 | |
| X | Sales Increase | 0425141112 | 11/12/2014 | 42 Visa Master Card | 1,161.69 | |
| X | Sales Increase | 0431141112 | 11/12/2014 | 43 Cash | 162.58 | |
| X | Sales Increase | 0435141112 | 11/12/2014 | 43 Visa Master Card | 1,091.05 | |
| X | Sales Increase | 0444141112 | 11/12/2014 | 44 AMEX | 195.99 | |
| X | Sales Increase | 0441141112 | 11/12/2014 | 44 Cash | 305.54 | |
| X | Sales Increase | 0445141112 | 11/12/2014 | 44 Visa Master Card | 953.03 | |
| X | Sales Increase | 0454141112 | 11/12/2014 | 45 AMEX | 422.63 | |
| X | Sales Increase | 0451141112 | 11/12/2014 | 45 Cash | 886.07 | |
| X | Sales Increase | 0455141112 | 11/12/2014 | 45 Visa Master Card | 777.24 | |
| X | Sales Increase | 0464141112 | 11/12/2014 | 46 AMEX | 149.92 | |
| X | Sales Increase | 0461141112 | 11/12/2014 | 46 Cash | 231.47 | |
| X | Sales Increase | 0465141112 | 11/12/2014 | 46 Visa Master Card | 1,724.46 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:  Wells Main Sweep
Account No:  8413
Statement Date:  11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---:|---:|
| X | Sales Increase | 0471141112 | 11/12/2014 | 47 Cash | 420.91 | |
| X | Sales Increase | 0475141112 | 11/12/2014 | 47 Visa Master Card | 1,104.28 | |
| X | Sales Increase | 0484141112 | 11/12/2014 | 48 AMEX | 376.28 | |
| X | Sales Increase | 0481141112 | 11/12/2014 | 48 Cash | 191.92 | |
| X | Sales Increase | 0485141112 | 11/12/2014 | 48 Visa Master Card | 2,585.26 | |
| X | Sales Increase | 0494141112 | 11/12/2014 | 49 AMEX | 108.46 | |
| X | Sales Increase | 0491141112 | 11/12/2014 | 49 Cash | 145.89 | |
| X | Sales Increase | 0495141112 | 11/12/2014 | 49 Visa Master Card | 1,297.73 | |
| X | Sales Increase | 0504141112 | 11/12/2014 | 50 AMEX | 106.05 | |
| X | Sales Increase | 0501141112 | 11/12/2014 | 50 Cash | 208.57 | |
| X | Sales Increase | 0505141112 | 11/12/2014 | 50 Visa Master Card | 3,355.59 | |
| X | Sales Increase | 0514141112 | 11/12/2014 | 51 AMEX | 496.54 | |
| X | Sales Increase | 0511141112 | 11/12/2014 | 51 Cash | 233.46 | |
| X | Sales Increase | 0515141112 | 11/12/2014 | 51 Visa Master Card | 2,768.10 | |
| X | Sales Increase | 0524141112 | 11/12/2014 | 52 AMEX | 182.06 | |
| X | Sales Increase | 0521141112 | 11/12/2014 | 52 Cash | 449.29 | |
| X | Sales Increase | 0525141112 | 11/12/2014 | 52 Visa Master Card | 3,049.23 | |
| X | Sales Increase | 0534141112 | 11/12/2014 | 53 AMEX | 137.33 | |
| X | Sales Increase | 0531141112 | 11/12/2014 | 53 Cash | 100.85 | |
| X | Sales Increase | 0535141112 | 11/12/2014 | 53 Visa Master Card | 1,055.46 | |
| X | Sales Increase | 0544141112 | 11/12/2014 | 54 AMEX | 262.74 | |
| X | Sales Increase | 0541141112 | 11/12/2014 | 54 Cash | 110.14 | |
| X | Sales Increase | 0545141112 | 11/12/2014 | 54 Visa Master Card | 1,200.30 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:      Wells Main Sweep
Account No:            8413
Statement Date:    11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0554141112 | 11/12/2014 | 55 AMEX | 57.06 | |
| X | Sales Increase | 0551141112 | 11/12/2014 | 55 Cash | 204.65 | |
| X | Sales Increase | 0555141112 | 11/12/2014 | 55 Visa Master Card | 1,407.30 | |
| X | Sales Increase | 0564141112 | 11/12/2014 | 56 AMEX | 243.52 | |
| X | Sales Increase | 0561141112 | 11/12/2014 | 56 Cash | 179.95 | |
| X | Sales Increase | 0565141112 | 11/12/2014 | 56 Visa Master Card | 1,253.67 | |
| X | Sales Increase | 0574141112 | 11/12/2014 | 57 AMEX | 175.68 | |
| X | Sales Increase | 0571141112 | 11/12/2014 | 57 Cash | 40.35 | |
| X | Sales Increase | 0575141112 | 11/12/2014 | 57 Visa Master Card | 638.10 | |
| X | Sales Increase | 0584141112 | 11/12/2014 | 58 AMEX | 67.03 | |
| X | Sales Increase | 0581141112 | 11/12/2014 | 58 Cash | 96.88 | |
| X | Sales Increase | 0585141112 | 11/12/2014 | 58 Visa Master Card | 1,051.57 | |
| X | Sales Increase | 0594141112 | 11/12/2014 | 59 AMEX | 32.72 | |
| X | Sales Increase | 0591141112 | 11/12/2014 | 59 Cash | 343.07 | |
| X | Sales Increase | 0595141112 | 11/12/2014 | 59 Visa Master Card | 898.16 | |
| X | Sales Increase | 0064141112 | 11/12/2014 | 6 AMEX | 138.99 | |
| X | Sales Increase | 0061141112 | 11/12/2014 | 6 Cash | 363.12 | |
| X | Sales Increase | 0065141112 | 11/12/2014 | 6 Visa Master Card | 1,514.23 | |
| X | Sales Increase | 0614141112 | 11/12/2014 | 61 AMEX | 35.87 | |
| X | Sales Increase | 0611141112 | 11/12/2014 | 61 Cash | 101.98 | |
| X | Sales Increase | 0615141112 | 11/12/2014 | 61 Visa Master Card | 788.94 | |
| X | Sales Increase | 0624141112 | 11/12/2014 | 62 AMEX | 647.81 | |
| X | Sales Increase | 0621141112 | 11/12/2014 | 62 Cash | 168.30 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:      Wells Main Sweep
Account No:              8413
Statement Date:    11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0625141112 | 11/12/2014 | 62 Visa Master Card | 671.87 | |
| X | Sales Increase | 0074141112 | 11/12/2014 | 7 AMEX | 745.24 | |
| X | Sales Increase | 0071141112 | 11/12/2014 | 7 Cash | 294.75 | |
| X | Sales Increase | 0075141112 | 11/12/2014 | 7 Visa Master Card | 2,016.36 | |
| X | Sales Increase | 0084141112 | 11/12/2014 | 8 AMEX | 322.20 | |
| X | Sales Increase | 0081141112 | 11/12/2014 | 8 Cash | 196.98 | |
| X | Sales Increase | 0085141112 | 11/12/2014 | 8 Visa Master Card | 2,627.06 | |
| X | Sales Increase | 0094141112 | 11/12/2014 | 9 AMEX | 299.10 | |
| X | Sales Increase | 0091141112 | 11/12/2014 | 9 Cash | 169.57 | |
| X | Sales Increase | 0095141112 | 11/12/2014 | 9 Visa Master Card | 1,620.96 | |
| X | Sales Increase | 0001414114 | 11/4/2014 | 1 AMEX | 229.54 | |
| X | Sales Increase | 0001114114 | 11/4/2014 | 1 Cash | 224.10 | |
| X | Sales Increase | 0001514114 | 11/4/2014 | 1 Visa Master Card | 1,629.24 | |
| X | Sales Increase | 0010414114 | 11/4/2014 | 10 AMEX | 69.21 | |
| X | Sales Increase | 0010114114 | 11/4/2014 | 10 Cash | 293.05 | |
| X | Sales Increase | 0010514114 | 11/4/2014 | 10 Visa Master Card | 1,340.37 | |
| X | Sales Increase | 0011414114 | 11/4/2014 | 11 AMEX | 24.21 | |
| X | Sales Increase | 0011114114 | 11/4/2014 | 11 Cash | 151.80 | |
| X | Sales Increase | 0011514114 | 11/4/2014 | 11 Visa Master Card | 1,113.59 | |
| X | Sales Increase | 0012414114 | 11/4/2014 | 12 AMEX | 678.91 | |
| X | Sales Increase | 0012114114 | 11/4/2014 | 12 Cash | 240.62 | |
| X | Sales Increase | 0012514114 | 11/4/2014 | 12 Visa Master Card | 1,441.06 | |
| X | Sales Increase | 0014414114 | 11/4/2014 | 14 AMEX | 51.17 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management
## Bank Account Reconciliation Register - Detail

Bank Account:      Wells Main Sweep
Account No:             8413
Statement Date:    11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0014114114 | 11/4/2014 | 14 Cash | 207.43 | |
| X | Sales Increase | 0014514114 | 11/4/2014 | 14 Visa Master Card | 798.20 | |
| X | Sales Increase | 0015414114 | 11/4/2014 | 15 AMEX | 160.65 | |
| X | Sales Increase | 0015114114 | 11/4/2014 | 15 Cash | 206.16 | |
| X | Sales Increase | 0015514114 | 11/4/2014 | 15 Visa Master Card | 1,812.01 | |
| X | Sales Increase | 0016414114 | 11/4/2014 | 16 AMEX | 144.35 | |
| X | Sales Increase | 0016114114 | 11/4/2014 | 16 Cash | 73.58 | |
| X | Sales Increase | 0016514114 | 11/4/2014 | 16 Visa Master Card | 2,069.52 | |
| X | Sales Increase | 0017414114 | 11/4/2014 | 17 AMEX | 668.35 | |
| X | Sales Increase | 0017114114 | 11/4/2014 | 17 Cash | 275.35 | |
| X | Sales Increase | 0017514114 | 11/4/2014 | 17 Visa Master Card | 2,717.54 | |
| X | Sales Increase | 0018414114 | 11/4/2014 | 18 AMEX | 484.91 | |
| X | Sales Increase | 0018114114 | 11/4/2014 | 18 Cash | 323.95 | |
| X | Sales Increase | 0018514114 | 11/4/2014 | 18 Visa Master Card | 2,131.51 | |
| X | Sales Increase | 0020414114 | 11/4/2014 | 20 AMEX | 242.11 | |
| X | Sales Increase | 0020114114 | 11/4/2014 | 20 Cash | 454.86 | |
| X | Sales Increase | 0020514114 | 11/4/2014 | 20 Visa Master Card | 2,062.02 | |
| X | Sales Increase | 0021414114 | 11/4/2014 | 21 AMEX | 177.00 | |
| X | Sales Increase | 0021114114 | 11/4/2014 | 21 Cash | 349.20 | |
| X | Sales Increase | 0021514114 | 11/4/2014 | 21 Visa Master Card | 2,628.96 | |
| X | Sales Increase | 0022414114 | 11/4/2014 | 22 AMEX | 428.81 | |
| X | Sales Increase | 0022114114 | 11/4/2014 | 22 Cash | 134.53 | |
| X | Sales Increase | 0022514114 | 11/4/2014 | 22 Visa Master Card | 1,103.29 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:            8413
Statement Date:    11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Sales Increase | 0023414114 | 11/4/2014 | 23 AMEX | 17.28 | |
| X | Sales Increase | 0023114114 | 11/4/2014 | 23 Cash | 137.56 | |
| X | Sales Increase | 0023514114 | 11/4/2014 | 23 Visa Master Card | 1,358.12 | |
| X | Sales Increase | 0024414114 | 11/4/2014 | 24 AMEX | 178.13 | |
| X | Sales Increase | 0024114114 | 11/4/2014 | 24 Cash | 273.69 | |
| X | Sales Increase | 0024514114 | 11/4/2014 | 24 Visa Master Card | 2,037.39 | |
| X | Sales Increase | 0025414114 | 11/4/2014 | 25 AMEX | 440.24 | |
| X | Sales Increase | 0025114114 | 11/4/2014 | 25 Cash | 409.10 | |
| X | Sales Increase | 0025514114 | 11/4/2014 | 25 Visa Master Card | 1,853.47 | |
| X | Sales Increase | 0026414114 | 11/4/2014 | 26 AMEX | 295.17 | |
| X | Sales Increase | 0026114114 | 11/4/2014 | 26 Cash | 301.59 | |
| X | Sales Increase | 0026514114 | 11/4/2014 | 26 Visa Master Card | 2,086.58 | |
| X | Sales Increase | 0027114114 | 11/4/2014 | 27 Cash | 193.11 | |
| X | Sales Increase | 0027514114 | 11/4/2014 | 27 Visa Master Card | 943.57 | |
| X | Sales Increase | 0028414114 | 11/4/2014 | 28 AMEX | 670.75 | |
| X | Sales Increase | 0028114114 | 11/4/2014 | 28 Cash | 45.16 | |
| X | Sales Increase | 0028514114 | 11/4/2014 | 28 Visa Master Card | 742.19 | |
| X | Sales Increase | 0029414114 | 11/4/2014 | 29 AMEX | 289.44 | |
| X | Sales Increase | 0029114114 | 11/4/2014 | 29 Cash | 147.16 | |
| X | Sales Increase | 0029514114 | 11/4/2014 | 29 Visa Master Card | 2,213.13 | |
| X | Sales Increase | 0030414114 | 11/4/2014 | 30 AMEX | 6,404.51 | |
| X | Sales Increase | 0301014114 | 11/4/2014 | 30 Iglobal | 279.91 | |
| X | Sales Increase | 0030914114 | 11/4/2014 | 30 Paypal | 6,988.70 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:          8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0030514114 | 11/4/2014 | 30 Visa Master Card | 18,655.45 | |
| X | Sales Increase | 0031414114 | 11/4/2014 | 31 AMEX | 119.69 | |
| X | Sales Increase | 0031114114 | 11/4/2014 | 31 Cash | 271.73 | |
| X | Sales Increase | 0031514114 | 11/4/2014 | 31 Visa Master Card | 1,410.45 | |
| X | Sales Increase | 0032414114 | 11/4/2014 | 32 AMEX | 588.97 | |
| X | Sales Increase | 0032114114 | 11/4/2014 | 32 Cash | 168.75 | |
| X | Sales Increase | 0032514114 | 11/4/2014 | 32 Visa Master Card | 1,293.13 | |
| X | Sales Increase | 0033414114 | 11/4/2014 | 33 AMEX | 242.79 | |
| X | Sales Increase | 0033114114 | 11/4/2014 | 33 Cash | 289.57 | |
| X | Sales Increase | 0033514114 | 11/4/2014 | 33 Visa Master Card | 1,301.87 | |
| X | Sales Increase | 0034414114 | 11/4/2014 | 34 AMEX | 365.04 | |
| X | Sales Increase | 0034114114 | 11/4/2014 | 34 Cash | 158.70 | |
| X | Sales Increase | 0034514114 | 11/4/2014 | 34 Visa Master Card | 1,571.82 | |
| X | Sales Increase | 0035414114 | 11/4/2014 | 35 AMEX | 100.81 | |
| X | Sales Increase | 0035114114 | 11/4/2014 | 35 Cash | 226.86 | |
| X | Sales Increase | 0035514114 | 11/4/2014 | 35 Visa Master Card | 1,345.36 | |
| X | Sales Decrease | 0036114114 | 11/4/2014 | 36 Cash | | 24.77 |
| X | Sales Increase | 0036514114 | 11/4/2014 | 36 Visa Master Card | 1,598.87 | |
| X | Sales Increase | 0037414114 | 11/4/2014 | 37 AMEX | 62.61 | |
| X | Sales Increase | 0037114114 | 11/4/2014 | 37 Cash | 269.68 | |
| X | Sales Increase | 0037514114 | 11/4/2014 | 37 Visa Master Card | 1,228.76 | |
| X | Sales Increase | 0038414114 | 11/4/2014 | 38 AMEX | 457.31 | |
| X | Sales Increase | 0038114114 | 11/4/2014 | 38 Cash | 922.93 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

| | | |
|---|---|---|
| Bank Account: | Wells Main Sweep | |
| Account No: | 8413 | |
| Statement Date: | 11/29/2014 | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0038514114 | 11/4/2014 | 38 Visa Master Card | 1,183.84 | |
| X | Sales Increase | 0039414114 | 11/4/2014 | 39 AMEX | 98.33 | |
| X | Sales Increase | 0039114114 | 11/4/2014 | 39 Cash | 206.31 | |
| X | Sales Increase | 0039514114 | 11/4/2014 | 39 Visa Master Card | 1,105.05 | |
| X | Sales Increase | 0004414114 | 11/4/2014 | 4 AMEX | 222.21 | |
| X | Sales Increase | 0004114114 | 11/4/2014 | 4 Cash | 278.90 | |
| X | Sales Increase | 0004514114 | 11/4/2014 | 4 Visa Master Card | 770.29 | |
| X | Sales Increase | 0040414114 | 11/4/2014 | 40 AMEX | 102.77 | |
| X | Sales Increase | 0040114114 | 11/4/2014 | 40 Cash | 376.86 | |
| X | Sales Increase | 0040514114 | 11/4/2014 | 40 Visa Master Card | 2,241.22 | |
| X | Sales Increase | 0041414114 | 11/4/2014 | 41 AMEX | 146.47 | |
| X | Sales Increase | 0041114114 | 11/4/2014 | 41 Cash | 111.24 | |
| X | Sales Increase | 0041514114 | 11/4/2014 | 41 Visa Master Card | 2,516.31 | |
| X | Sales Increase | 0042414114 | 11/4/2014 | 42 AMEX | 364.89 | |
| X | Sales Increase | 0042114114 | 11/4/2014 | 42 Cash | 241.57 | |
| X | Sales Increase | 0042514114 | 11/4/2014 | 42 Visa Master Card | 2,901.77 | |
| X | Sales Increase | 0043114114 | 11/4/2014 | 43 Cash | 160.46 | |
| X | Sales Increase | 0043514114 | 11/4/2014 | 43 Visa Master Card | 795.46 | |
| X | Sales Increase | 0044114114 | 11/4/2014 | 44 Cash | 143.85 | |
| X | Sales Increase | 0044514114 | 11/4/2014 | 44 Visa Master Card | 888.63 | |
| X | Sales Increase | 0045414114 | 11/4/2014 | 45 AMEX | 326.87 | |
| X | Sales Increase | 0045114114 | 11/4/2014 | 45 Cash | 394.85 | |
| X | Sales Increase | 0045514114 | 11/4/2014 | 45 Visa Master Card | 1,235.48 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:            8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0046414114 | 11/4/2014 | 46 AMEX | 263.29 | |
| X | Sales Increase | 0046114114 | 11/4/2014 | 46 Cash | 221.17 | |
| X | Sales Increase | 0046514114 | 11/4/2014 | 46 Visa Master Card | 907.14 | |
| X | Sales Increase | 0047414114 | 11/4/2014 | 47 AMEX | 153.04 | |
| X | Sales Increase | 0047114114 | 11/4/2014 | 47 Cash | 1,072.00 | |
| X | Sales Increase | 0047514114 | 11/4/2014 | 47 Visa Master Card | 1,676.44 | |
| X | Sales Increase | 0048414114 | 11/4/2014 | 48 AMEX | 327.43 | |
| X | Sales Increase | 0048114114 | 11/4/2014 | 48 Cash | 121.10 | |
| X | Sales Increase | 0048514114 | 11/4/2014 | 48 Visa Master Card | 1,625.20 | |
| X | Sales Increase | 0049414114 | 11/4/2014 | 49 AMEX | 89.39 | |
| X | Sales Increase | 0049114114 | 11/4/2014 | 49 Cash | 259.59 | |
| X | Sales Increase | 0049514114 | 11/4/2014 | 49 Visa Master Card | 547.28 | |
| X | Sales Increase | 0050414114 | 11/4/2014 | 50 AMEX | 21.16 | |
| X | Sales Increase | 0050114114 | 11/4/2014 | 50 Cash | 60.89 | |
| X | Sales Increase | 0050514114 | 11/4/2014 | 50 Visa Master Card | 796.94 | |
| X | Sales Increase | 0051414114 | 11/4/2014 | 51 AMEX | 306.46 | |
| X | Sales Increase | 0051114114 | 11/4/2014 | 51 Cash | 206.61 | |
| X | Sales Increase | 0051514114 | 11/4/2014 | 51 Visa Master Card | 1,902.57 | |
| X | Sales Increase | 0052114114 | 11/4/2014 | 52 Cash | 83.10 | |
| X | Sales Increase | 0052514114 | 11/4/2014 | 52 Visa Master Card | 1,429.01 | |
| X | Sales Increase | 0053414114 | 11/4/2014 | 53 AMEX | 160.06 | |
| X | Sales Increase | 0053114114 | 11/4/2014 | 53 Cash | 225.73 | |
| X | Sales Increase | 0053514114 | 11/4/2014 | 53 Visa Master Card | 1,113.64 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:          8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Sales Increase | 0054414114 | 11/4/2014 | 54 AMEX | 338.10 | |
| X | Sales Increase | 0054114114 | 11/4/2014 | 54 Cash | 125.34 | |
| X | Sales Increase | 0054514114 | 11/4/2014 | 54 Visa Master Card | 1,133.56 | |
| X | Sales Increase | 0055114114 | 11/4/2014 | 55 Cash | 10.24 | |
| X | Sales Increase | 0055514114 | 11/4/2014 | 55 Visa Master Card | 926.54 | |
| X | Sales Increase | 0056414114 | 11/4/2014 | 56 AMEX | 395.38 | |
| X | Sales Increase | 0056114114 | 11/4/2014 | 56 Cash | 383.79 | |
| X | Sales Increase | 0056514114 | 11/4/2014 | 56 Visa Master Card | 1,130.04 | |
| X | Sales Increase | 0057414114 | 11/4/2014 | 57 AMEX | 368.39 | |
| X | Sales Increase | 0057114114 | 11/4/2014 | 57 Cash | 6.00 | |
| X | Sales Increase | 0057514114 | 11/4/2014 | 57 Visa Master Card | 1,196.45 | |
| X | Sales Increase | 0058114114 | 11/4/2014 | 58 Cash | 81.62 | |
| X | Sales Increase | 0058514114 | 11/4/2014 | 58 Visa Master Card | 1,716.62 | |
| X | Sales Increase | 0059114114 | 11/4/2014 | 59 Cash | 73.30 | |
| X | Sales Increase | 0059514114 | 11/4/2014 | 59 Visa Master Card | 1,100.17 | |
| X | Sales Increase | 0006414114 | 11/4/2014 | 6 AMEX | 217.05 | |
| X | Sales Increase | 0006114114 | 11/4/2014 | 6 Cash | 377.78 | |
| X | Sales Increase | 0006514114 | 11/4/2014 | 6 Visa Master Card | 1,562.10 | |
| X | Sales Increase | 0061414114 | 11/4/2014 | 61 AMEX | 87.52 | |
| X | Sales Increase | 0061114114 | 11/4/2014 | 61 Cash | 600.33 | |
| X | Sales Increase | 0061514114 | 11/4/2014 | 61 Visa Master Card | 1,127.83 | |
| X | Sales Increase | 0062414114 | 11/4/2014 | 62 AMEX | 454.98 | |
| X | Sales Increase | 0062114114 | 11/4/2014 | 62 Cash | 73.47 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:            8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0062514114 | 11/4/2014 | 62 Visa Master Card | 1,356.43 | |
| X | Sales Increase | 0007414114 | 11/4/2014 | 7 AMEX | 136.23 | |
| X | Sales Increase | 0007114114 | 11/4/2014 | 7 Cash | 323.44 | |
| X | Sales Increase | 0007514114 | 11/4/2014 | 7 Visa Master Card | 3,630.90 | |
| X | Sales Increase | 0008414114 | 11/4/2014 | 8 AMEX | 330.46 | |
| X | Sales Increase | 0008114114 | 11/4/2014 | 8 Cash | 457.73 | |
| X | Sales Increase | 0008514114 | 11/4/2014 | 8 Visa Master Card | 2,117.80 | |
| X | Sales Increase | 0009414114 | 11/4/2014 | 9 AMEX | 707.05 | |
| X | Sales Increase | 0009114114 | 11/4/2014 | 9 Cash | 231.25 | |
| X | Sales Increase | 0009514114 | 11/4/2014 | 9 Visa Master Card | 759.94 | |
| X | Sales Increase | 0001414116 | 11/6/2014 | 1 AMEX | 192.94 | |
| X | Sales Increase | 0001114116 | 11/6/2014 | 1 Cash | 206.75 | |
| X | Sales Increase | 0001514116 | 11/6/2014 | 24 Cash | 2,059.31 | |
| X | Sales Increase | 0010414116 | 11/6/2014 | 10 AMEX | 263.92 | |
| X | Sales Increase | 0010114116 | 11/6/2014 | 10 Cash | 924.86 | |
| X | Sales Increase | 0010514116 | 11/6/2014 | 10 Visa Master Card | 1,203.86 | |
| X | Sales Increase | 0011414116 | 11/6/2014 | 11 AMEX | 80.35 | |
| X | Sales Increase | 0011114116 | 11/6/2014 | 11 Cash | 123.68 | |
| X | Sales Increase | 0011514116 | 11/6/2014 | 11 Visa Master Card | 866.41 | |
| X | Sales Increase | 0012414116 | 11/6/2014 | 12 AMEX | 642.24 | |
| X | Sales Increase | 0012114116 | 11/6/2014 | 12 Cash | 76.93 | |
| X | Sales Increase | 0012514116 | 11/6/2014 | 12 Visa Master Card | 2,209.03 | |
| X | Sales Increase | 0014414116 | 11/6/2014 | 14 AMEX | 101.08 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management
## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:          8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0014114116 | 11/6/2014 | 14 Cash | 290.55 | |
| X | Sales Increase | 0014514116 | 11/6/2014 | 14 Visa Master Card | 2,006.38 | |
| X | Sales Increase | 0015414116 | 11/6/2014 | 15 AMEX | 688.30 | |
| X | Sales Increase | 0015114116 | 11/6/2014 | 15 Cash | 117.34 | |
| X | Sales Increase | 0015514116 | 11/6/2014 | 15 Visa Master Card | 1,130.50 | |
| X | Sales Increase | 0016414116 | 11/6/2014 | 16 AMEX | 130.18 | |
| X | Sales Increase | 0016114116 | 11/6/2014 | 16 Cash | 376.23 | |
| X | Sales Increase | 0016514116 | 11/6/2014 | 16 Visa Master Card | 2,391.25 | |
| X | Sales Increase | 0017414116 | 11/6/2014 | 17 AMEX | 281.70 | |
| X | Sales Increase | 0017114116 | 11/6/2014 | 17 Cash | 1,494.01 | |
| X | Sales Increase | 0017514116 | 11/6/2014 | 17 Visa Master Card | 1,879.69 | |
| X | Sales Increase | 0018414116 | 11/6/2014 | 18 AMEX | 327.10 | |
| X | Sales Increase | 0018114116 | 11/6/2014 | 18 Cash | 250.97 | |
| X | Sales Increase | 0018514116 | 11/6/2014 | 18 Visa Master Card | 1,134.75 | |
| X | Sales Increase | 0020414116 | 11/6/2014 | 20 AMEX | 557.26 | |
| X | Sales Increase | 0020114116 | 11/6/2014 | 20 Cash | 299.15 | |
| X | Sales Increase | 0020514116 | 11/6/2014 | 20 Visa Master Card | 2,139.57 | |
| X | Sales Increase | 0021414116 | 11/6/2014 | 21 AMEX | 217.40 | |
| X | Sales Increase | 0021114116 | 11/6/2014 | 21 Cash | 397.33 | |
| X | Sales Increase | 0021514116 | 11/6/2014 | 21 Visa Master Card | 1,828.89 | |
| X | Sales Increase | 0022414116 | 11/6/2014 | 22 AMEX | 124.60 | |
| X | Sales Increase | 0022114116 | 11/6/2014 | 22 Cash | 176.94 | |
| X | Sales Increase | 0022514116 | 11/6/2014 | 22 Visa Master Card | 1,481.51 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:          8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Sales Increase | 0023414116 | 11/6/2014 | 23 AMEX | 58.76 | |
| X | Sales Increase | 0023114116 | 11/6/2014 | 23 Cash | 106.43 | |
| X | Sales Increase | 0023514116 | 11/6/2014 | 23 Visa Master Card | 970.88 | |
| X | Sales Increase | 0024114116 | 11/6/2014 | | 174.25 | |
| X | Sales Increase | 0024514116 | 11/6/2014 | 24 Visa Master Card | 1,112.17 | |
| X | Sales Increase | 0025414116 | 11/6/2014 | 25 AMEX | 736.13 | |
| X | Sales Increase | 0025114116 | 11/6/2014 | 25 Cash | 278.82 | |
| X | Sales Increase | 0025514116 | 11/6/2014 | 25 Visa Master Card | 1,634.56 | |
| X | Sales Increase | 0026414116 | 11/6/2014 | 26 AMEX | 112.80 | |
| X | Sales Increase | 0026114116 | 11/6/2014 | 26 Cash | 180.07 | |
| X | Sales Increase | 0026514116 | 11/6/2014 | 26 Visa Master Card | 792.73 | |
| X | Sales Increase | 0027414116 | 11/6/2014 | 27 AMEX | 214.83 | |
| X | Sales Increase | 0027514116 | 11/6/2014 | 27 Visa Master Card | 1,446.12 | |
| X | Sales Increase | 0028414116 | 11/6/2014 | 28 AMEX | 4.44 | |
| X | Sales Increase | 0028114116 | 11/6/2014 | 28 Cash | 20.74 | |
| X | Sales Increase | 0028514116 | 11/6/2014 | 28 Visa Master Card | 692.41 | |
| X | Sales Increase | 0029414116 | 11/6/2014 | 29 AMEX | 267.17 | |
| X | Sales Increase | 0029114116 | 11/6/2014 | 29 Cash | 53.64 | |
| X | Sales Increase | 0029514116 | 11/6/2014 | 29 Visa Master Card | 2,178.07 | |
| X | Sales Increase | 0030414116 | 11/6/2014 | 30 AMEX | 2,271.78 | |
| X | Sales Increase | 0030914116 | 11/6/2014 | 30 Paypal | 5,484.67 | |
| X | Sales Increase | 0030514116 | 11/6/2014 | 30 Visa Master Card | 17,810.15 | |
| X | Sales Increase | 0031414116 | 11/6/2014 | 31 AMEX | 255.50 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| | |
|---|---|
| Bank Account: | Wells Main Sweep |
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---:|---:|
| X | Sales Increase | 0031114116 | 11/6/2014 | 31 Cash | 298.20 | |
| X | Sales Increase | 0031514116 | 11/6/2014 | 31 Visa Master Card | 1,700.02 | |
| X | Sales Increase | 0032414116 | 11/6/2014 | 32 AMEX | 391.02 | |
| X | Sales Increase | 0032114116 | 11/6/2014 | 32 Cash | 157.40 | |
| X | Sales Increase | 0032514116 | 11/6/2014 | 32 Visa Master Card | 1,631.78 | |
| X | Sales Increase | 0033414116 | 11/6/2014 | 33 AMEX | 71.29 | |
| X | Sales Increase | 0033114116 | 11/6/2014 | 33 Cash | 63.19 | |
| X | Sales Increase | 0033514116 | 11/6/2014 | 33 Visa Master Card | 1,085.11 | |
| X | Sales Increase | 0034414116 | 11/6/2014 | 34 AMEX | 426.60 | |
| X | Sales Increase | 0034114116 | 11/6/2014 | 34 Cash | 196.27 | |
| X | Sales Increase | 0034514116 | 11/6/2014 | 34 Visa Master Card | 1,397.81 | |
| X | Sales Increase | 0035414116 | 11/6/2014 | 35 AMEX | 517.98 | |
| X | Sales Increase | 0035114116 | 11/6/2014 | 35 Cash | 244.57 | |
| X | Sales Increase | 0035514116 | 11/6/2014 | 35 Visa Master Card | 1,293.54 | |
| X | Sales Increase | 0036414116 | 11/6/2014 | 36 AMEX | 374.98 | |
| X | Sales Increase | 0036114116 | 11/6/2014 | 36 Cash | 204.75 | |
| X | Sales Increase | 0036514116 | 11/6/2014 | 36 Visa Master Card | 1,315.06 | |
| X | Sales Increase | 0037114116 | 11/6/2014 | 37 Cash | 577.15 | |
| X | Sales Increase | 0037514116 | 11/6/2014 | 37 Visa Master Card | 1,376.26 | |
| X | Sales Increase | 0038414116 | 11/6/2014 | 38 AMEX | 33.63 | |
| X | Sales Increase | 0038114116 | 11/6/2014 | 38 Cash | 846.86 | |
| X | Sales Increase | 0038514116 | 11/6/2014 | 38 Visa Master Card | 3,043.12 | |
| X | Sales Increase | 0039414116 | 11/6/2014 | 39 AMEX | 112.19 | |

| | | | |
|---|---|---|---|
| Run Date: | 12/11/2014 | 11:27:55 AM | |
| Business Date: | 12/11/2014 | | Page  101 |

# Cash Management
## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:       8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0039114116 | 11/6/2014 | 39 Cash | 171.30 | |
| X | Sales Increase | 0039514116 | 11/6/2014 | 39 Visa Master Card | 1,153.21 | |
| X | Sales Increase | 0004414116 | 11/6/2014 | 4 AMEX | 61.09 | |
| X | Sales Increase | 0004114116 | 11/6/2014 | 4 Cash | 778.88 | |
| X | Sales Increase | 0004514116 | 11/6/2014 | 4 Visa Master Card | 1,116.03 | |
| X | Sales Increase | 0040414116 | 11/6/2014 | 40 AMEX | 163.16 | |
| X | Sales Increase | 0040114116 | 11/6/2014 | 40 Cash | 759.96 | |
| X | Sales Increase | 0040514116 | 11/6/2014 | 40 Visa Master Card | 2,615.43 | |
| X | Sales Increase | 0041414116 | 11/6/2014 | 41 AMEX | 96.39 | |
| X | Sales Increase | 0041114116 | 11/6/2014 | 41 Cash | 177.26 | |
| X | Sales Increase | 0041514116 | 11/6/2014 | 41 Visa Master Card | 2,243.35 | |
| X | Sales Increase | 0042114116 | 11/6/2014 | 42 Cash | 321.11 | |
| X | Sales Increase | 0042514116 | 11/6/2014 | 42 Visa Master Card | 973.95 | |
| X | Sales Increase | 0043114116 | 11/6/2014 | 43 Cash | 167.75 | |
| X | Sales Increase | 0043514116 | 11/6/2014 | 43 Visa Master Card | 1,072.35 | |
| X | Sales Increase | 0044414116 | 11/6/2014 | 44 AMEX | 127.11 | |
| X | Sales Increase | 0044114116 | 11/6/2014 | 44 Cash | 339.00 | |
| X | Sales Increase | 0044514116 | 11/6/2014 | 44 Visa Master Card | 1,136.89 | |
| X | Sales Increase | 0045414116 | 11/6/2014 | 45 AMEX | 137.65 | |
| X | Sales Increase | 0045114116 | 11/6/2014 | 45 Cash | 166.86 | |
| X | Sales Increase | 0045514116 | 11/6/2014 | 45 Visa Master Card | 1,542.68 | |
| X | Sales Increase | 0046414116 | 11/6/2014 | 46 AMEX | 75.79 | |
| X | Sales Increase | 0046114116 | 11/6/2014 | 46 Cash | 271.73 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:           8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Sales Increase | 0046514116 | 11/6/2014 | 46 Visa Master Card | 1,154.91 | |
| X | Sales Increase | 0047414116 | 11/6/2014 | 47 AMEX | 519.55 | |
| X | Sales Increase | 0047114116 | 11/6/2014 | 47 Cash | 424.26 | |
| X | Sales Increase | 0047514116 | 11/6/2014 | 47 Visa Master Card | 1,073.50 | |
| X | Sales Increase | 0048414116 | 11/6/2014 | 48 AMEX | 386.69 | |
| X | Sales Increase | 0048114116 | 11/6/2014 | 48 Cash | 35.54 | |
| X | Sales Increase | 0048514116 | 11/6/2014 | 48 Visa Master Card | 759.61 | |
| X | Sales Increase | 0049414116 | 11/6/2014 | 49 AMEX | 315.82 | |
| X | Sales Increase | 0049114116 | 11/6/2014 | 49 Cash | 709.67 | |
| X | Sales Increase | 0049514116 | 11/6/2014 | 49 Visa Master Card | 1,271.57 | |
| X | Sales Increase | 0050414116 | 11/6/2014 | 50 AMEX | 287.06 | |
| X | Sales Increase | 0050114116 | 11/6/2014 | 50 Cash | 271.38 | |
| X | Sales Increase | 0050514116 | 11/6/2014 | 50 Visa Master Card | 938.95 | |
| X | Sales Increase | 0051414116 | 11/6/2014 | 51 AMEX | 480.46 | |
| X | Sales Increase | 0051114116 | 11/6/2014 | 51 Cash | 286.49 | |
| X | Sales Increase | 0051514116 | 11/6/2014 | 51 Visa Master Card | 2,128.96 | |
| X | Sales Increase | 0052414116 | 11/6/2014 | 52 AMEX | 266.31 | |
| X | Sales Increase | 0052114116 | 11/6/2014 | 52 Cash | 123.49 | |
| X | Sales Increase | 0052514116 | 11/6/2014 | 52 Visa Master Card | 2,246.25 | |
| X | Sales Increase | 0053414116 | 11/6/2014 | 53 AMEX | 266.34 | |
| X | Sales Increase | 0053114116 | 11/6/2014 | 53 Cash | 289.62 | |
| X | Sales Increase | 0053514116 | 11/6/2014 | 53 Visa Master Card | 1,797.64 | |
| X | Sales Increase | 0054414116 | 11/6/2014 | 54 AMEX | 48.11 | |

| | | | | | |
|--|--|--|--|--|--|
| Run Date: | 12/11/2014 | 11:27:55 AM | | | |
| Business Date: | 12/11/2014 | | | | Page  103 |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| | | |
|---|---|---|
| Bank Account: | Wells Main Sweep | |
| Account No: | 8413 | |
| Statement Date: | 11/29/2014 | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| X | Sales Increase | 0054114116 | 11/6/2014 | 54 Cash | 78.44 | |
| X | Sales Increase | 0054514116 | 11/6/2014 | 54 Visa Master Card | 1,441.48 | |
| X | Sales Increase | 0055114116 | 11/6/2014 | 55 Cash | 105.17 | |
| X | Sales Increase | 0055514116 | 11/6/2014 | 55 Visa Master Card | 1,618.06 | |
| X | Sales Increase | 0056414116 | 11/6/2014 | 56 AMEX | 370.76 | |
| X | Sales Increase | 0056114116 | 11/6/2014 | 56 Cash | 217.22 | |
| X | Sales Increase | 0056514116 | 11/6/2014 | 56 Visa Master Card | 1,153.32 | |
| X | Sales Increase | 0057414116 | 11/6/2014 | 57 AMEX | 500.87 | |
| X | Sales Increase | 0057114116 | 11/6/2014 | 57 Cash | 245.70 | |
| X | Sales Increase | 0057514116 | 11/6/2014 | 57 Visa Master Card | 1,118.67 | |
| X | Sales Increase | 0058414116 | 11/6/2014 | 58 AMEX | 42.89 | |
| X | Sales Increase | 0058114116 | 11/6/2014 | 58 Cash | 39.44 | |
| X | Sales Increase | 0058514116 | 11/6/2014 | 58 Visa Master Card | 893.28 | |
| X | Sales Increase | 0059414116 | 11/6/2014 | 59 AMEX | 450.31 | |
| X | Sales Increase | 0059114116 | 11/6/2014 | 59 Cash | 587.37 | |
| X | Sales Increase | 0059514116 | 11/6/2014 | 59 Visa Master Card | 1,177.47 | |
| X | Sales Increase | 0006414116 | 11/6/2014 | 6 AMEX | 369.66 | |
| X | Sales Increase | 0006114116 | 11/6/2014 | 6 Cash | 276.53 | |
| X | Sales Increase | 0006514116 | 11/6/2014 | 6 Visa Master Card | 1,466.56 | |
| X | Sales Increase | 0061414116 | 11/6/2014 | 61 AMEX | 44.17 | |
| X | Sales Increase | 0061114116 | 11/6/2014 | 61 Cash | 161.48 | |
| X | Sales Increase | 0061514116 | 11/6/2014 | 61 Visa Master Card | 627.57 | |
| X | Sales Increase | 0062414116 | 11/6/2014 | 62 AMEX | 213.79 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management
## Bank Account Reconciliation Register - Detail

Bank Account:      Wells Main Sweep
Account No:            8413
Statement Date:    11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0062114116 | 11/6/2014 | 62 Cash | 267.78 | |
| X | Sales Increase | 0006251416 | 11/6/2014 | 62 Visa Master Card | 808.18 | |
| X | Sales Increase | 0007414116 | 11/6/2014 | 7 AMEX | 412.49 | |
| X | Sales Increase | 0007114116 | 11/6/2014 | 7 Cash | 312.88 | |
| X | Sales Increase | 0007514116 | 11/6/2014 | 7 Visa Master Card | 1,831.17 | |
| X | Sales Increase | 0008414116 | 11/6/2014 | 8 AMEX | 243.27 | |
| X | Sales Increase | 0008114116 | 11/6/2014 | 8 Cash | 304.14 | |
| X | Sales Increase | 0008514116 | 11/6/2014 | 8 Visa Master Card | 1,787.74 | |
| X | Sales Increase | 0009414116 | 11/6/2014 | 9 AMEX | 286.25 | |
| X | Sales Increase | 0009114116 | 11/6/2014 | 9 Cash | 219.73 | |
| X | Sales Increase | 0009514116 | 11/6/2014 | 9 Visa Master Card | 2,059.71 | |
| X | Sales Increase | 0001414118 | 11/8/2014 | 1 AMEX | 1,441.90 | |
| X | Sales Increase | 0001114118 | 11/8/2014 | 1 Cash | 847.10 | |
| X | Sales Increase | 0001514118 | 11/8/2014 | 1 Visa Master Card | 6,998.98 | |
| X | Sales Increase | 0010414118 | 11/8/2014 | 10 AMEX | 809.09 | |
| X | Sales Increase | 0010114118 | 11/8/2014 | 10 Cash | 855.86 | |
| X | Sales Increase | 0010514118 | 11/8/2014 | 10 Visa Master Card | 3,193.33 | |
| X | Sales Increase | 0011414118 | 11/8/2014 | 11 AMEX | 648.49 | |
| X | Sales Increase | 0011114118 | 11/8/2014 | 11 Cash | 323.81 | |
| X | Sales Increase | 0011514118 | 11/8/2014 | 11 Visa Master Card | 2,988.44 | |
| X | Sales Increase | 0012414118 | 11/8/2014 | 12 AMEX | 740.41 | |
| X | Sales Increase | 0012114118 | 11/8/2014 | 12 Cash | 707.73 | |
| X | Sales Increase | 0012514118 | 11/8/2014 | 12 Visa Master Card | 2,732.14 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:      Wells Main Sweep
Account No:            8413
Statement Date:    11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Sales Increase | 0014414118 | 11/8/2014 | 14 AMEX | 646.88 | |
| X | Sales Increase | 0014114118 | 11/8/2014 | 14 Cash | 412.32 | |
| X | Sales Increase | 0014514118 | 11/8/2014 | 14 Visa Master Card | 2,536.23 | |
| X | Sales Increase | 0015414118 | 11/8/2014 | 15 AMEX | 598.66 | |
| X | Sales Increase | 0015114118 | 11/8/2014 | 15 Cash | 549.01 | |
| X | Sales Increase | 0015514118 | 11/8/2014 | 15 Visa Master Card | 2,578.98 | |
| X | Sales Increase | 0016414118 | 11/8/2014 | 16 AMEX | 801.70 | |
| X | Sales Increase | 0016114118 | 11/8/2014 | 16 Cash | 470.67 | |
| X | Sales Increase | 0016514118 | 11/8/2014 | 16 Visa Master Card | 4,471.19 | |
| X | Sales Increase | 0017414118 | 11/8/2014 | 17 AMEX | 954.93 | |
| X | Sales Increase | 0017114118 | 11/8/2014 | 17 Cash | 679.12 | |
| X | Sales Increase | 0017514118 | 11/8/2014 | 17 Visa Master Card | 4,516.90 | |
| X | Sales Increase | 0018414118 | 11/8/2014 | 18 AMEX | 1,484.96 | |
| X | Sales Increase | 0018114118 | 11/8/2014 | 18 Cash | 336.17 | |
| X | Sales Increase | 0018514118 | 11/8/2014 | 18 Visa Master Card | 5,207.82 | |
| X | Sales Increase | 0020414118 | 11/8/2014 | 20 AMEX | 1,303.28 | |
| X | Sales Increase | 0020114118 | 11/8/2014 | 20 Cash | 927.06 | |
| X | Sales Increase | 0020514118 | 11/8/2014 | 20 Visa Master Card | 5,214.68 | |
| X | Sales Increase | 0021414118 | 11/8/2014 | 21 AMEX | 263.11 | |
| X | Sales Increase | 0021114118 | 11/8/2014 | 21 Cash | 522.03 | |
| X | Sales Increase | 0021514118 | 11/8/2014 | 21 Visa Master Card | 3,800.66 | |
| X | Sales Increase | 0022414118 | 11/8/2014 | 22 AMEX | 567.96 | |
| X | Sales Increase | 0022114118 | 11/8/2014 | 22 Cash | 117.88 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:       8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Sales Increase | 0022514118 | 11/8/2014 | 22 Visa Master Card | 3,504.01 | |
| X | Sales Increase | 0023414118 | 11/8/2014 | 23 AMEX | 486.02 | |
| X | Sales Increase | 0023114118 | 11/8/2014 | 23 Cash | 265.46 | |
| X | Sales Increase | 0023514118 | 11/8/2014 | 23 Visa Master Card | 3,939.92 | |
| X | Sales Increase | 0024414118 | 11/8/2014 | 24 AMEX | 248.91 | |
| X | Sales Increase | 0024114118 | 11/8/2014 | 24 Cash | 574.51 | |
| X | Sales Increase | 0024514118 | 11/8/2014 | 24 Visa Master Card | 5,176.71 | |
| X | Sales Increase | 0025414118 | 11/8/2014 | 25 AMEX | 1,128.85 | |
| X | Sales Increase | 0025114118 | 11/8/2014 | 25 Cash | 788.53 | |
| X | Sales Increase | 0025514118 | 11/8/2014 | 25 Visa Master Card | 5,571.85 | |
| X | Sales Increase | 0026414118 | 11/8/2014 | 26 AMEX | 1,200.87 | |
| X | Sales Increase | 0026114118 | 11/8/2014 | 26 Cash | 507.21 | |
| X | Sales Increase | 0026514118 | 11/8/2014 | 26 Visa Master Card | 5,841.31 | |
| X | Sales Increase | 0027414118 | 11/8/2014 | 27 AMEX | 406.76 | |
| X | Sales Increase | 0027114118 | 11/8/2014 | 27 Cash | 353.70 | |
| X | Sales Increase | 0027514118 | 11/8/2014 | 27 Visa Master Card | 4,093.69 | |
| X | Sales Increase | 0028414118 | 11/8/2014 | 28 AMEX | 202.28 | |
| X | Sales Increase | 0028114118 | 11/8/2014 | 28 Cash | 219.14 | |
| X | Sales Increase | 0028514118 | 11/8/2014 | 28 Visa Master Card | 1,202.19 | |
| X | Sales Increase | 0029414118 | 11/8/2014 | 29 AMEX | 368.48 | |
| X | Sales Increase | 0029114118 | 11/8/2014 | 29 Cash | 664.21 | |
| X | Sales Increase | 0029514118 | 11/8/2014 | 29 Visa Master Card | 4,480.77 | |
| X | Sales Increase | 0030414118 | 11/8/2014 | 30 AMEX | 8,656.30 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management
## Bank Account Reconciliation Register - Detail

Bank Account:    Wells Main Sweep
Account No:      8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0030914118 | 11/8/2014 | 30 Paypal | 13,224.02 | |
| X | Sales Increase | 0030514118 | 11/8/2014 | 30 Visa Master Card | 37,343.08 | |
| X | Sales Increase | 0031414118 | 11/8/2014 | 31 AMEX | 370.43 | |
| X | Sales Increase | 0031114118 | 11/8/2014 | 31 Cash | 414.32 | |
| X | Sales Increase | 0031514118 | 11/8/2014 | 31 Visa Master Card | 3,229.10 | |
| X | Sales Increase | 0032414118 | 11/8/2014 | 32 AMEX | 687.13 | |
| X | Sales Increase | 0032114118 | 11/8/2014 | 32 Cash | 278.63 | |
| X | Sales Increase | 0032514118 | 11/8/2014 | 32 Visa Master Card | 3,857.26 | |
| X | Sales Increase | 0033414118 | 11/8/2014 | 33 AMEX | 446.90 | |
| X | Sales Increase | 0033114118 | 11/8/2014 | 33 Cash | 690.97 | |
| X | Sales Increase | 0033514118 | 11/8/2014 | 33 Visa Master Card | 3,850.10 | |
| X | Sales Increase | 0034414118 | 11/8/2014 | 34 AMEX | 760.73 | |
| X | Sales Increase | 0034114118 | 11/8/2014 | 34 Cash | 641.72 | |
| X | Sales Increase | 0034514118 | 11/8/2014 | 34 Visa Master Card | 4,843.83 | |
| X | Sales Increase | 0035414118 | 11/8/2014 | 35 AMEX | 172.84 | |
| X | Sales Increase | 0035114118 | 11/8/2014 | 35 Cash | 329.57 | |
| X | Sales Increase | 0035514118 | 11/8/2014 | 35 Visa Master Card | 3,342.78 | |
| X | Sales Increase | 0036414118 | 11/8/2014 | 36 AMEX | 616.09 | |
| X | Sales Increase | 0036114118 | 11/8/2014 | 36 Cash | 553.37 | |
| X | Sales Increase | 0036514118 | 11/8/2014 | 36 Visa Master Card | 3,457.70 | |
| X | Sales Increase | 0037414118 | 11/8/2014 | 37 AMEX | 326.25 | |
| X | Sales Increase | 0037114118 | 11/8/2014 | 37 Cash | 947.80 | |
| X | Sales Increase | 0037514118 | 11/8/2014 | 37 Visa Master Card | 3,157.52 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:        8413
Statement Date:    11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0038414118 | 11/8/2014 | 38 AMEX | 942.34 | |
| X | Sales Increase | 0038114118 | 11/8/2014 | 38 Cash | 567.06 | |
| X | Sales Increase | 0038514118 | 11/8/2014 | 38 Visa Master Card | 1,759.31 | |
| X | Sales Increase | 0039414118 | 11/8/2014 | 39 AMEX | 249.58 | |
| X | Sales Increase | 0039114118 | 11/8/2014 | 39 Cash | 799.48 | |
| X | Sales Increase | 0039514118 | 11/8/2014 | 39 Visa Master Card | 3,238.90 | |
| X | Sales Increase | 0000444118 | 11/8/2014 | 4 AMEX | 1,391.95 | |
| X | Sales Increase | 0000414118 | 11/8/2014 | 4 Cash | 782.47 | |
| X | Sales Increase | 0000454118 | 11/8/2014 | 4 Visa Master Card | 2,231.96 | |
| X | Sales Increase | 0040414118 | 11/8/2014 | 40 AMEX | 577.25 | |
| X | Sales Increase | 0040114118 | 11/8/2014 | 40 Cash | 2,478.28 | |
| X | Sales Increase | 0040514118 | 11/8/2014 | 40 Visa Master Card | 8,749.53 | |
| X | Sales Increase | 0041414118 | 11/8/2014 | 41 AMEX | 420.97 | |
| X | Sales Increase | 0041114118 | 11/8/2014 | 41 Cash | 1,058.98 | |
| X | Sales Increase | 0041514118 | 11/8/2014 | 41 Visa Master Card | 3,833.09 | |
| X | Sales Increase | 0042414118 | 11/8/2014 | 42 AMEX | 1,113.72 | |
| X | Sales Increase | 0042114118 | 11/8/2014 | 42 Cash | 1,248.87 | |
| X | Sales Increase | 0042514118 | 11/8/2014 | 42 Visa Master Card | 4,676.44 | |
| X | Sales Increase | 0043414118 | 11/8/2014 | 43 AMEX | 317.96 | |
| X | Sales Increase | 0043114118 | 11/8/2014 | 43 Cash | 845.93 | |
| X | Sales Increase | 0043514118 | 11/8/2014 | 43 Visa Master Card | 5,943.39 | |
| X | Sales Increase | 0044414118 | 11/8/2014 | 44 AMEX | 239.60 | |
| X | Sales Increase | 0044114118 | 11/8/2014 | 44 Cash | 898.34 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:       Wells Main Sweep
Account No:              8413
Statement Date:    11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Sales Increase | 0044514118 | 11/8/2014 | 44 Visa Master Card | 2,357.59 | |
| X | Sales Increase | 0045414118 | 11/8/2014 | 45 AMEX | 416.35 | |
| X | Sales Increase | 0045114118 | 11/8/2014 | 45 Cash | 281.97 | |
| X | Sales Increase | 0045514118 | 11/8/2014 | 45 Visa Master Card | 3,157.26 | |
| X | Sales Increase | 0046414118 | 11/8/2014 | 46 AMEX | 161.05 | |
| X | Sales Increase | 0046114118 | 11/8/2014 | 46 Cash | 1,181.50 | |
| X | Sales Increase | 0046514118 | 11/8/2014 | 46 Visa Master Card | 3,356.37 | |
| X | Sales Increase | 0047414118 | 11/8/2014 | 47 AMEX | 656.07 | |
| X | Sales Increase | 0047114118 | 11/8/2014 | 47 Cash | 1,177.85 | |
| X | Sales Increase | 0047514118 | 11/8/2014 | 47 Visa Master Card | 6,052.42 | |
| X | Sales Increase | 0048414118 | 11/8/2014 | 48 AMEX | 531.33 | |
| X | Sales Increase | 0048114118 | 11/8/2014 | 48 Cash | 583.43 | |
| X | Sales Increase | 0048514118 | 11/8/2014 | 48 Visa Master Card | 3,762.46 | |
| X | Sales Increase | 0049414118 | 11/8/2014 | 49 AMEX | 245.83 | |
| X | Sales Increase | 0049114118 | 11/8/2014 | 49 Cash | 942.87 | |
| X | Sales Increase | 0049514118 | 11/8/2014 | 49 Visa Master Card | 4,564.51 | |
| X | Sales Increase | 0050414118 | 11/8/2014 | 50 AMEX | 933.95 | |
| X | Sales Increase | 0050114118 | 11/8/2014 | 50 Cash | 654.24 | |
| X | Sales Increase | 0050514118 | 11/8/2014 | 50 Visa Master Card | 3,425.79 | |
| X | Sales Increase | 0051414118 | 11/8/2014 | 51 AMEX | 541.10 | |
| X | Sales Increase | 0051114118 | 11/8/2014 | 51 Cash | 386.42 | |
| X | Sales Increase | 0051514118 | 11/8/2014 | 51 Visa Master Card | 5,630.54 | |
| X | Sales Increase | 0052414118 | 11/8/2014 | 52 AMEX | 525.70 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:    Wells Main Sweep
Account No:      8413
Statement Date:  11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0052114118 | 11/8/2014 | 52 Cash | 919.00 | |
| X | Sales Increase | 0052514118 | 11/8/2014 | 52 Visa Master Card | 4,448.76 | |
| X | Sales Increase | 0053414118 | 11/8/2014 | 53 AMEX | 303.91 | |
| X | Sales Increase | 0053114118 | 11/8/2014 | 53 Cash | 699.39 | |
| X | Sales Increase | 0053514118 | 11/8/2014 | 53 Visa Master Card | 2,835.42 | |
| X | Sales Increase | 0054414118 | 11/8/2014 | 54 AMEX | 217.73 | |
| X | Sales Increase | 0054114118 | 11/8/2014 | 54 Cash | 166.18 | |
| X | Sales Increase | 0054514118 | 11/8/2014 | 54 Visa Master Card | 3,310.56 | |
| X | Sales Increase | 0055414118 | 11/8/2014 | 55 AMEX | 924.50 | |
| X | Sales Increase | 0055114118 | 11/8/2014 | 55 Cash | 283.90 | |
| X | Sales Increase | 0055514118 | 11/8/2014 | 55 Visa Master Card | 4,367.72 | |
| X | Sales Increase | 0056414118 | 11/8/2014 | 56 AMEX | 716.56 | |
| X | Sales Increase | 0056114118 | 11/8/2014 | 56 Cash | 535.46 | |
| X | Sales Increase | 0056514118 | 11/8/2014 | 56 Visa Master Card | 2,337.76 | |
| X | Sales Increase | 0057414118 | 11/8/2014 | 57 AMEX | 630.85 | |
| X | Sales Increase | 0057114118 | 11/8/2014 | 57 Cash | 542.92 | |
| X | Sales Increase | 0057514118 | 11/8/2014 | 57 Visa Master Card | 3,827.61 | |
| X | Sales Increase | 0058414118 | 11/8/2014 | 58 AMEX | 240.14 | |
| X | Sales Increase | 0058114118 | 11/8/2014 | 58 Cash | 648.58 | |
| X | Sales Increase | 0058514118 | 11/8/2014 | 58 Visa Master Card | 3,321.95 | |
| X | Sales Increase | 0059414118 | 11/8/2014 | 59 AMEX | 60.12 | |
| X | Sales Increase | 0059114118 | 11/8/2014 | 59 Cash | 998.45 | |
| X | Sales Increase | 0059514118 | 11/8/2014 | 59 Visa Master Card | 7,563.26 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:          8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0006414118 | 11/8/2014 | 6 AMEX | 189.29 | |
| X | Sales Increase | 0006114118 | 11/8/2014 | 6 Cash | 514.16 | |
| X | Sales Increase | 0006514118 | 11/8/2014 | 6 Visa Master Card | 4,350.37 | |
| X | Sales Increase | 0061414118 | 11/8/2014 | 61 AMEX | 257.73 | |
| X | Sales Increase | 0061114118 | 11/8/2014 | 61 Cash | 741.83 | |
| X | Sales Increase | 0061514118 | 11/8/2014 | 61 Visa Master Card | 4,391.28 | |
| X | Sales Increase | 0062414118 | 11/8/2014 | 62 AMEX | 1,241.48 | |
| X | Sales Increase | 0062114118 | 11/8/2014 | 62 Cash | 713.41 | |
| X | Sales Increase | 0062514118 | 11/8/2014 | 62 Visa Master Card | 5,177.50 | |
| X | Sales Increase | 0007414118 | 11/8/2014 | 7 AMEX | 1,298.05 | |
| X | Sales Increase | 0007114118 | 11/8/2014 | 7 Cash | 588.34 | |
| X | Sales Increase | 0007514118 | 11/8/2014 | 7 Visa Master Card | 4,542.22 | |
| X | Sales Increase | 0008414118 | 11/8/2014 | 8 AMEX | 420.69 | |
| X | Sales Increase | 0008114118 | 11/8/2014 | 8 Cash | 633.52 | |
| X | Sales Increase | 0008514118 | 11/8/2014 | 8 Visa Master Card | 3,202.11 | |
| X | Sales Increase | 0009414118 | 11/8/2014 | 9 AMEX | 843.72 | |
| X | Sales Increase | 0009114118 | 11/8/2014 | 9 Cash | 287.37 | |
| X | Sales Increase | 0009514118 | 11/8/2014 | 9 Visa Master Card | 3,825.35 | |
| X | Check | 0000036282 | 11/14/2014 | Sevier County Electric System  116292001 | | 414.73 |
| X | Check | 0000036283 | 11/14/2014 | All States Services  29-0281385 | | 179.82 |
| X | Check | 0000036284 | 11/14/2014 | AT&T - 030 467 6992 001 #31 | | 13.89 |
| X | Check | 0000036285 | 11/14/2014 | AT & T  84792826920955 | | 119.27 |
| X | Check | 0000036286 | 11/14/2014 | AT&T U-Verse  135997330 | | 30.00 |
| X | Check | 0000036287 | 11/14/2014 | AT&T U-Verse | | 24.72 |
| X | Check | 0000036288 | 11/14/2014 | AT & T U-Verse  128162916 | | 30.00 |
| X | Check | 0000036289 | 11/14/2014 | Bluebonnet Electric Cooperative | | 754.63 |
| X | Check | 0000036290 | 11/14/2014 | B-P Trucking Inc. | | 181.51 |
| X | Check | 0000036291 | 11/14/2014 | Canon Business Solutions - Mountain West | | 557.28 |

# Cash Management

## Bank Account Reconciliation Register - Detail

| | | | | |
|---|---|---|---|---|
| Bank Account: | Wells Main Sweep | | | |
| Account No: | 8413 | | | |
| Statement Date: | 11/29/2014 | | | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| X | Check | 0000036292 | 11/14/2014 | Catherine Bergstrom | | 13.88 |
| X | Check | 0000036293 | 11/14/2014 | CenturyLink QCC 82406970 | | 447.64 |
| X | Check | 0000036294 | 11/14/2014 | CenturyLink 623-465-9949 181B | | 80.56 |
| X | Check | 0000036295 | 11/14/2014 | CenturyLink 0-385-234-2583 879M | | 744.49 |
| X | Check | 0000036296 | 11/14/2014 | Charter Communications 8245100650910777 | | 75.00 |
| X | Check | 0000036297 | 11/14/2014 | Cox Communication   001 3011 024861602 | | 99.00 |
| X | Check | 0000036298 | 11/14/2014 | Craigslist | | 75.00 |
| X | Check | 0000036299 | 11/14/2014 | Forte of Utah | | 390.00 |
| X | Check | 0000036300 | 11/14/2014 | Integra 869882 #999 | | 754.46 |
| X | Check | 0000036302 | 11/14/2014 | National Accounts, Inc. | | 279.03 |
| X | Check | 0000036303 | 11/14/2014 | NW Natural  2417096-1 | | 15.80 |
| X | Check | 0000036304 | 11/14/2014 | Office Depot | | 1,208.12 |
| X | Check | 0000036305 | 11/14/2014 | Olympic III Mall Services #11 | | 105.51 |
| X | Check | 0000036306 | 11/14/2014 | Phyllis A Iofridda | | 421.75 |
| X | Check | 0000036307 | 11/14/2014 | Questar Gas 0893030625 #999 | | 281.06 |
| X | Check | 0000036308 | 11/14/2014 | Rocky Mountain   50001012-002 9 #999 | | 845.20 |
| X | Check | 0000036309 | 11/14/2014 | City of Roseville  205924-46043 | | 210.96 |
| X | Check | 0000036310 | 11/14/2014 | SDGE   17647807353 | | 886.90 |
| X | Check | 0000036311 | 11/14/2014 | Sevier County Utility District 26566001 | | 23.99 |
| X | Check | 0000036312 | 11/14/2014 | Southern California Edison | | 469.31 |
| X | Check | 0000036313 | 11/14/2014 | Sustainable Solutions Group Inc. | | 661.73 |
| X | Check | 0000036314 | 11/14/2014 | Time Warner Cable Inc | | 90.48 |
| X | Check | 0000036315 | 11/14/2014 | Time Warner Cable   035670001 | | 109.95 |
| X | Check | 0000036316 | 11/14/2014 | Time Warner Cable Inc. 031960301 | | 94.90 |
| X | Check | 0000036317 | 11/14/2014 | UPS | | 40,181.11 |
| X | Sales Increase | 0014141112 | 11/12/2014 | 1 AMEX | 152.97 | |
| X | Sales Increase | 0011141112 | 11/12/2014 | 1 Cash | 278.18 | |
| X | Sales Increase | 0015141112 | 11/12/2014 | 1 Visa Master Card | 1,384.92 | |
| X | Sales Increase | 0104141112 | 11/12/2014 | 10 AMEX | 228.84 | |
| X | Sales Increase | 0101141112 | 11/12/2014 | 10 Cash | 479.78 | |
| X | Sales Increase | 0105141112 | 11/12/2014 | 10 Visa Master Card | 1,498.01 | |
| X | Sales Increase | 0114141112 | 11/12/2014 | 11 AMEX | 44.42 | |
| X | Sales Increase | 0111141112 | 11/12/2014 | 11 Cash | 12.92 | |
| X | Sales Increase | 0115141112 | 11/12/2014 | 11 Visa Master Card | 1,021.49 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| | |
|---|---|
| Bank Account: | Wells Main Sweep |
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0124141112 | 11/12/2014 | 12 AMEX | 595.06 | |
| X | Sales Increase | 0121141112 | 11/12/2014 | 12 Cash | 594.82 | |
| X | Sales Increase | 0125141112 | 11/12/2014 | 12 Visa Master Card | 1,956.75 | |
| X | Sales Increase | 0141141112 | 11/12/2014 | 14 Cash | 121.18 | |
| X | Sales Increase | 0145141112 | 11/12/2014 | 14 Visa Master Card | 701.16 | |
| X | Sales Increase | 0154141112 | 11/12/2014 | 15 AMEX | 525.14 | |
| X | Sales Increase | 0151141112 | 11/12/2014 | 15 Cash | 118.22 | |
| X | Sales Increase | 0155141112 | 11/12/2014 | 15 Visa Master Card | 1,560.80 | |
| X | Sales Increase | 0164141112 | 11/12/2014 | 16 AMEX | 170.15 | |
| X | Sales Increase | 0161141112 | 11/12/2014 | 16 Cash | 169.92 | |
| X | Sales Increase | 0165141112 | 11/12/2014 | 16 Visa Master Card | 2,805.87 | |
| X | Sales Increase | 0174141112 | 11/12/2014 | 17 AMEX | 270.66 | |
| X | Sales Increase | 0171141112 | 11/12/2014 | 17 Cash | 608.75 | |
| X | Sales Increase | 0175141112 | 11/12/2014 | 17 Visa Master Card | 3,594.40 | |
| X | Sales Increase | 0184141112 | 11/12/2014 | 18 AMEX | 964.92 | |
| X | Sales Increase | 0181141112 | 11/12/2014 | 18 Cash | 164.50 | |
| X | Sales Increase | 0185141112 | 11/12/2014 | 18 Visa Master Card | 2,443.45 | |
| X | Sales Increase | 0204141112 | 11/12/2014 | 20 AMEX | 863.59 | |
| X | Sales Increase | 0201141112 | 11/12/2014 | 20 Cash | 420.51 | |
| X | Sales Increase | 0205141112 | 11/12/2014 | 20 Visa Master Card | 1,684.81 | |
| X | Sales Increase | 0214141112 | 11/12/2014 | 21 AMEX | 85.14 | |
| X | Sales Increase | 0211141112 | 11/12/2014 | 21 Cash | 304.78 | |
| X | Sales Increase | 0215141112 | 11/12/2014 | 21 Visa Master Card | 1,147.51 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| | | | | |
|---|---|---|---|---|
| Bank Account: | Wells Main Sweep | | | |
| Account No: | 8413 | | | |
| Statement Date: | 11/29/2014 | | | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---:|---:|
| X | Sales Increase | 0224141112 | 11/12/2014 | 22 AMEX | 124.85 | |
| X | Sales Increase | 0221141112 | 11/12/2014 | 22 Cash | 181.42 | |
| X | Sales Increase | 0225141112 | 11/12/2014 | 22 Visa Master Card | 2,383.36 | |
| X | Sales Increase | 0234141112 | 11/12/2014 | 23 AMEX | 73.39 | |
| X | Sales Increase | 0231141112 | 11/12/2014 | 23 Cash | 18.61 | |
| X | Sales Increase | 0235141112 | 11/12/2014 | 23 Visa Master Card | 825.25 | |
| X | Sales Increase | 0244141112 | 11/12/2014 | 24 AMEX | 121.46 | |
| X | Sales Increase | 0241141112 | 11/12/2014 | 24 Cash | 82.89 | |
| X | Sales Increase | 0245141112 | 11/12/2014 | 24 Visa Master Card | 1,681.66 | |
| X | Sales Increase | 0254141112 | 11/12/2014 | 25 AMEX | 738.17 | |
| X | Sales Increase | 0251141112 | 11/12/2014 | 25 Cash | 365.20 | |
| X | Sales Increase | 0255141112 | 11/12/2014 | 25 Visa Master Card | 1,770.76 | |
| X | Sales Increase | 0264141112 | 11/12/2014 | 26 AMEX | 84.19 | |
| X | Sales Increase | 0261141112 | 11/12/2014 | 26 Cash | 119.88 | |
| X | Sales Increase | 0265141112 | 11/12/2014 | 26 Visa Master Card | 786.55 | |
| X | Sales Increase | 0274141112 | 11/12/2014 | 27 AMEX | 292.89 | |
| X | Sales Increase | 0271141112 | 11/12/2014 | 27 Cash | 200.74 | |
| X | Sales Increase | 0275141112 | 11/12/2014 | 27 Visa Master Card | 547.05 | |
| X | Sales Increase | 0284141112 | 11/12/2014 | 28 AMEX | 178.21 | |
| X | Sales Increase | 0281141112 | 11/12/2014 | 28 Cash | 29.59 | |
| X | Sales Increase | 0285141112 | 11/12/2014 | 28 Visa Master Card | 182.11 | |
| X | Sales Increase | 0294141112 | 11/12/2014 | 29 AMEX | 184.44 | |
| X | Sales Decrease | 0291141112 | 11/12/2014 | 29 Cash | | 37.02 |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| Bank Account: | Wells Main Sweep |
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0295141112 | 11/12/2014 | 29 Visa Master Card | 2,372.28 | |
| X | Sales Increase | 0304141112 | 11/12/2014 | 30 AMEX | 3,080.95 | |
| X | Sales Increase | 3010141112 | 11/12/2014 | 30 Iglobal | 458.85 | |
| X | Sales Increase | 0309141112 | 11/12/2014 | 30 Paypal | 3,729.29 | |
| X | Sales Increase | 0305141112 | 11/12/2014 | 30 Visa Master Card | 10,922.13 | |
| X | Sales Increase | 0314141112 | 11/12/2014 | 31 AMEX | 279.53 | |
| X | Sales Increase | 0311141112 | 11/12/2014 | 31 Cash | 100.48 | |
| X | Sales Increase | 0315141112 | 11/12/2014 | 31 Visa Master Card | 2,559.17 | |
| X | Sales Increase | 0324141112 | 11/12/2014 | 32 AMEX | 239.40 | |
| X | Sales Increase | 0321141112 | 11/12/2014 | 32 Cash | 111.27 | |
| X | Sales Increase | 0325141112 | 11/12/2014 | 32 Visa Master Card | 1,009.09 | |
| X | Sales Increase | 0334141112 | 11/12/2014 | 33 AMEX | 142.54 | |
| X | Sales Increase | 0331141112 | 11/12/2014 | 33 Cash | 473.16 | |
| X | Sales Increase | 0335141112 | 11/12/2014 | 33 Visa Master Card | 605.17 | |
| X | Sales Increase | 0344141112 | 11/12/2014 | 34 AMEX | 806.73 | |
| X | Sales Increase | 0341141112 | 11/12/2014 | 34 Cash | 250.29 | |
| X | Sales Increase | 0345141112 | 11/12/2014 | 34 Visa Master Card | 2,918.51 | |
| X | Sales Increase | 0354141112 | 11/12/2014 | 35 AMEX | 85.94 | |
| X | Sales Increase | 0351141112 | 11/12/2014 | 35 Cash | 97.04 | |
| X | Sales Increase | 0355141112 | 11/12/2014 | 35 Visa Master Card | 1,332.35 | |
| X | Sales Increase | 0364141112 | 11/12/2014 | 36 AMEX | 606.60 | |
| X | Sales Increase | 0361141112 | 11/12/2014 | 36 Cash | 258.33 | |
| X | Sales Increase | 0365141112 | 11/12/2014 | 36 Visa Master Card | 2,504.56 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management
## Bank Account Reconciliation Register - Detail

Bank Account:    Wells Main Sweep
Account No:       8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Sales Increase | 0374141112 | 11/12/2014 | 37 AMEX | 611.69 | |
| X | Sales Increase | 0371141112 | 11/12/2014 | 37 Cash | 462.24 | |
| X | Sales Increase | 0375141112 | 11/12/2014 | 37 Visa Master Card | 1,390.76 | |
| X | Sales Increase | 0384141112 | 11/12/2014 | 38 AMEX | 284.46 | |
| X | Sales Increase | 0381141112 | 11/12/2014 | 38 Cash | 326.22 | |
| X | Sales Increase | 0385141112 | 11/12/2014 | 38 Visa Master Card | 752.85 | |
| X | Sales Increase | 0394141112 | 11/12/2014 | 39 AMEX | 232.89 | |
| X | Sales Increase | 0391141112 | 11/12/2014 | 39 Cash | 381.95 | |
| X | Sales Increase | 0395141112 | 11/12/2014 | 39 Visa Master Card | 1,314.38 | |
| X | Sales Increase | 0044141112 | 11/12/2014 | 4 AMEX | 253.25 | |
| X | Sales Increase | 0041141112 | 11/12/2014 | 4 Cash | 112.64 | |
| X | Sales Increase | 0045141112 | 11/12/2014 | 4 Visa Master Card | 1,305.35 | |
| X | Sales Increase | 0404141112 | 11/12/2014 | 40 AMEX | 850.42 | |
| X | Sales Increase | 0401141112 | 11/12/2014 | 40 Cash | 585.83 | |
| X | Sales Increase | 0405141112 | 11/12/2014 | 40 Visa Master Card | 3,414.26 | |
| X | Sales Increase | 0414141112 | 11/12/2014 | 41 AMEX | 94.19 | |
| X | Sales Increase | 0411141112 | 11/12/2014 | 41 Cash | 38.39 | |
| X | Sales Increase | 0415141112 | 11/12/2014 | 41 Visa Master Card | 2,905.81 | |
| X | Sales Increase | 0424141112 | 11/12/2014 | 42 AMEX | 234.40 | |
| X | Sales Increase | 0421141112 | 11/12/2014 | 42 Cash | 240.45 | |
| X | Sales Increase | 0425141112 | 11/12/2014 | 42 Visa Master Card | 1,161.69 | |
| X | Sales Increase | 0431141112 | 11/12/2014 | 43 Cash | 162.58 | |
| X | Sales Increase | 0435141112 | 11/12/2014 | 43 Visa Master Card | 1,091.05 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management
## Bank Account Reconciliation Register - Detail

| | | |
|---|---|---|
| Bank Account: | Wells Main Sweep | |
| Account No: | 8413 | |
| Statement Date: | 11/29/2014 | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0444141112 | 11/12/2014 | 44 AMEX | 195.99 | |
| X | Sales Increase | 0441141112 | 11/12/2014 | 44 Cash | 305.54 | |
| X | Sales Increase | 0445141112 | 11/12/2014 | 44 Visa Master Card | 953.03 | |
| X | Sales Increase | 0454141112 | 11/12/2014 | 45 AMEX | 422.63 | |
| X | Sales Increase | 0451141112 | 11/12/2014 | 45 Cash | 886.07 | |
| X | Sales Increase | 0455141112 | 11/12/2014 | 45 Visa Master Card | 777.24 | |
| X | Sales Increase | 0464141112 | 11/12/2014 | 46 AMEX | 149.92 | |
| X | Sales Increase | 0461141112 | 11/12/2014 | 46 Cash | 231.47 | |
| X | Sales Increase | 0465141112 | 11/12/2014 | 46 Visa Master Card | 1,724.46 | |
| X | Sales Increase | 0471141112 | 11/12/2014 | 47 Cash | 420.91 | |
| X | Sales Increase | 0475141112 | 11/12/2014 | 47 Visa Master Card | 1,104.28 | |
| X | Sales Increase | 0484141112 | 11/12/2014 | 48 AMEX | 376.28 | |
| X | Sales Increase | 0481141112 | 11/12/2014 | 48 Cash | 191.92 | |
| X | Sales Increase | 0485141112 | 11/12/2014 | 48 Visa Master Card | 2,585.26 | |
| X | Sales Increase | 0494141112 | 11/12/2014 | 49 AMEX | 108.46 | |
| X | Sales Increase | 0491141112 | 11/12/2014 | 49 Cash | 145.89 | |
| X | Sales Increase | 0495141112 | 11/12/2014 | 49 Visa Master Card | 1,297.73 | |
| X | Sales Increase | 0504141112 | 11/12/2014 | 50 AMEX | 106.05 | |
| X | Sales Increase | 0501141112 | 11/12/2014 | 50 Cash | 208.57 | |
| X | Sales Increase | 0505141112 | 11/12/2014 | 50 Visa Master Card | 3,355.59 | |
| X | Sales Increase | 0514141112 | 11/12/2014 | 51 AMEX | 496.54 | |
| X | Sales Increase | 0511141112 | 11/12/2014 | 51 Cash | 233.46 | |
| X | Sales Increase | 0515141112 | 11/12/2014 | 51 Visa Master Card | 2,768.10 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| | | | | | |
|---|---|---|---|---|---|
| Bank Account: | Wells Main Sweep | | | | |
| Account No: | 8413 | | | | |
| Statement Date: | 11/29/2014 | | | | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---:|---:|
| X | Sales Increase | 0524141112 | 11/12/2014 | 52 AMEX | 182.06 | |
| X | Sales Increase | 0521141112 | 11/12/2014 | 52 Cash | 449.29 | |
| X | Sales Increase | 0525141112 | 11/12/2014 | 52 Visa Master Card | 3,049.23 | |
| X | Sales Increase | 0534141112 | 11/12/2014 | 53 AMEX | 137.33 | |
| X | Sales Increase | 0531141112 | 11/12/2014 | 53 Cash | 100.85 | |
| X | Sales Increase | 0535141112 | 11/12/2014 | 53 Visa Master Card | 1,055.46 | |
| X | Sales Increase | 0544141112 | 11/12/2014 | 54 AMEX | 262.74 | |
| X | Sales Increase | 0541141112 | 11/12/2014 | 54 Cash | 110.14 | |
| X | Sales Increase | 0545141112 | 11/12/2014 | 54 Visa Master Card | 1,200.30 | |
| X | Sales Increase | 0554141112 | 11/12/2014 | 55 AMEX | 57.06 | |
| X | Sales Increase | 0551141112 | 11/12/2014 | 55 Cash | 204.65 | |
| X | Sales Increase | 0555141112 | 11/12/2014 | 55 Visa Master Card | 1,407.30 | |
| X | Sales Increase | 0564141112 | 11/12/2014 | 56 AMEX | 243.52 | |
| X | Sales Increase | 0561141112 | 11/12/2014 | 56 Cash | 179.95 | |
| X | Sales Increase | 0565141112 | 11/12/2014 | 56 Visa Master Card | 1,253.67 | |
| X | Sales Increase | 0574141112 | 11/12/2014 | 57 AMEX | 175.68 | |
| X | Sales Increase | 0571141112 | 11/12/2014 | 57 Cash | 40.35 | |
| X | Sales Increase | 0575141112 | 11/12/2014 | 57 Visa Master Card | 638.10 | |
| X | Sales Increase | 0584141112 | 11/12/2014 | 58 AMEX | 67.03 | |
| X | Sales Increase | 0581141112 | 11/12/2014 | 58 Cash | 96.88 | |
| X | Sales Increase | 0585141112 | 11/12/2014 | 58 Visa Master Card | 1,051.57 | |
| X | Sales Increase | 0594141112 | 11/12/2014 | 59 AMEX | 32.72 | |
| X | Sales Increase | 0591141112 | 11/12/2014 | 59 Cash | 343.07 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| | |
|---|---|
| Bank Account: | Wells Main Sweep |
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0595141112 | 11/12/2014 | 59 Visa Master Card | 898.16 | |
| X | Sales Increase | 0064141112 | 11/12/2014 | 6 AMEX | 138.99 | |
| X | Sales Increase | 0061141112 | 11/12/2014 | 6 Cash | 363.12 | |
| X | Sales Increase | 0065141112 | 11/12/2014 | 6 Visa Master Card | 1,514.23 | |
| X | Sales Increase | 0614141112 | 11/12/2014 | 61 AMEX | 35.87 | |
| X | Sales Increase | 0611141112 | 11/12/2014 | 61 Cash | 101.98 | |
| X | Sales Increase | 0615141112 | 11/12/2014 | 61 Visa Master Card | 788.94 | |
| X | Sales Increase | 0624141112 | 11/12/2014 | 62 AMEX | 647.81 | |
| X | Sales Increase | 0621141112 | 11/12/2014 | 62 Cash | 168.30 | |
| X | Sales Increase | 0625141112 | 11/12/2014 | 62 Visa Master Card | 671.87 | |
| X | Sales Increase | 0074141112 | 11/12/2014 | 7 AMEX | 745.24 | |
| X | Sales Increase | 0071141112 | 11/12/2014 | 7 Cash | 294.75 | |
| X | Sales Increase | 0075141112 | 11/12/2014 | 7 Visa Master Card | 2,016.36 | |
| X | Sales Increase | 0084141112 | 11/12/2014 | 8 AMEX | 322.20 | |
| X | Sales Increase | 0081141112 | 11/12/2014 | 8 Cash | 196.98 | |
| X | Sales Increase | 0085141112 | 11/12/2014 | 8 Visa Master Card | 2,627.06 | |
| X | Sales Increase | 0094141112 | 11/12/2014 | 9 AMEX | 299.10 | |
| X | Sales Increase | 0091141112 | 11/12/2014 | 9 Cash | 169.57 | |
| X | Sales Increase | 0095141112 | 11/12/2014 | 9 Visa Master Card | 1,620.96 | |
| X | Check | 0000036318 | 11/14/2014 | CenturyLink  #801-974-7621 880B | | 64.76 |
| X | Sales Increase | 0014141114 | 11/14/2014 | 1 AMEX | 658.75 | |
| X | Sales Increase | 0011141114 | 11/14/2014 | 1 Cash | 288.31 | |
| X | Sales Increase | 0015141114 | 11/14/2014 | 1 Visa Master Card | 3,529.53 | |
| X | Sales Increase | 0104141114 | 11/14/2014 | 10 AMEX | 421.75 | |

| | | | |
|---|---|---|---|
| Run Date: | 12/11/2014 | 11:27:55 AM | |
| Business Date: | 12/11/2014 | | Page  120 |

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:    Wells Main Sweep
Account No:       8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------:|-------:|
| X | Sales Increase | 0101141114 | 11/14/2014 | 10 Cash | 694.38 | |
| X | Sales Increase | 0105141114 | 11/14/2014 | 10 Visa Master Card | 2,512.67 | |
| X | Sales Increase | 0114141114 | 11/14/2014 | 11 AMEX | 256.37 | |
| X | Sales Increase | 0111141114 | 11/14/2014 | 11 Cash | 350.70 | |
| X | Sales Increase | 0115141114 | 11/14/2014 | 11 Visa Master Card | 2,377.74 | |
| X | Sales Increase | 0124141114 | 11/14/2014 | 12 AMEX | 483.04 | |
| X | Sales Increase | 0121141114 | 11/14/2014 | 12 Cash | 327.84 | |
| X | Sales Increase | 0125141114 | 11/14/2014 | 12 Visa Master Card | 1,680.77 | |
| X | Sales Increase | 0144141114 | 11/14/2014 | 14 AMEX | 253.78 | |
| X | Sales Increase | 0141141114 | 11/14/2014 | 14 Cash | 455.09 | |
| X | Sales Increase | 0145141114 | 11/14/2014 | 14 Visa Master Card | 1,624.68 | |
| X | Sales Increase | 0154141114 | 11/14/2014 | 15 AMEX | 982.18 | |
| X | Sales Increase | 0151141114 | 11/14/2014 | 15 Cash | 196.02 | |
| X | Sales Increase | 0155141114 | 11/14/2014 | 15 Visa Master Card | 2,269.54 | |
| X | Sales Increase | 0164141114 | 11/14/2014 | 16 AMEX | 291.57 | |
| X | Sales Increase | 0161141114 | 11/14/2014 | 16 Cash | 167.47 | |
| X | Sales Increase | 0165141114 | 11/14/2014 | 16 Visa Master Card | 2,346.63 | |
| X | Sales Increase | 0174141114 | 11/14/2014 | 17 AMEX | 113.40 | |
| X | Sales Increase | 0171141114 | 11/14/2014 | 17 Cash | 486.47 | |
| X | Sales Increase | 0175141114 | 11/14/2014 | 17 Visa Master Card | 2,669.08 | |
| X | Sales Increase | 0184141114 | 11/14/2014 | 18 AMEX | 941.28 | |
| X | Sales Increase | 0181141114 | 11/14/2014 | 18 Cash | 51.47 | |
| X | Sales Increase | 0185141114 | 11/14/2014 | 18 Visa Master Card | 2,228.03 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:            8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Sales Increase | 0204141114 | 11/14/2014 | 20 AMEX | 736.13 | |
| X | Sales Increase | 0201141114 | 11/14/2014 | 20 Cash | 347.19 | |
| X | Sales Increase | 0205141114 | 11/14/2014 | 20 Visa Master Card | 2,741.89 | |
| X | Sales Increase | 0214141114 | 11/14/2014 | 21 AMEX | 166.04 | |
| X | Sales Increase | 0211141114 | 11/14/2014 | 21 Cash | 206.52 | |
| X | Sales Increase | 0215141114 | 11/14/2014 | 21 Visa Master Card | 2,539.36 | |
| X | Sales Increase | 0224141114 | 11/14/2014 | 22 AMEX | 348.10 | |
| X | Sales Increase | 0221141114 | 11/14/2014 | 22 Cash | 103.00 | |
| X | Sales Increase | 0225141114 | 11/14/2014 | 22 Visa Master Card | 2,054.27 | |
| X | Sales Increase | 0234141114 | 11/14/2014 | 23 AMEX | 622.43 | |
| X | Sales Increase | 0231141114 | 11/14/2014 | 23 Cash | 110.02 | |
| X | Sales Increase | 0235141114 | 11/14/2014 | 23 Visa Master Card | 2,225.62 | |
| X | Sales Increase | 0244141114 | 11/14/2014 | 24 AMEX | 92.80 | |
| X | Sales Increase | 0241141114 | 11/14/2014 | 24 Cash | 357.70 | |
| X | Sales Increase | 0245141114 | 11/14/2014 | 24 Visa Master Card | 1,252.25 | |
| X | Sales Increase | 0254141114 | 11/14/2014 | 25 AMEX | 195.77 | |
| X | Sales Increase | 0251141114 | 11/14/2014 | 25 Cash | 280.84 | |
| X | Sales Increase | 0255141114 | 11/14/2014 | 25 Visa Master Card | 2,333.56 | |
| X | Sales Increase | 0264141114 | 11/14/2014 | 26 AMEX | 517.78 | |
| X | Sales Increase | 0261141114 | 11/14/2014 | 26 Cash | 268.65 | |
| X | Sales Increase | 0265141114 | 11/14/2014 | 26 Visa Master Card | 2,518.96 | |
| X | Sales Increase | 0274141114 | 11/14/2014 | 27 AMEX | 149.44 | |
| X | Sales Increase | 0271141114 | 11/14/2014 | 27 Cash | 233.23 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:      Wells Main Sweep
Account No:              8413
Statement Date:    11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0275141114 | 11/14/2014 | 27 Visa Master Card | 1,019.42 | |
| X | Sales Increase | 0284141114 | 11/14/2014 | 28 AMEX | 264.47 | |
| X | Sales Increase | 0281141114 | 11/14/2014 | 28 Cash | 199.25 | |
| X | Sales Increase | 0285141114 | 11/14/2014 | 28 Visa Master Card | 654.55 | |
| X | Sales Increase | 0294141114 | 11/14/2014 | 29 AMEX | 37.26 | |
| X | Sales Increase | 0291141114 | 11/14/2014 | 29 Cash | 118.83 | |
| X | Sales Increase | 0295141114 | 11/14/2014 | 29 Visa Master Card | 2,083.89 | |
| X | Sales Increase | 0304141114 | 11/14/2014 | 30 AMEX | 9,320.22 | |
| X | Sales Increase | 3010141114 | 11/14/2014 | 30 Iglobal | 1,090.78 | |
| X | Sales Increase | 0309141114 | 11/14/2014 | 30 Paypal | 19,883.14 | |
| X | Sales Increase | 0305141114 | 11/14/2014 | 30 Visa Master Card | 50,371.10 | |
| X | Sales Increase | 0314141114 | 11/14/2014 | 31 AMEX | 284.12 | |
| X | Sales Increase | 0311141114 | 11/14/2014 | 31 Cash | 496.69 | |
| X | Sales Increase | 0315141114 | 11/14/2014 | 31 Visa Master Card | 2,368.23 | |
| X | Sales Increase | 0324141114 | 11/14/2014 | 32 AMEX | 577.65 | |
| X | Sales Increase | 0321141114 | 11/14/2014 | 32 Cash | 467.17 | |
| X | Sales Increase | 0325141114 | 11/14/2014 | 32 Visa Master Card | 2,281.35 | |
| X | Sales Increase | 0334141114 | 11/14/2014 | 33 AMEX | 439.88 | |
| X | Sales Increase | 0331141114 | 11/14/2014 | 33 Cash | 358.08 | |
| X | Sales Increase | 0335141114 | 11/14/2014 | 33 Visa Master Card | 3,616.37 | |
| X | Sales Increase | 0344141114 | 11/14/2014 | 34 AMEX | 391.07 | |
| X | Sales Increase | 0341141114 | 11/14/2014 | 34 Cash | 344.52 | |
| X | Sales Increase | 0345141114 | 11/14/2014 | 34 Visa Master Card | 2,424.80 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:          8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Sales Increase | 0354141114 | 11/14/2014 | 35 AMEX | 239.12 | |
| X | Sales Increase | 0351141114 | 11/14/2014 | 35 Cash | 169.16 | |
| X | Sales Increase | 0355141114 | 11/14/2014 | 35 Visa Master Card | 1,864.19 | |
| X | Sales Increase | 0364141114 | 11/14/2014 | 36 AMEX | 187.99 | |
| X | Sales Increase | 0361141114 | 11/14/2014 | 36 Cash | 133.96 | |
| X | Sales Increase | 0365141114 | 11/14/2014 | 36 Visa Master Card | 3,691.22 | |
| X | Sales Increase | 0374141114 | 11/14/2014 | 37 AMEX | 156.57 | |
| X | Sales Increase | 0371141114 | 11/14/2014 | 37 Cash | 769.59 | |
| X | Sales Increase | 0375141114 | 11/14/2014 | 37 Visa Master Card | 2,361.48 | |
| X | Sales Increase | 0384141114 | 11/14/2014 | 38 AMEX | 232.97 | |
| X | Sales Increase | 0381141114 | 11/14/2014 | 38 Cash | 727.71 | |
| X | Sales Increase | 0385141114 | 11/14/2014 | 38 Visa Master Card | 1,656.21 | |
| X | Sales Increase | 0394141114 | 11/14/2014 | 39 AMEX | 259.73 | |
| X | Sales Increase | 0391141114 | 11/14/2014 | 39 Cash | 370.55 | |
| X | Sales Increase | 0395141114 | 11/14/2014 | 39 Visa Master Card | 1,435.25 | |
| X | Sales Increase | 0044141114 | 11/14/2014 | 4 AMEX | 320.40 | |
| X | Sales Increase | 0041141114 | 11/14/2014 | 4 Cash | 526.83 | |
| X | Sales Increase | 0045141114 | 11/14/2014 | 4 Visa Master Card | 2,117.34 | |
| X | Sales Increase | 0404141114 | 11/14/2014 | 40 AMEX | 514.40 | |
| X | Sales Increase | 0401141114 | 11/14/2014 | 40 Cash | 2,158.21 | |
| X | Sales Increase | 0405141114 | 11/14/2014 | 40 Visa Master Card | 7,912.56 | |
| X | Sales Increase | 0414141114 | 11/14/2014 | 41 AMEX | 62.11 | |
| X | Sales Increase | 0411141114 | 11/14/2014 | 41 Cash | 167.92 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management
## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:          8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---:|---:|
| X | Sales Increase | 0415141114 | 11/14/2014 | 41 Visa Master Card | 1,547.83 | |
| X | Sales Increase | 0424141114 | 11/14/2014 | 42 AMEX | 113.71 | |
| X | Sales Increase | 0421141114 | 11/14/2014 | 42 Cash | 567.51 | |
| X | Sales Increase | 0425141114 | 11/14/2014 | 42 Visa Master Card | 1,447.05 | |
| X | Sales Increase | 0434141114 | 11/14/2014 | 43 AMEX | 329.59 | |
| X | Sales Increase | 0431141114 | 11/14/2014 | 43 Cash | 684.60 | |
| X | Sales Increase | 0435141114 | 11/14/2014 | 43 Visa Master Card | 2,086.23 | |
| X | Sales Increase | 0444141114 | 11/14/2014 | 44 AMEX | 98.02 | |
| X | Sales Increase | 0441141114 | 11/14/2014 | 44 Cash | 471.96 | |
| X | Sales Increase | 0445141114 | 11/14/2014 | 44 Visa Master Card | 1,991.26 | |
| X | Sales Increase | 0454141114 | 11/14/2014 | 45 AMEX | 398.17 | |
| X | Sales Increase | 0451141114 | 11/14/2014 | 45 Cash | 187.85 | |
| X | Sales Increase | 0455141114 | 11/14/2014 | 45 Visa Master Card | 1,839.05 | |
| X | Sales Increase | 0464141114 | 11/14/2014 | 46 AMEX | 124.82 | |
| X | Sales Increase | 0461141114 | 11/14/2014 | 46 Cash | 347.47 | |
| X | Sales Increase | 0465141114 | 11/14/2014 | 46 Visa Master Card | 2,247.35 | |
| X | Sales Increase | 0474141114 | 11/14/2014 | 47 AMEX | 94.84 | |
| X | Sales Increase | 0471141114 | 11/14/2014 | 47 Cash | 598.82 | |
| X | Sales Increase | 0475141114 | 11/14/2014 | 47 Visa Master Card | 2,375.38 | |
| X | Sales Increase | 0484141114 | 11/14/2014 | 48 AMEX | 75.20 | |
| X | Sales Increase | 0481141114 | 11/14/2014 | 48 Cash | 238.58 | |
| X | Sales Increase | 0485141114 | 11/14/2014 | 48 Visa Master Card | 3,567.35 | |
| X | Sales Increase | 0494141114 | 11/14/2014 | 49 AMEX | 704.31 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:      Wells Main Sweep
Account No:            8413
Statement Date:     11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0491141114 | 11/14/2014 | 49 Cash | 171.89 | |
| X | Sales Increase | 0495141114 | 11/14/2014 | 49 Visa Master Card | 1,565.59 | |
| X | Sales Increase | 0504141114 | 11/14/2014 | 50 AMEX | 347.59 | |
| X | Sales Increase | 0501141114 | 11/14/2014 | 50 Cash | 153.15 | |
| X | Sales Increase | 0505141114 | 11/14/2014 | 50 Visa Master Card | 1,786.66 | |
| X | Sales Increase | 0514141114 | 11/14/2014 | 51 AMEX | 356.71 | |
| X | Sales Increase | 0511141114 | 11/14/2014 | 51 Cash | 502.55 | |
| X | Sales Increase | 0515141114 | 11/14/2014 | 51 Visa Master Card | 2,662.46 | |
| X | Sales Increase | 0524141114 | 11/14/2014 | 52 AMEX | 374.02 | |
| X | Sales Increase | 0521141114 | 11/14/2014 | 52 Cash | 301.39 | |
| X | Sales Increase | 0525141114 | 11/14/2014 | 52 Visa Master Card | 1,969.37 | |
| X | Sales Increase | 0534141114 | 11/14/2014 | 53 AMEX | 128.02 | |
| X | Sales Increase | 0531141114 | 11/14/2014 | 53 Cash | 311.35 | |
| X | Sales Increase | 0535141114 | 11/14/2014 | 53 Visa Master Card | 1,758.08 | |
| X | Sales Increase | 0544141114 | 11/14/2014 | 54 AMEX | 102.87 | |
| X | Sales Increase | 0541141114 | 11/14/2014 | 54 Cash | 160.63 | |
| X | Sales Increase | 0545141114 | 11/14/2014 | 54 Visa Master Card | 1,514.51 | |
| X | Sales Increase | 0554141114 | 11/14/2014 | 55 AMEX | 138.55 | |
| X | Sales Increase | 0551141114 | 11/14/2014 | 55 Cash | 195.54 | |
| X | Sales Increase | 0555141114 | 11/14/2014 | 55 Visa Master Card | 2,247.71 | |
| X | Sales Increase | 0564141114 | 11/14/2014 | 56 AMEX | 290.98 | |
| X | Sales Increase | 0561141114 | 11/14/2014 | 56 Cash | 182.59 | |
| X | Sales Increase | 0565141114 | 11/14/2014 | 56 Visa Master Card | 1,055.89 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management
## Bank Account Reconciliation Register - Detail

| | | |
|---|---|---|
| Bank Account: | Wells Main Sweep | |
| Account No: | 8413 | |
| Statement Date: | 11/29/2014 | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---:|---:|
| X | Sales Increase | 0574141114 | 11/14/2014 | 57 AMEX | 116.87 | |
| X | Sales Increase | 0571141114 | 11/14/2014 | 57 Cash | 387.56 | |
| X | Sales Increase | 0575141114 | 11/14/2014 | 57 Visa Master Card | 1,427.15 | |
| X | Sales Increase | 0584141114 | 11/14/2014 | 58 AMEX | 329.58 | |
| X | Sales Increase | 0581141114 | 11/14/2014 | 58 Cash | 229.80 | |
| X | Sales Increase | 0585141114 | 11/14/2014 | 58 Visa Master Card | 2,303.53 | |
| X | Sales Increase | 0594141114 | 11/14/2014 | 59 AMEX | 84.36 | |
| X | Sales Increase | 0591141114 | 11/14/2014 | 59 Cash | 660.09 | |
| X | Sales Increase | 0595141114 | 11/14/2014 | 59 Visa Master Card | 2,703.03 | |
| X | Sales Increase | 0064141114 | 11/14/2014 | 6 AMEX | 468.58 | |
| X | Sales Increase | 0061141114 | 11/14/2014 | 6 Cash | 320.85 | |
| X | Sales Increase | 0065141114 | 11/14/2014 | 6 Visa Master Card | 1,198.53 | |
| X | Sales Increase | 0614141114 | 11/14/2014 | 61 AMEX | 125.10 | |
| X | Sales Increase | 0611141114 | 11/14/2014 | 61 Cash | 371.26 | |
| X | Sales Increase | 0615141114 | 11/14/2014 | 61 Visa Master Card | 2,455.48 | |
| X | Sales Increase | 0624141114 | 11/14/2014 | 62 AMEX | 695.89 | |
| X | Sales Increase | 0621141114 | 11/14/2014 | 62 Cash | 189.03 | |
| X | Sales Increase | 0625141114 | 11/14/2014 | 62 Visa Master Card | 2,231.69 | |
| X | Sales Increase | 0074141114 | 11/14/2014 | 7 AMEX | 1,312.48 | |
| X | Sales Increase | 0071141114 | 11/14/2014 | 7 Cash | 477.78 | |
| X | Sales Increase | 0075141114 | 11/14/2014 | 7 Visa Master Card | 4,408.64 | |
| X | Sales Increase | 0084141114 | 11/14/2014 | 8 AMEX | 424.06 | |
| X | Sales Increase | 0081141114 | 11/14/2014 | 8 Cash | 346.86 | |

| | | | |
|---|---|---|---|
| Run Date: | 12/11/2014 | 11:27:55 AM | |
| Business Date: | 12/11/2014 | | Page 127 |

# Cash Management

## Bank Account Reconciliation Register - Detail

| Bank Account: | Wells Main Sweep |
|---|---|
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---:|---:|
| X | Sales Increase | 0085141114 | 11/14/2014 | 8 Visa Master Card | 2,160.13 | |
| X | Sales Increase | 0094141114 | 11/14/2014 | 9 AMEX | 819.11 | |
| X | Sales Increase | 0091141114 | 11/14/2014 | 9 Cash | 30.43 | |
| X | Sales Increase | 0095141114 | 11/14/2014 | 9 Visa Master Card | 3,070.94 | |
| X | Sales Increase | 0014141115 | 11/15/2014 | 1 AMEX | 1,821.08 | |
| X | Sales Increase | 0011141115 | 11/15/2014 | 1 Cash | 774.32 | |
| X | Sales Increase | 0015141115 | 11/15/2014 | 1 Visa Master Card | 5,139.52 | |
| X | Sales Increase | 0104141115 | 11/15/2014 | 10 AMEX | 293.71 | |
| X | Sales Increase | 0101141115 | 11/15/2014 | 10 Cash | 607.64 | |
| X | Sales Increase | 0105141115 | 11/15/2014 | 10 Visa Master Card | 3,965.77 | |
| X | Sales Increase | 0114141115 | 11/15/2014 | 11 AMEX | 27.49 | |
| X | Sales Increase | 0111141115 | 11/15/2014 | 11 Cash | 781.99 | |
| X | Sales Increase | 0115141115 | 11/15/2014 | 11 Visa Master Card | 4,872.32 | |
| X | Sales Increase | 0124141115 | 11/15/2014 | 12 AMEX | 696.46 | |
| X | Sales Increase | 0121141115 | 11/15/2014 | 12 Cash | 550.78 | |
| X | Sales Increase | 0125141115 | 11/15/2014 | 12 Visa Master Card | 4,029.12 | |
| X | Sales Increase | 0144141115 | 11/15/2014 | 14 AMEX | 160.80 | |
| X | Sales Increase | 0141141115 | 11/15/2014 | 14 Cash | 409.15 | |
| X | Sales Increase | 0145141115 | 11/15/2014 | 14 Visa Master Card | 2,537.85 | |
| X | Sales Increase | 0154141115 | 11/15/2014 | 15 AMEX | 844.97 | |
| X | Sales Increase | 0151141115 | 11/15/2014 | 15 Cash | 303.94 | |
| X | Sales Increase | 0155141115 | 11/15/2014 | 15 Visa Master Card | 2,467.59 | |
| X | Sales Increase | 0164141115 | 11/15/2014 | 16 AMEX | 691.51 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| | |
|---|---|
| Bank Account: | Wells Main Sweep |
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0161141115 | 11/15/2014 | 16 Cash | 373.04 | |
| X | Sales Increase | 0165141115 | 11/15/2014 | 16 Visa Master Card | 4,027.22 | |
| X | Sales Increase | 0174141115 | 11/15/2014 | 17 AMEX | 2,068.82 | |
| X | Sales Increase | 0171141115 | 11/15/2014 | 17 Cash | 389.24 | |
| X | Sales Increase | 0175141115 | 11/15/2014 | 17 Visa Master Card | 6,457.12 | |
| X | Sales Increase | 0184141115 | 11/15/2014 | 18 AMEX | 1,827.78 | |
| X | Sales Increase | 0181141115 | 11/15/2014 | 18 Cash | 357.57 | |
| X | Sales Increase | 0185141115 | 11/15/2014 | 18 Visa Master Card | 4,984.49 | |
| X | Sales Increase | 0204141115 | 11/15/2014 | 20 AMEX | 944.31 | |
| X | Sales Increase | 0201141115 | 11/15/2014 | 20 Cash | 649.02 | |
| X | Sales Increase | 0205141115 | 11/15/2014 | 20 Visa Master Card | 2,528.70 | |
| X | Sales Increase | 0214141115 | 11/15/2014 | 21 AMEX | 263.51 | |
| X | Sales Increase | 0211141115 | 11/15/2014 | 21 Cash | 237.46 | |
| X | Sales Increase | 0215141115 | 11/15/2014 | 21 Visa Master Card | 4,160.92 | |
| X | Sales Increase | 0224141115 | 11/15/2014 | 22 AMEX | 793.36 | |
| X | Sales Increase | 0221141115 | 11/15/2014 | 22 Cash | 138.48 | |
| X | Sales Increase | 0225141115 | 11/15/2014 | 22 Visa Master Card | 3,670.44 | |
| X | Sales Increase | 0234141115 | 11/15/2014 | 23 AMEX | 327.27 | |
| X | Sales Increase | 0231141115 | 11/15/2014 | 23 Cash | 336.16 | |
| X | Sales Increase | 0235141115 | 11/15/2014 | 23 Visa Master Card | 3,156.30 | |
| X | Sales Increase | 0244141115 | 11/15/2014 | 24 AMEX | 233.14 | |
| X | Sales Increase | 0241141115 | 11/15/2014 | 24 Cash | 514.01 | |
| X | Sales Increase | 0245141115 | 11/15/2014 | 24 Visa Master Card | 3,059.55 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:    Wells Main Sweep
Account No:       8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Sales Increase | 0254141115 | 11/15/2014 | 25 AMEX | 988.26 | |
| X | Sales Increase | 0251141115 | 11/15/2014 | 25 Cash | 870.86 | |
| X | Sales Increase | 0255141115 | 11/15/2014 | 25 Visa Master Card | 3,989.51 | |
| X | Sales Increase | 0264141115 | 11/15/2014 | 26 AMEX | 661.48 | |
| X | Sales Increase | 0261141115 | 11/15/2014 | 26 Cash | 588.83 | |
| X | Sales Increase | 0265141115 | 11/15/2014 | 26 Visa Master Card | 6,556.39 | |
| X | Sales Increase | 0274141115 | 11/15/2014 | 27 AMEX | 980.23 | |
| X | Sales Increase | 0271141115 | 11/15/2014 | 27 Cash | 227.11 | |
| X | Sales Increase | 0275141115 | 11/15/2014 | 27 Visa Master Card | 3,394.37 | |
| X | Sales Increase | 0284141115 | 11/15/2014 | 28 AMEX | 622.79 | |
| X | Sales Increase | 0281141115 | 11/15/2014 | 28 Cash | 145.88 | |
| X | Sales Increase | 0285141115 | 11/15/2014 | 28 Visa Master Card | 969.94 | |
| X | Sales Increase | 0294141115 | 11/15/2014 | 29 AMEX | 434.51 | |
| X | Sales Increase | 0291141115 | 11/15/2014 | 29 Cash | 479.14 | |
| X | Sales Increase | 0295141115 | 11/15/2014 | 29 Visa Master Card | 3,986.17 | |
| X | Sales Increase | 0304141115 | 11/15/2014 | 30 AMEX | 8,937.97 | |
| X | Sales Increase | 0309141115 | 11/15/2014 | 30 Paypal | 13,185.78 | |
| X | Sales Increase | 0305141115 | 11/15/2014 | 30 Visa Master Card | 37,498.65 | |
| X | Sales Increase | 0314141115 | 11/15/2014 | 31 AMEX | 1,364.20 | |
| X | Sales Increase | 0311141115 | 11/15/2014 | 31 Cash | 1,013.06 | |
| X | Sales Increase | 0315141115 | 11/15/2014 | 31 Visa Master Card | 4,378.26 | |
| X | Sales Increase | 0324141115 | 11/15/2014 | 32 AMEX | 192.62 | |
| X | Sales Increase | 0321141115 | 11/15/2014 | 32 Cash | 902.03 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:            8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Sales Increase | 0325141115 | 11/15/2014 | 32 Visa Master Card | 3,022.00 | |
| X | Sales Increase | 0334141115 | 11/15/2014 | 33 AMEX | 610.32 | |
| X | Sales Increase | 0331141115 | 11/15/2014 | 33 Cash | 546.87 | |
| X | Sales Increase | 0335141115 | 11/15/2014 | 33 Visa Master Card | 2,475.76 | |
| X | Sales Increase | 0344141115 | 11/15/2014 | 34 AMEX | 1,001.53 | |
| X | Sales Increase | 0341141115 | 11/15/2014 | 34 Cash | 559.68 | |
| X | Sales Increase | 0345141115 | 11/15/2014 | 34 Visa Master Card | 3,665.32 | |
| X | Sales Increase | 0354141115 | 11/15/2014 | 35 AMEX | 1,726.01 | |
| X | Sales Increase | 0351141115 | 11/15/2014 | 35 Cash | 307.20 | |
| X | Sales Increase | 0355141115 | 11/15/2014 | 35 Visa Master Card | 4,539.03 | |
| X | Sales Increase | 0364141115 | 11/15/2014 | 36 AMEX | 1,183.99 | |
| X | Sales Increase | 0361141115 | 11/15/2014 | 36 Cash | 69.96 | |
| X | Sales Increase | 0365141115 | 11/15/2014 | 36 Visa Master Card | 5,357.07 | |
| X | Sales Increase | 0374141115 | 11/15/2014 | 37 AMEX | 257.38 | |
| X | Sales Increase | 0371141115 | 11/15/2014 | 37 Cash | 913.74 | |
| X | Sales Increase | 0375141115 | 11/15/2014 | 37 Visa Master Card | 4,000.50 | |
| X | Sales Increase | 0384141115 | 11/15/2014 | 38 AMEX | 451.32 | |
| X | Sales Increase | 0381141115 | 11/15/2014 | 38 Cash | 708.35 | |
| X | Sales Increase | 0385141115 | 11/15/2014 | 38 Visa Master Card | 2,541.16 | |
| X | Sales Increase | 0394141115 | 11/15/2014 | 39 AMEX | 292.71 | |
| X | Sales Increase | 0391141115 | 11/15/2014 | 39 Cash | 423.12 | |
| X | Sales Increase | 0395141115 | 11/15/2014 | 39 Visa Master Card | 3,972.25 | |
| X | Sales Increase | 0044141115 | 11/15/2014 | 4 AMEX | 81.15 | |

# Cash Management
## Bank Account Reconciliation Register - Detail

| | | |
|---|---|---|
| Bank Account: | Wells Main Sweep | |
| Account No: | 8413 | |
| Statement Date: | 11/29/2014 | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| X | Sales Increase | 0041141115 | 11/15/2014 | 4 Cash | 953.12 | |
| X | Sales Increase | 0045141115 | 11/15/2014 | 4 Visa Master Card | 3,007.85 | |
| X | Sales Increase | 0404141115 | 11/15/2014 | 40 AMEX | 699.83 | |
| X | Sales Increase | 0401141115 | 11/15/2014 | 40 Cash | 2,834.37 | |
| X | Sales Increase | 0405141115 | 11/15/2014 | 40 Visa Master Card | 9,103.52 | |
| X | Sales Increase | 0414141115 | 11/15/2014 | 41 AMEX | 205.35 | |
| X | Sales Increase | 0411141115 | 11/15/2014 | 41 Cash | 797.65 | |
| X | Sales Increase | 0415141115 | 11/15/2014 | 41 Visa Master Card | 4,822.11 | |
| X | Sales Increase | 0424141115 | 11/15/2014 | 42 AMEX | 446.15 | |
| X | Sales Increase | 0421141115 | 11/15/2014 | 42 Cash | 545.52 | |
| X | Sales Increase | 0425141115 | 11/15/2014 | 42 Visa Master Card | 2,987.25 | |
| X | Sales Increase | 0434141115 | 11/15/2014 | 43 AMEX | 734.33 | |
| X | Sales Increase | 0431141115 | 11/15/2014 | 43 Cash | 618.41 | |
| X | Sales Increase | 0435141115 | 11/15/2014 | 43 Visa Master Card | 4,885.84 | |
| X | Sales Increase | 0444141115 | 11/15/2014 | 44 AMEX | 368.58 | |
| X | Sales Increase | 0441141115 | 11/15/2014 | 44 Cash | 1,467.02 | |
| X | Sales Increase | 0445141115 | 11/15/2014 | 44 Visa Master Card | 6,632.77 | |
| X | Sales Increase | 0454141115 | 11/15/2014 | 45 AMEX | 575.24 | |
| X | Sales Increase | 0451141115 | 11/15/2014 | 45 Cash | 544.24 | |
| X | Sales Increase | 0455141115 | 11/15/2014 | 45 Visa Master Card | 3,398.37 | |
| X | Sales Increase | 0464141115 | 11/15/2014 | 46 AMEX | 337.64 | |
| X | Sales Increase | 0461141115 | 11/15/2014 | 46 Cash | 488.98 | |
| X | Sales Increase | 0465141115 | 11/15/2014 | 46 Visa Master Card | 4,014.13 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management
## Bank Account Reconciliation Register - Detail

| Bank Account: | Wells Main Sweep |
|---|---|
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| X | Sales Increase | 0474141115 | 11/15/2014 | 47 AMEX | 1,327.41 | |
| X | Sales Increase | 0471141115 | 11/15/2014 | 47 Cash | 1,817.05 | |
| X | Sales Increase | 0475141115 | 11/15/2014 | 47 Visa Master Card | 3,765.73 | |
| X | Sales Increase | 0484141115 | 11/15/2014 | 48 AMEX | 473.62 | |
| X | Sales Increase | 0481141115 | 11/15/2014 | 48 Cash | 892.71 | |
| X | Sales Increase | 0485141115 | 11/15/2014 | 48 Visa Master Card | 3,756.71 | |
| X | Sales Increase | 0494141115 | 11/15/2014 | 49 AMEX | 169.84 | |
| X | Sales Increase | 0491141115 | 11/15/2014 | 49 Cash | 1,080.90 | |
| X | Sales Increase | 0495141115 | 11/15/2014 | 49 Visa Master Card | 3,201.88 | |
| X | Sales Increase | 0504141115 | 11/15/2014 | 50 AMEX | 696.01 | |
| X | Sales Increase | 0501141115 | 11/15/2014 | 50 Cash | 566.15 | |
| X | Sales Increase | 0505141115 | 11/15/2014 | 50 Visa Master Card | 3,338.17 | |
| X | Sales Increase | 0514141115 | 11/15/2014 | 51 AMEX | 760.62 | |
| X | Sales Increase | 0511141115 | 11/15/2014 | 51 Cash | 334.67 | |
| X | Sales Increase | 0515141115 | 11/15/2014 | 51 Visa Master Card | 4,041.69 | |
| X | Sales Increase | 0524141115 | 11/15/2014 | 52 AMEX | 796.68 | |
| X | Sales Increase | 0521141115 | 11/15/2014 | 52 Cash | 451.05 | |
| X | Sales Increase | 0525141115 | 11/15/2014 | 52 Visa Master Card | 5,009.91 | |
| X | Sales Increase | 0534141115 | 11/15/2014 | 53 AMEX | 41.85 | |
| X | Sales Increase | 0531141115 | 11/15/2014 | 53 Cash | 225.78 | |
| X | Sales Increase | 0535141115 | 11/15/2014 | 53 Visa Master Card | 2,335.09 | |
| X | Sales Increase | 0544141115 | 11/15/2014 | 54 AMEX | 754.73 | |
| X | Sales Increase | 0541141115 | 11/15/2014 | 54 Cash | 177.73 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| | |
|---|---|
| Bank Account: | Wells Main Sweep |
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0545141115 | 11/15/2014 | 54 Visa Master Card | 4,483.61 | |
| X | Sales Increase | 0554141115 | 11/15/2014 | 55 AMEX | 285.55 | |
| X | Sales Increase | 0551141115 | 11/15/2014 | 55 Cash | 577.59 | |
| X | Sales Increase | 0555141115 | 11/15/2014 | 55 Visa Master Card | 2,419.50 | |
| X | Sales Increase | 0564141115 | 11/15/2014 | 56 AMEX | 322.61 | |
| X | Sales Increase | 0561141115 | 11/15/2014 | 56 Cash | 652.29 | |
| X | Sales Increase | 0565141115 | 11/15/2014 | 56 Visa Master Card | 1,384.98 | |
| X | Sales Increase | 0574141115 | 11/15/2014 | 57 AMEX | 811.97 | |
| X | Sales Increase | 0571141115 | 11/15/2014 | 57 Cash | 291.77 | |
| X | Sales Increase | 0575141115 | 11/15/2014 | 57 Visa Master Card | 5,651.70 | |
| X | Sales Increase | 0584141115 | 11/15/2014 | 58 AMEX | 954.49 | |
| X | Sales Increase | 0581141115 | 11/15/2014 | 58 Cash | 881.82 | |
| X | Sales Increase | 0585141115 | 11/15/2014 | 58 Visa Master Card | 3,346.87 | |
| X | Sales Increase | 0594141115 | 11/15/2014 | 59 AMEX | 158.18 | |
| X | Sales Increase | 0591141115 | 11/15/2014 | 59 Cash | 1,172.63 | |
| X | Sales Increase | 0595141115 | 11/15/2014 | 59 Visa Master Card | 4,373.27 | |
| X | Sales Increase | 0064141115 | 11/15/2014 | 6 AMEX | 318.26 | |
| X | Sales Increase | 0061141115 | 11/15/2014 | 6 Cash | 743.90 | |
| X | Sales Increase | 0065141115 | 11/15/2014 | 6 Visa Master Card | 4,684.44 | |
| X | Sales Increase | 0614141115 | 11/15/2014 | 61 AMEX | 397.41 | |
| X | Sales Increase | 0611141115 | 11/15/2014 | 61 Cash | 815.57 | |
| X | Sales Increase | 0615141115 | 11/15/2014 | 61 Visa Master Card | 3,462.48 | |
| X | Sales Increase | 0624141115 | 11/15/2014 | 62 AMEX | 781.78 | |

# Cash Management
## Bank Account Reconciliation Register - Detail

| | |
|---|---|
| Bank Account: | Wells Main Sweep |
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0621141115 | 11/15/2014 | 62 Cash | 891.42 | |
| X | Sales Increase | 0625141115 | 11/15/2014 | 62 Visa Master Card | 5,149.41 | |
| X | Sales Increase | 0074141115 | 11/15/2014 | 7 AMEX | 1,277.24 | |
| X | Sales Increase | 0071141115 | 11/15/2014 | 7 Cash | 604.56 | |
| X | Sales Increase | 0075141115 | 11/15/2014 | 7 Visa Master Card | 5,658.46 | |
| X | Sales Increase | 0084141115 | 11/15/2014 | 8 AMEX | 1,302.04 | |
| X | Sales Increase | 0081141115 | 11/15/2014 | 8 Cash | 899.01 | |
| X | Sales Increase | 0085141115 | 11/15/2014 | 8 Visa Master Card | 4,016.27 | |
| X | Sales Increase | 0094141115 | 11/15/2014 | 9 AMEX | 1,723.50 | |
| X | Sales Increase | 0091141115 | 11/15/2014 | 9 Cash | 268.55 | |
| X | Sales Increase | 0095141115 | 11/15/2014 | 9 Visa Master Card | 3,620.44 | |
| X | Check | 0000036319 | 11/17/2014 | VALLEY FAIR | | 4,652.93 |
| X | Check | 0000036320 | 11/17/2014 | Glendale I Mall Associates, LLC | | 3,145.79 |
| X | Check | 0000036321 | 11/17/2014 | Galleria at Roseville | | 2,908.23 |
| X | Check | 0000036322 | 11/17/2014 | UTC | | 3,102.84 |
| X | Check | 0000036323 | 11/17/2014 | Fashion Square | | 2,271.33 |
| X | Check | 0000036324 | 11/17/2014 | Shops at Mission Viejo LLC | | 2,373.13 |
| X | Check | 0000036325 | 11/17/2014 | Rancho Mall, LLC | | 2,338.07 |
| X | Check | 0000036326 | 11/17/2014 | GGP Limited Partnership-Rouse Fashion Pl | | 3,201.07 |
| X | Check | 0000036327 | 11/17/2014 | ST Mall Owner LLC | | 2,444.59 |
| X | Check | 0000036328 | 11/17/2014 | Century City Mall, LLC | | 4,987.76 |
| X | Check | 0000036329 | 11/17/2014 | Washington Square | | 3,853.82 |
| X | Check | 0000036330 | 11/17/2014 | Craig Realty Group | | 2,034.98 |
| X | Check | 0000036331 | 11/17/2014 | The Irvine Company LLC | | 2,764.72 |
| X | Check | 0000036332 | 11/17/2014 | Westfield Topanga Owner,  LLC | | 3,636.86 |
| X | Check | 0000036333 | 11/17/2014 | Westcor SanTan Village LLC | | 3,314.99 |
| X | Check | 0000036334 | 11/17/2014 | G&I VII Redmond Retail Holdings, LP | | 2,913.73 |
| X | Check | 0000036335 | 11/17/2014 | Flatiron Property Holding, LLC | | 3,628.86 |
| X | Check | 0000036336 | 11/17/2014 | Hocker Oxmoor, LLC | | 3,476.49 |
| X | Check | 0000036337 | 11/17/2014 | Danbury Fair Mall | | 3,327.74 |
| X | Check | 0000036338 | 11/17/2014 | Tyson Corner Holdings LLC | | 6,231.17 |
| X | Check | 0000036339 | 11/17/2014 | Fairfax Company of Virginia LLC | | 2,181.59 |
| X | Check | 0000036341 | 11/17/2014 | La Cantera Retail Limited Partnership | | 3,775.51 |

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:            8413
Statement Date:    11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Check | 0000036342 | 11/17/2014 | Natick Mall, LLC | | 3,599.48 |
| X | Check | 0000036343 | 11/17/2014 | Bridgewater Commons Mall II, LLC | | 4,128.94 |
| X | Check | 0000036344 | 11/17/2014 | Mall of Georgia, LLC | | 3,581.88 |
| X | Check | 0000036345 | 11/17/2014 | SA Galleria IV, LP | | 5,165.42 |
| X | Check | 0000036346 | 11/17/2014 | Montgomery Mall LLC | | 2,817.29 |
| X | Check | 0000036347 | 11/17/2014 | RPAI Southwest Management LLC | | 1,837.30 |
| X | Check | 0000036348 | 11/17/2014 | Tanger Properties Limited Partnership | | 3,431.62 |
| X | Check | 0000036349 | 11/17/2014 | West Field Garden State Plaza Limited Pt | | 3,991.43 |
| X | Check | 0000036350 | 11/17/2014 | Alderwood Mall LLC | | 2,775.65 |
| X | Check | 0000036351 | 11/17/2014 | Tanger Properties Limited Partnership | | 3,131.40 |
| X | Check | 0000036352 | 11/17/2014 | CBL-T-C LLC | | 2,199.83 |
| X | Check | 0000036353 | 11/17/2014 | Tanger Outlets Deer Park LLC | | 3,995.14 |
| X | Check | 0000036354 | 11/17/2014 | Eastview Mall, LLC | | 2,329.81 |
| X | Check | 0000036355 | 11/17/2014 | North Star Mall, LLC | | 3,233.43 |
| X | Check | 0000036356 | 11/17/2014 | SPG Center, LLC | | 4,692.64 |
| X | Check | 0000036357 | 11/17/2014 | Woodburn Premium Outlets LLC | | 3,001.60 |
| X | Check | 0000036358 | 11/17/2014 | Tanger Properties LTD | | 2,972.59 |
| X | Check | 0000036359 | 11/17/2014 | Oak Park Mall, LLC | | 2,498.79 |
| X | Check | 0000036360 | 11/17/2014 | Tanger Properties LP | | 2,265.83 |
| X | Check | 0000036361 | 11/17/2014 | Milpitas Mills Limited Partnership | | 248.73 |
| X | Check | 0000036362 | 11/17/2014 | Stonebriar Mall, LLC | | 3,282.53 |
| X | Check | 0000036363 | 11/17/2014 | MOAC Mall Holdings LLC | | 4,000.71 |
| X | Check | 0000036364 | 11/17/2014 | Towson Town Center | | 3,415.55 |
| X | Check | 0000036365 | 11/17/2014 | Southpoint Mall LLC | | 3,031.54 |
| X | Check | 0000036366 | 11/17/2014 | CBL - Friendly Center CMBS, LLC | | 2,543.85 |
| X | Check | 0000036367 | 11/17/2014 | GGP Staten Island Mall LLC | | 3,930.59 |
| X | Check | 0000036368 | 11/17/2014 | North Point Mall, LLC | | 3,259.45 |
| X | Check | 0000036369 | 11/17/2014 | Carolina Place, LLC | | 2,479.98 |
| X | Check | 0000036370 | 11/17/2014 | Horizon Group Properties | | 2,238.27 |
| X | Check | 0000036371 | 11/17/2014 | Fashion Outlets of Chicago LLC | | 2,893.61 |
| X | Check | 0000036372 | 11/17/2014 | Atlanta Outlet Shoppes LLC | | 1,967.45 |
| X | Sales Increase | 0014141116 | 11/16/2014 | 1 AMEX | 648.62 | |
| X | Sales Increase | 0011141116 | 11/16/2014 | 1 Cash | 520.27 | |
| X | Sales Increase | 0015141116 | 11/16/2014 | 1 Visa Master Card | 3,688.74 | |
| X | Sales Increase | 0104141116 | 11/16/2014 | 10 AMEX | 347.20 | |
| X | Sales Increase | 0101141116 | 11/16/2014 | 10 Cash | 151.55 | |
| X | Sales Increase | 0105141116 | 11/16/2014 | 10 Visa Master Card | 991.86 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:        8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Sales Increase | 0114141116 | 11/16/2014 | 11 AMEX | 444.58 | |
| X | Sales Increase | 0111141116 | 11/16/2014 | 11 Cash | 507.54 | |
| X | Sales Increase | 0115141116 | 11/16/2014 | 11 Visa Master Card | 2,092.38 | |
| X | Sales Increase | 0124141116 | 11/16/2014 | 12 AMEX | 500.91 | |
| X | Sales Increase | 0121141116 | 11/16/2014 | 12 Cash | 178.28 | |
| X | Sales Increase | 0125141116 | 11/16/2014 | 12 Visa Master Card | 2,658.51 | |
| X | Sales Increase | 0144141116 | 11/16/2014 | 14 AMEX | 16.19 | |
| X | Sales Increase | 0141141116 | 11/16/2014 | 14 Cash | 7.70 | |
| X | Sales Increase | 0145141116 | 11/16/2014 | 14 Visa Master Card | 1,210.24 | |
| X | Sales Increase | 0154141116 | 11/16/2014 | 15 AMEX | 1,086.26 | |
| X | Sales Increase | 0151141116 | 11/16/2014 | 15 Cash | 269.99 | |
| X | Sales Increase | 0155141116 | 11/16/2014 | 15 Visa Master Card | 2,312.00 | |
| X | Sales Increase | 0164141116 | 11/16/2014 | 16 AMEX | 360.81 | |
| X | Sales Increase | 0161141116 | 11/16/2014 | 16 Cash | 104.75 | |
| X | Sales Increase | 0165141116 | 11/16/2014 | 16 Visa Master Card | 3,629.50 | |
| X | Sales Increase | 0174141116 | 11/16/2014 | 17 AMEX | 1,053.93 | |
| X | Sales Increase | 0171141116 | 11/16/2014 | 17 Cash | 689.61 | |
| X | Sales Increase | 0175141116 | 11/16/2014 | 17 Visa Master Card | 6,054.55 | |
| X | Sales Increase | 0184141116 | 11/16/2014 | 18 AMEX | 764.96 | |
| X | Sales Increase | 0181141116 | 11/16/2014 | 18 Cash | 661.59 | |
| X | Sales Increase | 0185141116 | 11/16/2014 | 18 Visa Master Card | 4,279.05 | |
| X | Sales Increase | 0204141116 | 11/16/2014 | 20 AMEX | 497.60 | |
| X | Sales Increase | 0201141116 | 11/16/2014 | 20 Cash | 432.59 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:            8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Sales Increase | 0205141116 | 11/16/2014 | 20 Visa Master Card | 3,695.54 | |
| X | Sales Increase | 0214141116 | 11/16/2014 | 21 AMEX | 183.91 | |
| X | Sales Increase | 0211141116 | 11/16/2014 | 21 Cash | 323.84 | |
| X | Sales Increase | 0215141116 | 11/16/2014 | 21 Visa Master Card | 3,082.18 | |
| X | Sales Increase | 0224141116 | 11/16/2014 | 22 AMEX | 608.98 | |
| X | Sales Increase | 0221141116 | 11/16/2014 | 22 Cash | 96.77 | |
| X | Sales Increase | 0225141116 | 11/16/2014 | 22 Visa Master Card | 3,361.08 | |
| X | Sales Increase | 0234141116 | 11/16/2014 | 23 AMEX | 306.57 | |
| X | Sales Increase | 0231141116 | 11/16/2014 | 23 Cash | 452.77 | |
| X | Sales Increase | 0235141116 | 11/16/2014 | 23 Visa Master Card | 2,671.74 | |
| X | Sales Increase | 0241141116 | 11/16/2014 | 24 Cash | 785.41 | |
| X | Sales Increase | 0245141116 | 11/16/2014 | 24 Visa Master Card | 2,355.91 | |
| X | Sales Increase | 0254141116 | 11/16/2014 | 25 AMEX | 866.88 | |
| X | Sales Increase | 0251141116 | 11/16/2014 | 25 Cash | 1,138.51 | |
| X | Sales Increase | 0255141116 | 11/16/2014 | 25 Visa Master Card | 4,592.90 | |
| X | Sales Increase | 0264141116 | 11/16/2014 | 26 AMEX | 798.67 | |
| X | Sales Increase | 0261141116 | 11/16/2014 | 26 Cash | 773.21 | |
| X | Sales Increase | 0265141116 | 11/16/2014 | 26 Visa Master Card | 3,104.82 | |
| X | Sales Increase | 0274141116 | 11/16/2014 | 27 AMEX | 168.19 | |
| X | Sales Increase | 0271141116 | 11/16/2014 | 27 Cash | 184.14 | |
| X | Sales Increase | 0275141116 | 11/16/2014 | 27 Visa Master Card | 1,760.00 | |
| X | Sales Increase | 0284141116 | 11/16/2014 | 28 AMEX | 76.74 | |
| X | Sales Increase | 0281141116 | 11/16/2014 | 28 Cash | 342.14 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| | | |
|---|---|---|
| Bank Account: | Wells Main Sweep | |
| Account No: | 8413 | |
| Statement Date: | 11/29/2014 | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0285141116 | 11/16/2014 | 28 Visa Master Card | 1,787.84 | |
| X | Sales Increase | 0294141116 | 11/16/2014 | 29 AMEX | 204.54 | |
| X | Sales Increase | 0291141116 | 11/16/2014 | 29 Cash | 557.53 | |
| X | Sales Increase | 0295141116 | 11/16/2014 | 29 Visa Master Card | 2,111.48 | |
| X | Sales Increase | 0304141116 | 11/16/2014 | 30 AMEX | 5,995.94 | |
| X | Sales Increase | 0309141116 | 11/16/2014 | 30 Paypal | 6,877.16 | |
| X | Sales Increase | 0305141116 | 11/16/2014 | 30 Visa Master Card | 34,314.62 | |
| X | Sales Increase | 0314141116 | 11/16/2014 | 31 AMEX | 172.54 | |
| X | Sales Increase | 0311141116 | 11/16/2014 | 31 Cash | 233.44 | |
| X | Sales Increase | 0315141116 | 11/16/2014 | 31 Visa Master Card | 2,967.68 | |
| X | Sales Increase | 0324141116 | 11/16/2014 | 32 AMEX | 265.30 | |
| X | Sales Increase | 0321141116 | 11/16/2014 | 32 Cash | 180.86 | |
| X | Sales Increase | 0325141116 | 11/16/2014 | 32 Visa Master Card | 2,241.51 | |
| X | Sales Increase | 0334141116 | 11/16/2014 | 33 AMEX | 377.34 | |
| X | Sales Increase | 0331141116 | 11/16/2014 | 33 Cash | 425.78 | |
| X | Sales Increase | 0335141116 | 11/16/2014 | 33 Visa Master Card | 1,310.94 | |
| X | Sales Increase | 0344141116 | 11/16/2014 | 34 AMEX | 576.66 | |
| X | Sales Increase | 0341141116 | 11/16/2014 | 34 Cash | 1,054.52 | |
| X | Sales Increase | 0345141116 | 11/16/2014 | 34 Visa Master Card | 3,847.61 | |
| X | Sales Increase | 0354141116 | 11/16/2014 | 35 AMEX | 140.73 | |
| X | Sales Increase | 0351141116 | 11/16/2014 | 35 Cash | 72.10 | |
| X | Sales Increase | 0352141116 | 11/16/2014 | 35 TelaCheck | 104.69 | |
| X | Sales Increase | 0355141116 | 11/16/2014 | 35 Visa Master Card | 2,510.05 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| | | |
|---|---|---|
| Bank Account: | Wells Main Sweep | |
| Account No: | 8413 | |
| Statement Date: | 11/29/2014 | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0364141116 | 11/16/2014 | 36 AMEX | 1,290.06 | |
| X | Sales Increase | 0361141116 | 11/16/2014 | 36 Cash | 136.95 | |
| X | Sales Increase | 0365141116 | 11/16/2014 | 36 Visa Master Card | 1,950.53 | |
| X | Sales Increase | 0374141116 | 11/16/2014 | 37 AMEX | 498.58 | |
| X | Sales Increase | 0371141116 | 11/16/2014 | 37 Cash | 525.55 | |
| X | Sales Increase | 0375141116 | 11/16/2014 | 37 Visa Master Card | 1,386.08 | |
| X | Sales Increase | 0394141116 | 11/16/2014 | 39 AMEX | 556.86 | |
| X | Sales Increase | 0391141116 | 11/16/2014 | 39 Cash | 352.74 | |
| X | Sales Increase | 0395141116 | 11/16/2014 | 39 Visa Master Card | 2,286.20 | |
| X | Sales Increase | 0044141116 | 11/16/2014 | 4 AMEX | 272.54 | |
| X | Sales Increase | 0041141116 | 11/16/2014 | 4 Cash | 1,091.87 | |
| X | Sales Increase | 0045141116 | 11/16/2014 | 4 Visa Master Card | 1,252.44 | |
| X | Sales Increase | 0404141116 | 11/16/2014 | 40 AMEX | 642.33 | |
| X | Sales Increase | 0401141116 | 11/16/2014 | 40 Cash | 1,791.54 | |
| X | Sales Increase | 0405141116 | 11/16/2014 | 40 Visa Master Card | 6,883.25 | |
| X | Sales Increase | 0414141116 | 11/16/2014 | 41 AMEX | 210.38 | |
| X | Sales Increase | 0411141116 | 11/16/2014 | 41 Cash | 187.73 | |
| X | Sales Increase | 0415141116 | 11/16/2014 | 41 Visa Master Card | 2,077.56 | |
| X | Sales Increase | 0424141116 | 11/16/2014 | 42 AMEX | 455.09 | |
| X | Sales Increase | 0421141116 | 11/16/2014 | 42 Cash | 638.08 | |
| X | Sales Increase | 0425141116 | 11/16/2014 | 42 Visa Master Card | 3,897.89 | |
| X | Sales Increase | 0434141116 | 11/16/2014 | 43 AMEX | 141.90 | |
| X | Sales Increase | 0431141116 | 11/16/2014 | 43 Cash | 126.73 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:      Wells Main Sweep
Account No:           8413
Statement Date:    11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Sales Increase | 0435141116 | 11/16/2014 | 43 Visa Master Card | 2,763.11 | |
| X | Sales Increase | 0444141116 | 11/16/2014 | 44 AMEX | 157.14 | |
| X | Sales Increase | 0441141116 | 11/16/2014 | 44 Cash | 632.83 | |
| X | Sales Increase | 0445141116 | 11/16/2014 | 44 Visa Master Card | 1,553.97 | |
| X | Sales Increase | 0454141116 | 11/16/2014 | 45 AMEX | 1,469.26 | |
| X | Sales Increase | 0451141116 | 11/16/2014 | 45 Cash | 248.23 | |
| X | Sales Increase | 0455141116 | 11/16/2014 | 45 Visa Master Card | 2,936.00 | |
| X | Sales Increase | 0464141116 | 11/16/2014 | 46 AMEX | 161.70 | |
| X | Sales Increase | 0461141116 | 11/16/2014 | 46 Cash | 395.17 | |
| X | Sales Increase | 0465141116 | 11/16/2014 | 46 Visa Master Card | 2,672.42 | |
| X | Sales Increase | 0474141116 | 11/16/2014 | 47 AMEX | 749.64 | |
| X | Sales Increase | 0471141116 | 11/16/2014 | 47 Cash | 387.14 | |
| X | Sales Increase | 0475141116 | 11/16/2014 | 47 Visa Master Card | 1,775.11 | |
| X | Sales Increase | 0484141116 | 11/16/2014 | 48 AMEX | 363.57 | |
| X | Sales Increase | 0481141116 | 11/16/2014 | 48 Cash | 338.20 | |
| X | Sales Increase | 0485141116 | 11/16/2014 | 48 Visa Master Card | 1,936.95 | |
| X | Sales Increase | 0494141116 | 11/16/2014 | 49 AMEX | 175.49 | |
| X | Sales Increase | 0491141116 | 11/16/2014 | 49 Cash | 419.88 | |
| X | Sales Increase | 0495141116 | 11/16/2014 | 49 Visa Master Card | 1,720.34 | |
| X | Sales Increase | 0504141116 | 11/16/2014 | 50 AMEX | 722.73 | |
| X | Sales Increase | 0501141116 | 11/16/2014 | 50 Cash | 679.63 | |
| X | Sales Increase | 0505141116 | 11/16/2014 | 50 Visa Master Card | 3,522.14 | |
| X | Sales Increase | 0514141116 | 11/16/2014 | 51 AMEX | 830.54 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| | |
|---|---|
| Bank Account: | Wells Main Sweep |
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0511141116 | 11/16/2014 | 51 Cash | 328.38 | |
| X | Sales Increase | 0515141116 | 11/16/2014 | 51 Visa Master Card | 2,145.94 | |
| X | Sales Increase | 0524141116 | 11/16/2014 | 52 AMEX | 247.48 | |
| X | Sales Increase | 0521141116 | 11/16/2014 | 52 Cash | 470.30 | |
| X | Sales Increase | 0525141116 | 11/16/2014 | 52 Visa Master Card | 4,010.39 | |
| X | Sales Increase | 0534141116 | 11/16/2014 | 53 AMEX | 49.59 | |
| X | Sales Increase | 0531141116 | 11/16/2014 | 53 Cash | 159.01 | |
| X | Sales Increase | 0535141116 | 11/16/2014 | 53 Visa Master Card | 1,197.79 | |
| X | Sales Increase | 0544141116 | 11/16/2014 | 54 AMEX | 469.47 | |
| X | Sales Increase | 0541141116 | 11/16/2014 | 54 Cash | 12.45 | |
| X | Sales Increase | 0545141116 | 11/16/2014 | 54 Visa Master Card | 2,900.84 | |
| X | Sales Increase | 0554141116 | 11/16/2014 | 55 AMEX | 61.93 | |
| X | Sales Increase | 0551141116 | 11/16/2014 | 55 Cash | 158.36 | |
| X | Sales Increase | 0555141116 | 11/16/2014 | 55 Visa Master Card | 895.07 | |
| X | Sales Increase | 0564141116 | 11/16/2014 | 56 AMEX | 350.75 | |
| X | Sales Increase | 0561141116 | 11/16/2014 | 56 Cash | 747.60 | |
| X | Sales Increase | 0565141116 | 11/16/2014 | 56 Visa Master Card | 750.50 | |
| X | Sales Increase | 0574141116 | 11/16/2014 | 57 AMEX | 912.42 | |
| X | Sales Increase | 0571141116 | 11/16/2014 | 57 Cash | 514.36 | |
| X | Sales Increase | 0575141116 | 11/16/2014 | 57 Visa Master Card | 3,029.32 | |
| X | Sales Increase | 0584141116 | 11/16/2014 | 58 AMEX | 42.40 | |
| X | Sales Increase | 0581141116 | 11/16/2014 | 58 Cash | 146.21 | |
| X | Sales Increase | 0585141116 | 11/16/2014 | 58 Visa Master Card | 3,557.59 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| Bank Account: | Wells Main Sweep |
|---|---|
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| X | Sales Increase | 0591141116 | 11/16/2014 | 59 Cash | 93.23 | |
| X | Sales Increase | 0595141116 | 11/16/2014 | 59 Visa Master Card | 415.75 | |
| X | Sales Increase | 0064141116 | 11/16/2014 | 6 AMEX | 575.96 | |
| X | Sales Increase | 0061141116 | 11/16/2014 | 6 Cash | 240.12 | |
| X | Sales Increase | 0065141116 | 11/16/2014 | 6 Visa Master Card | 2,889.51 | |
| X | Sales Increase | 0614141116 | 11/16/2014 | 61 AMEX | 102.98 | |
| X | Sales Increase | 0611141116 | 11/16/2014 | 61 Cash | 489.73 | |
| X | Sales Increase | 0615141116 | 11/16/2014 | 61 Visa Master Card | 4,913.34 | |
| X | Sales Increase | 0624141116 | 11/16/2014 | 62 AMEX | 1,267.10 | |
| X | Sales Increase | 0621141116 | 11/16/2014 | 62 Cash | 774.09 | |
| X | Sales Increase | 0625141116 | 11/16/2014 | 62 Visa Master Card | 2,203.53 | |
| X | Sales Increase | 0074141116 | 11/16/2014 | 7 AMEX | 1,659.28 | |
| X | Sales Increase | 0071141116 | 11/16/2014 | 7 Cash | 553.37 | |
| X | Sales Increase | 0075141116 | 11/16/2014 | 7 Visa Master Card | 4,500.81 | |
| X | Sales Increase | 0084141116 | 11/16/2014 | 8 AMEX | 892.02 | |
| X | Sales Increase | 0081141116 | 11/16/2014 | 8 Cash | 700.53 | |
| X | Sales Increase | 0085141116 | 11/16/2014 | 8 Visa Master Card | 2,228.03 | |
| X | Sales Increase | 0094141116 | 11/16/2014 | 9 AMEX | 435.87 | |
| X | Sales Increase | 0091141116 | 11/16/2014 | 9 Cash | 778.81 | |
| X | Sales Increase | 0095141116 | 11/16/2014 | 9 Visa Master Card | 2,186.50 | |
| X | Check | 0000036373 | 11/20/2014 | Access Point Inc | | 113.06 |
| X | Check | 0000036375 | 11/20/2014 | AT&T   960 45732385554 | | 1,555.92 |
| X | Check | 0000036377 | 11/20/2014 | AT&T   214 705-9376 126 5      #51 | | 450.44 |
| X | Check | 0000036379 | 11/20/2014 | AT&T U-Verse   135997330 | | 60.00 |
| X | Check | 0000036380 | 11/20/2014 | The Buckner Company | | 50,945.00 |
| X | Check | 0000036381 | 11/20/2014 | CenturyLink 801-747-2123 700B #12 | | 206.02 |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| | | |
|---|---|---|
| Bank Account: | Wells Main Sweep | |
| Account No: | 8413 | |
| Statement Date: | 11/29/2014 | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| X | Check | 0000036382 | 11/20/2014 | Century Link 952 854-4714611 #52 | | 175.50 |
| X | Check | 0000036383 | 11/20/2014 | CenturyLink 801-908-7328 017B #999 | | 50.59 |
| X | Check | 0000036385 | 11/20/2014 | Consolidated Communications | | 180.26 |
| X | Check | 0000036386 | 11/20/2014 | Cox Communications - Columbus | | 235.22 |
| X | Check | 0000036387 | 11/20/2014 | Frontier  425-673-6215-030210-5 | | 164.88 |
| X | Check | 0000036391 | 11/20/2014 | Life Insurance Company of North America | | 510.06 |
| X | Check | 0000036392 | 11/20/2014 | Long Island Power Authority (LIPA) | | 599.75 |
| X | Check | 0000036393 | 11/20/2014 | Metropolitan Telecommunications | | 1,532.60 |
| X | Check | 0000036395 | 11/20/2014 | National Accounts, Inc. | | 912.17 |
| X | Check | 0000036396 | 11/20/2014 | City of Palo Alto Utilities 30049579 | | 399.34 |
| X | Check | 0000036397 | 11/20/2014 | PHSI Pure Water Finance, Inc. | | 79.96 |
| X | Check | 0000036398 | 11/20/2014 | Phyllis A Iofridda | | 309.47 |
| X | Check | 0000036399 | 11/20/2014 | City of Rancho Cucamonga | | 472.95 |
| X | Check | 0000036400 | 11/20/2014 | Terminix International Co. | | 80.00 |
| X | Check | 0000036401 | 11/20/2014 | TXU Energy | | 326.86 |
| X | Check | 0000036402 | 11/20/2014 | UPS | | 28,152.81 |
| X | Check | 0000036403 | 11/20/2014 | XO Communicaitons - 004000000172632 Burl | | 316.81 |
| X | Check | 0000036404 | 11/20/2014 | Los Angeles Dept of Water & Power  CC#15 | | 521.57 |
| X | Check | 0000036380 | 11/20/2014 | The Buckner Company | 50,945.00 | |
| X | Sales Increase | 0014141117 | 11/17/2014 | 1 AMEX | 465.00 | |
| X | Sales Increase | 0011141117 | 11/17/2014 | 1 Cash | 302.43 | |
| X | Sales Increase | 0012141117 | 11/17/2014 | 1 TelaCheck | 21.47 | |
| X | Sales Increase | 0015141117 | 11/17/2014 | 1 Visa Master Card | 1,326.20 | |
| X | Sales Increase | 0104141117 | 11/17/2014 | 10 AMEX | 288.44 | |
| X | Sales Increase | 0101141117 | 11/17/2014 | 10 Cash | 106.76 | |
| X | Sales Increase | 0105141117 | 11/17/2014 | 10 Visa Master Card | 1,331.08 | |
| X | Sales Increase | 0111141117 | 11/17/2014 | 11 Cash | 116.05 | |
| X | Sales Increase | 0115141117 | 11/17/2014 | 11 Visa Master Card | 1,518.90 | |
| X | Sales Increase | 0124141117 | 11/17/2014 | 12 AMEX | 563.56 | |
| X | Sales Increase | 0121141117 | 11/17/2014 | 12 Cash | 301.17 | |
| X | Sales Increase | 0125141117 | 11/17/2014 | 12 Visa Master Card | 631.91 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:          8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0144141117 | 11/17/2014 | 14 AMEX | 168.69 | |
| X | Sales Increase | 0141141117 | 11/17/2014 | 14 Cash | 47.48 | |
| X | Sales Increase | 0145141117 | 11/17/2014 | 14 Visa Master Card | 433.06 | |
| X | Sales Increase | 0154141117 | 11/17/2014 | 15 AMEX | 595.81 | |
| X | Sales Increase | 0151141117 | 11/17/2014 | 15 Cash | 466.24 | |
| X | Sales Increase | 0155141117 | 11/17/2014 | 15 Visa Master Card | 915.33 | |
| X | Sales Increase | 0164141117 | 11/17/2014 | 16 AMEX | 78.43 | |
| X | Sales Increase | 0161141117 | 11/17/2014 | 16 Cash | 118.77 | |
| X | Sales Increase | 0165141117 | 11/17/2014 | 16 Visa Master Card | 1,244.88 | |
| X | Sales Increase | 0174141117 | 11/17/2014 | 17 AMEX | 418.83 | |
| X | Sales Increase | 0171141117 | 11/17/2014 | 17 Cash | 801.55 | |
| X | Sales Increase | 0175141117 | 11/17/2014 | 17 Visa Master Card | 1,877.30 | |
| X | Sales Increase | 0184141117 | 11/17/2014 | 18 AMEX | 583.24 | |
| X | Sales Increase | 0181141117 | 11/17/2014 | 18 Cash | 183.43 | |
| X | Sales Increase | 0185141117 | 11/17/2014 | 18 Visa Master Card | 1,397.21 | |
| X | Sales Increase | 0204141117 | 11/17/2014 | 20 AMEX | 385.04 | |
| X | Sales Increase | 0201141117 | 11/17/2014 | 20 Cash | 234.88 | |
| X | Sales Increase | 0205141117 | 11/17/2014 | 20 Visa Master Card | 1,367.86 | |
| X | Sales Increase | 0214141117 | 11/17/2014 | 21 AMEX | 330.55 | |
| X | Sales Increase | 0211141117 | 11/17/2014 | 21 Cash | 426.66 | |
| X | Sales Increase | 0215141117 | 11/17/2014 | 21 Visa Master Card | 1,955.24 | |
| X | Sales Increase | 0224141117 | 11/17/2014 | 22 AMEX | 104.23 | |
| X | Sales Increase | 0221141117 | 11/17/2014 | 22 Cash | 174.22 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| Bank Account: | Wells Main Sweep |
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0225141117 | 11/17/2014 | 22 Visa Master Card | 949.49 | |
| X | Sales Increase | 0234141117 | 11/17/2014 | 23 AMEX | 156.07 | |
| X | Sales Increase | 0231141117 | 11/17/2014 | 23 Cash | 197.81 | |
| X | Sales Increase | 0235141117 | 11/17/2014 | 23 Visa Master Card | 1,236.17 | |
| X | Sales Increase | 0241141117 | 11/17/2014 | 24 Cash | 118.67 | |
| X | Sales Increase | 0245141117 | 11/17/2014 | 24 Visa Master Card | 640.67 | |
| X | Sales Increase | 0254141117 | 11/17/2014 | 25 AMEX | 391.39 | |
| X | Sales Increase | 0251141117 | 11/17/2014 | 25 Cash | 265.41 | |
| X | Sales Increase | 0255141117 | 11/17/2014 | 25 Visa Master Card | 1,564.27 | |
| X | Sales Increase | 0264141117 | 11/17/2014 | 26 AMEX | 303.27 | |
| X | Sales Increase | 0261141117 | 11/17/2014 | 26 Cash | 229.88 | |
| X | Sales Increase | 0265141117 | 11/17/2014 | 26 Visa Master Card | 524.84 | |
| X | Sales Increase | 0274141117 | 11/17/2014 | 27 AMEX | 167.37 | |
| X | Sales Increase | 0271141117 | 11/17/2014 | 27 Cash | 146.82 | |
| X | Sales Increase | 0275141117 | 11/17/2014 | 27 Visa Master Card | 1,217.08 | |
| X | Sales Increase | 0284141117 | 11/17/2014 | 28 AMEX | 203.05 | |
| X | Sales Increase | 0281141117 | 11/17/2014 | 28 Cash | 11.09 | |
| X | Sales Increase | 0285141117 | 11/17/2014 | 28 Visa Master Card | 883.40 | |
| X | Sales Increase | 0291141117 | 11/17/2014 | 29 Cash | 569.58 | |
| X | Sales Increase | 0295141117 | 11/17/2014 | 29 Visa Master Card | 1,728.31 | |
| X | Sales Increase | 0304141117 | 11/17/2014 | 30 AMEX | 4,339.52 | |
| X | Sales Increase | 3010141117 | 11/17/2014 | 30 Iglobal | 1,959.71 | |
| X | Sales Increase | 0309141117 | 11/17/2014 | 30 Paypal | 7,899.84 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management
## Bank Account Reconciliation Register - Detail

Bank Account:    Wells Main Sweep
Account No:      8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---:|---:|
| X | Sales Increase | 0305141117 | 11/17/2014 | 30 Visa Master Card | 24,129.04 | |
| X | Sales Increase | 0314141117 | 11/17/2014 | 31 AMEX | 120.87 | |
| X | Sales Increase | 0311141117 | 11/17/2014 | 31 Cash | 666.93 | |
| X | Sales Increase | 0315141117 | 11/17/2014 | 31 Visa Master Card | 1,220.72 | |
| X | Sales Increase | 0324141117 | 11/17/2014 | 32 AMEX | 27.01 | |
| X | Sales Increase | 0321141117 | 11/17/2014 | 32 Cash | 529.04 | |
| X | Sales Increase | 0325141117 | 11/17/2014 | 32 Visa Master Card | 912.29 | |
| X | Sales Increase | 0334141117 | 11/17/2014 | 33 AMEX | 55.47 | |
| X | Sales Increase | 0331141117 | 11/17/2014 | 33 Cash | 142.40 | |
| X | Sales Increase | 0335141117 | 11/17/2014 | 33 Visa Master Card | 1,917.52 | |
| X | Sales Increase | 0344141117 | 11/17/2014 | 34 AMEX | 864.84 | |
| X | Sales Increase | 0341141117 | 11/17/2014 | 34 Cash | 508.29 | |
| X | Sales Increase | 0345141117 | 11/17/2014 | 34 Visa Master Card | 1,551.16 | |
| X | Sales Increase | 0354141117 | 11/17/2014 | 35 AMEX | 119.84 | |
| X | Sales Increase | 0351141117 | 11/17/2014 | 35 Cash | 362.00 | |
| X | Sales Increase | 0355141117 | 11/17/2014 | 35 Visa Master Card | 675.83 | |
| X | Sales Increase | 0364141117 | 11/17/2014 | 36 AMEX | 327.72 | |
| X | Sales Increase | 0361141117 | 11/17/2014 | 36 Cash | 276.46 | |
| X | Sales Increase | 0365141117 | 11/17/2014 | 36 Visa Master Card | 785.41 | |
| X | Sales Increase | 0374141117 | 11/17/2014 | 37 AMEX | 131.77 | |
| X | Sales Increase | 0371141117 | 11/17/2014 | 37 Cash | 75.08 | |
| X | Sales Increase | 0375141117 | 11/17/2014 | 37 Visa Master Card | 304.30 | |
| X | Sales Increase | 0384141117 | 11/17/2014 | 38 AMEX | 49.42 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:          8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Sales Increase | 0381141117 | 11/17/2014 | 38 Cash | 424.46 | |
| X | Sales Increase | 0385141117 | 11/17/2014 | 38 Visa Master Card | 1,104.41 | |
| X | Sales Increase | 0394141117 | 11/17/2014 | 39 AMEX | 14.44 | |
| X | Sales Increase | 0391141117 | 11/17/2014 | 39 Cash | 218.99 | |
| X | Sales Increase | 0395141117 | 11/17/2014 | 39 Visa Master Card | 827.50 | |
| X | Sales Increase | 0044141117 | 11/17/2014 | 4 AMEX | 141.13 | |
| X | Sales Increase | 0041141117 | 11/17/2014 | 4 Cash | 376.82 | |
| X | Sales Increase | 0045141117 | 11/17/2014 | 4 Visa Master Card | 1,559.90 | |
| X | Sales Increase | 0404141117 | 11/17/2014 | 40 AMEX | 433.35 | |
| X | Sales Increase | 0401141117 | 11/17/2014 | 40 Cash | 755.51 | |
| X | Sales Increase | 0405141117 | 11/17/2014 | 40 Visa Master Card | 2,340.48 | |
| X | Sales Increase | 0414141117 | 11/17/2014 | 41 AMEX | 247.73 | |
| X | Sales Increase | 0411141117 | 11/17/2014 | 41 Cash | 152.32 | |
| X | Sales Increase | 0415141117 | 11/17/2014 | 41 Visa Master Card | 1,375.17 | |
| X | Sales Increase | 0424141117 | 11/17/2014 | 42 AMEX | 37.04 | |
| X | Sales Increase | 0421141117 | 11/17/2014 | 42 Cash | 139.18 | |
| X | Sales Increase | 0425141117 | 11/17/2014 | 42 Visa Master Card | 146.10 | |
| X | Sales Increase | 0434141117 | 11/17/2014 | 43 AMEX | 248.00 | |
| X | Sales Increase | 0431141117 | 11/17/2014 | 43 Cash | 899.81 | |
| X | Sales Increase | 0435141117 | 11/17/2014 | 43 Visa Master Card | 1,354.81 | |
| X | Sales Increase | 0444141117 | 11/17/2014 | 44 AMEX | 178.26 | |
| X | Sales Increase | 0441141117 | 11/17/2014 | 44 Cash | 354.33 | |
| X | Sales Increase | 0445141117 | 11/17/2014 | 44 Visa Master Card | 1,387.71 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

| | | | | |
|---|---|---|---|---|
| Bank Account: | Wells Main Sweep | | | |
| Account No: | 8413 | | | |
| Statement Date: | 11/29/2014 | | | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---:|---:|
| X | Sales Increase | 0454141117 | 11/17/2014 | 45 AMEX | 192.68 | |
| X | Sales Increase | 0451141117 | 11/17/2014 | 45 Cash | 40.14 | |
| X | Sales Increase | 0455141117 | 11/17/2014 | 45 Visa Master Card | 1,824.08 | |
| X | Sales Increase | 0464141117 | 11/17/2014 | 46 AMEX | 19.16 | |
| X | Sales Increase | 0461141117 | 11/17/2014 | 46 Cash | 203.47 | |
| X | Sales Increase | 0465141117 | 11/17/2014 | 46 Visa Master Card | 830.27 | |
| X | Sales Increase | 0474141117 | 11/17/2014 | 47 AMEX | 199.26 | |
| X | Sales Increase | 0471141117 | 11/17/2014 | 47 Cash | 250.00 | |
| X | Sales Increase | 0475141117 | 11/17/2014 | 47 Visa Master Card | 889.76 | |
| X | Sales Increase | 0481141117 | 11/17/2014 | 48 Cash | 126.97 | |
| X | Sales Increase | 0485141117 | 11/17/2014 | 48 Visa Master Card | 2,039.45 | |
| X | Sales Increase | 0491141117 | 11/17/2014 | 49 Cash | 59.92 | |
| X | Sales Increase | 0495141117 | 11/17/2014 | 49 Visa Master Card | 2,072.10 | |
| X | Sales Increase | 0504141117 | 11/17/2014 | 50 AMEX | 211.05 | |
| X | Sales Increase | 0501141117 | 11/17/2014 | 50 Cash | 535.86 | |
| X | Sales Increase | 0505141117 | 11/17/2014 | 50 Visa Master Card | 1,010.64 | |
| X | Sales Increase | 0514141117 | 11/17/2014 | 51 AMEX | 591.87 | |
| X | Sales Increase | 0511141117 | 11/17/2014 | 51 Cash | 484.95 | |
| X | Sales Increase | 0515141117 | 11/17/2014 | 51 Visa Master Card | 2,593.40 | |
| X | Sales Increase | 0524141117 | 11/17/2014 | 52 AMEX | 166.91 | |
| X | Sales Increase | 0521141117 | 11/17/2014 | 52 Cash | 253.46 | |
| X | Sales Increase | 0525141117 | 11/17/2014 | 52 Visa Master Card | 1,542.47 | |
| X | Sales Increase | 0534141117 | 11/17/2014 | 53 AMEX | 115.93 | |

# Cash Management
## Bank Account Reconciliation Register - Detail

Bank Account:    Wells Main Sweep
Account No:        8413
Statement Date:  11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| X | Sales Increase | 0531141117 | 11/17/2014 | 53 Cash | 168.83 | |
| X | Sales Increase | 0535141117 | 11/17/2014 | 53 Visa Master Card | 640.25 | |
| X | Sales Increase | 0544141117 | 11/17/2014 | 54 AMEX | 75.04 | |
| X | Sales Increase | 0541141117 | 11/17/2014 | 54 Cash | 140.16 | |
| X | Sales Increase | 0545141117 | 11/17/2014 | 54 Visa Master Card | 961.48 | |
| X | Sales Increase | 0554141117 | 11/17/2014 | 55 AMEX | 48.57 | |
| X | Sales Increase | 0551141117 | 11/17/2014 | 55 Cash | 11.23 | |
| X | Sales Increase | 0555141117 | 11/17/2014 | 55 Visa Master Card | 1,147.84 | |
| X | Sales Increase | 0564141117 | 11/17/2014 | 56 AMEX | 265.69 | |
| X | Sales Increase | 0561141117 | 11/17/2014 | 56 Cash | 139.30 | |
| X | Sales Increase | 0565141117 | 11/17/2014 | 56 Visa Master Card | 298.25 | |
| X | Sales Increase | 0574141117 | 11/17/2014 | 57 AMEX | 351.52 | |
| X | Sales Increase | 0571141117 | 11/17/2014 | 57 Cash | 147.42 | |
| X | Sales Increase | 0575141117 | 11/17/2014 | 57 Visa Master Card | 488.02 | |
| X | Sales Increase | 0584141117 | 11/17/2014 | 58 AMEX | 37.08 | |
| X | Sales Increase | 0581141117 | 11/17/2014 | 58 Cash | 39.36 | |
| X | Sales Increase | 0585141117 | 11/17/2014 | 58 Visa Master Card | 845.58 | |
| X | Sales Increase | 0591141117 | 11/17/2014 | 59 Cash | 118.04 | |
| X | Sales Increase | 0595141117 | 11/17/2014 | 59 Visa Master Card | 379.74 | |
| X | Sales Increase | 0064141117 | 11/17/2014 | 6 AMEX | 226.84 | |
| X | Sales Increase | 0061141117 | 11/17/2014 | 6 Cash | 63.87 | |
| X | Sales Increase | 0065141117 | 11/17/2014 | 6 Visa Master Card | 1,905.09 | |
| X | Sales Increase | 0614141117 | 11/17/2014 | 61 AMEX | 417.65 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:          8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Sales Increase | 0611141117 | 11/17/2014 | 61 Cash | 261.92 | |
| X | Sales Increase | 0615141117 | 11/17/2014 | 61 Visa Master Card | 1,661.11 | |
| X | Sales Increase | 0621141117 | 11/17/2014 | 62 Cash | 178.02 | |
| X | Sales Increase | 0625141117 | 11/17/2014 | 62 Visa Master Card | 2,161.79 | |
| X | Sales Increase | 0074141117 | 11/17/2014 | 7 AMEX | 1,450.25 | |
| X | Sales Increase | 0071141117 | 11/17/2014 | 7 Cash | 391.87 | |
| X | Sales Increase | 0075141117 | 11/17/2014 | 7 Visa Master Card | 3,392.42 | |
| X | Sales Increase | 0084141117 | 11/17/2014 | 8 AMEX | 318.01 | |
| X | Sales Increase | 0081141117 | 11/17/2014 | 8 Cash | 428.76 | |
| X | Sales Increase | 0085141117 | 11/17/2014 | 8 Visa Master Card | 2,224.42 | |
| X | Sales Increase | 0094141117 | 11/17/2014 | 9 AMEX | 409.35 | |
| X | Sales Increase | 0091141117 | 11/17/2014 | 9 Cash | 319.64 | |
| X | Sales Increase | 0095141117 | 11/17/2014 | 9 Visa Master Card | 1,301.96 | |
| X | Sales Increase | 0014141118 | 11/18/2014 | 1 AMEX | 440.67 | |
| X | Sales Increase | 0011141118 | 11/18/2014 | 1 Cash | 178.90 | |
| X | Sales Increase | 0015141118 | 11/18/2014 | 1 Visa Master Card | 2,392.72 | |
| X | Sales Increase | 0104141118 | 11/18/2014 | 10 AMEX | 242.15 | |
| X | Sales Increase | 0101141118 | 11/18/2014 | 10 Cash | 182.15 | |
| X | Sales Increase | 0105141118 | 11/18/2014 | 10 Visa Master Card | 1,450.68 | |
| X | Sales Increase | 0114141118 | 11/18/2014 | 11 AMEX | 217.61 | |
| X | Sales Increase | 0111141118 | 11/18/2014 | 11 Cash | 122.31 | |
| X | Sales Increase | 0115141118 | 11/18/2014 | 11 Visa Master Card | 1,179.27 | |
| X | Sales Increase | 0124141118 | 11/18/2014 | 12 AMEX | 853.43 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management
## Bank Account Reconciliation Register - Detail

| | | |
|---|---|---|
| Bank Account: | Wells Main Sweep | |
| Account No: | 8413 | |
| Statement Date: | 11/29/2014 | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0121141118 | 11/18/2014 | 12 Cash | 183.95 | |
| X | Sales Increase | 0125141118 | 11/18/2014 | 12 Visa Master Card | 2,316.78 | |
| X | Sales Increase | 0144141118 | 11/18/2014 | 14 AMEX | 192.96 | |
| X | Sales Increase | 0141141118 | 11/18/2014 | 14 Cash | 40.49 | |
| X | Sales Increase | 0145141118 | 11/18/2014 | 14 Visa Master Card | 903.74 | |
| X | Sales Increase | 0154141118 | 11/18/2014 | 15 AMEX | 721.84 | |
| X | Sales Increase | 0151141118 | 11/18/2014 | 15 Cash | 390.57 | |
| X | Sales Increase | 0155141118 | 11/18/2014 | 15 Visa Master Card | 2,276.46 | |
| X | Sales Increase | 0161141118 | 11/18/2014 | 16 Cash | 261.55 | |
| X | Sales Increase | 0165141118 | 11/18/2014 | 16 Visa Master Card | 1,886.44 | |
| X | Sales Increase | 0174141118 | 11/18/2014 | 17 AMEX | 1,295.07 | |
| X | Sales Increase | 0171141118 | 11/18/2014 | 17 Cash | 822.67 | |
| X | Sales Increase | 0175141118 | 11/18/2014 | 17 Visa Master Card | 2,155.55 | |
| X | Sales Increase | 0184141118 | 11/18/2014 | 18 AMEX | 163.44 | |
| X | Sales Increase | 0181141118 | 11/18/2014 | 18 Cash | 616.53 | |
| X | Sales Increase | 0185141118 | 11/18/2014 | 18 Visa Master Card | 1,545.52 | |
| X | Sales Increase | 0204141118 | 11/18/2014 | 20 AMEX | 514.33 | |
| X | Sales Increase | 0201141118 | 11/18/2014 | 20 Cash | 281.96 | |
| X | Sales Increase | 0205141118 | 11/18/2014 | 20 Visa Master Card | 2,568.03 | |
| X | Sales Increase | 0214141118 | 11/18/2014 | 21 AMEX | 200.17 | |
| X | Sales Increase | 0211141118 | 11/18/2014 | 21 Cash | 274.30 | |
| X | Sales Increase | 0215141118 | 11/18/2014 | 21 Visa Master Card | 2,162.31 | |
| X | Sales Increase | 0224141118 | 11/18/2014 | 22 AMEX | 245.33 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management
## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:            8413
Statement Date:    11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Sales Increase | 0221141118 | 11/18/2014 | 22 Cash | 195.33 | |
| X | Sales Increase | 0225141118 | 11/18/2014 | 22 Visa Master Card | 1,496.05 | |
| X | Sales Increase | 0234141118 | 11/18/2014 | 23 AMEX | 158.00 | |
| X | Sales Increase | 0231141118 | 11/18/2014 | 23 Cash | 357.54 | |
| X | Sales Increase | 0235141118 | 11/18/2014 | 23 Visa Master Card | 1,741.86 | |
| X | Sales Increase | 0244141118 | 11/18/2014 | 24 AMEX | 419.01 | |
| X | Sales Increase | 0241141118 | 11/18/2014 | 24 Cash | 309.77 | |
| X | Sales Increase | 0245141118 | 11/18/2014 | 24 Visa Master Card | 1,582.87 | |
| X | Sales Increase | 0254141118 | 11/18/2014 | 25 AMEX | 318.34 | |
| X | Sales Increase | 0251141118 | 11/18/2014 | 25 Cash | 411.24 | |
| X | Sales Increase | 0255141118 | 11/18/2014 | 25 Visa Master Card | 1,916.34 | |
| X | Sales Increase | 0264141118 | 11/18/2014 | 26 AMEX | 689.28 | |
| X | Sales Increase | 0261141118 | 11/18/2014 | 26 Cash | 203.09 | |
| X | Sales Increase | 0265141118 | 11/18/2014 | 26 Visa Master Card | 1,414.44 | |
| X | Sales Increase | 0274141118 | 11/18/2014 | 27 AMEX | 57.82 | |
| X | Sales Increase | 0271141118 | 11/18/2014 | 27 Cash | 312.66 | |
| X | Sales Increase | 0275141118 | 11/18/2014 | 27 Visa Master Card | 872.57 | |
| X | Sales Increase | 0284141118 | 11/18/2014 | 28 AMEX | 100.67 | |
| X | Sales Increase | 0281141118 | 11/18/2014 | 28 Cash | 110.93 | |
| X | Sales Increase | 0285141118 | 11/18/2014 | 28 Visa Master Card | 772.08 | |
| X | Sales Increase | 0294141118 | 11/18/2014 | 29 AMEX | 234.05 | |
| X | Sales Increase | 0291141118 | 11/18/2014 | 29 Cash | 182.62 | |
| X | Sales Increase | 0295141118 | 11/18/2014 | 29 Visa Master Card | 1,894.41 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

| Bank Account: | Wells Main Sweep |
|---|---|
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---:|---:|
| X | Sales Increase | 0304141118 | 11/18/2014 | 30 AMEX | 2,858.55 | |
| X | Sales Increase | 0309141118 | 11/18/2014 | 30 Paypal | 7,053.55 | |
| X | Sales Increase | 0305141118 | 11/18/2014 | 30 Visa Master Card | 12,292.22 | |
| X | Sales Increase | 0314141118 | 11/18/2014 | 31 AMEX | 762.42 | |
| X | Sales Increase | 0311141118 | 11/18/2014 | 31 Cash | 235.33 | |
| X | Sales Increase | 0315141118 | 11/18/2014 | 31 Visa Master Card | 1,739.91 | |
| X | Sales Increase | 0324141118 | 11/18/2014 | 32 AMEX | 33.67 | |
| X | Sales Increase | 0321141118 | 11/18/2014 | 32 Cash | 27.74 | |
| X | Sales Increase | 0325141118 | 11/18/2014 | 32 Visa Master Card | 1,725.66 | |
| X | Sales Increase | 0334141118 | 11/18/2014 | 33 AMEX | 388.45 | |
| X | Sales Increase | 0331141118 | 11/18/2014 | 33 Cash | 137.80 | |
| X | Sales Increase | 0335141118 | 11/18/2014 | 33 Visa Master Card | 746.44 | |
| X | Sales Increase | 0344141118 | 11/18/2014 | 34 AMEX | 162.30 | |
| X | Sales Increase | 0341141118 | 11/18/2014 | 34 Cash | 538.26 | |
| X | Sales Increase | 0345141118 | 11/18/2014 | 34 Visa Master Card | 3,146.01 | |
| X | Sales Increase | 0354141118 | 11/18/2014 | 35 AMEX | 319.28 | |
| X | Sales Increase | 0351141118 | 11/18/2014 | 35 Cash | 147.49 | |
| X | Sales Increase | 0355141118 | 11/18/2014 | 35 Visa Master Card | 2,072.58 | |
| X | Sales Increase | 0364141118 | 11/18/2014 | 36 AMEX | 521.91 | |
| X | Sales Increase | 0361141118 | 11/18/2014 | 36 Cash | 56.76 | |
| X | Sales Increase | 0365141118 | 11/18/2014 | 36 Visa Master Card | 1,163.19 | |
| X | Sales Increase | 0374141118 | 11/18/2014 | 37 AMEX | 149.08 | |
| X | Sales Increase | 0371141118 | 11/18/2014 | 37 Cash | 210.28 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:      Wells Main Sweep
Account No:              8413
Statement Date:     11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0375141118 | 11/18/2014 | 37 Visa Master Card | 774.82 | |
| X | Sales Increase | 0384141118 | 11/18/2014 | 38 AMEX | 741.63 | |
| X | Sales Increase | 0381141118 | 11/18/2014 | 38 Cash | 317.64 | |
| X | Sales Increase | 0385141118 | 11/18/2014 | 38 Visa Master Card | 747.77 | |
| X | Sales Increase | 0394141118 | 11/18/2014 | 39 AMEX | 426.76 | |
| X | Sales Increase | 0391141118 | 11/18/2014 | 39 Cash | 64.44 | |
| X | Sales Increase | 0395141118 | 11/18/2014 | 39 Visa Master Card | 1,002.38 | |
| X | Sales Increase | 0044141118 | 11/18/2014 | 4 AMEX | 111.91 | |
| X | Sales Increase | 0041141118 | 11/18/2014 | 4 Cash | 348.65 | |
| X | Sales Increase | 0045141118 | 11/18/2014 | 4 Visa Master Card | 484.91 | |
| X | Sales Increase | 0404141118 | 11/18/2014 | 40 AMEX | 129.70 | |
| X | Sales Increase | 0401141118 | 11/18/2014 | 40 Cash | 491.22 | |
| X | Sales Increase | 0405141118 | 11/18/2014 | 40 Visa Master Card | 1,938.15 | |
| X | Sales Increase | 0414141118 | 11/18/2014 | 41 AMEX | 50.57 | |
| X | Sales Increase | 0411141118 | 11/18/2014 | 41 Cash | 242.71 | |
| X | Sales Increase | 0415141118 | 11/18/2014 | 41 Visa Master Card | 1,994.32 | |
| X | Sales Increase | 0425141118 | 11/18/2014 | 42 Visa Master Card | 298.04 | |
| X | Sales Increase | 0434141118 | 11/18/2014 | 43 AMEX | 111.03 | |
| X | Sales Increase | 0431141118 | 11/18/2014 | 43 Cash | 104.29 | |
| X | Sales Increase | 0435141118 | 11/18/2014 | 43 Visa Master Card | 1,008.56 | |
| X | Sales Increase | 0444141118 | 11/18/2014 | 44 AMEX | 271.98 | |
| X | Sales Increase | 0441141118 | 11/18/2014 | 44 Cash | 250.80 | |
| X | Sales Increase | 0445141118 | 11/18/2014 | 44 Visa Master Card | 1,369.58 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

| | | |
|---|---|---|
| Bank Account: | Wells Main Sweep | |
| Account No: | 8413 | |
| Statement Date: | 11/29/2014 | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0454141118 | 11/18/2014 | 45 AMEX | 217.07 | |
| X | Sales Increase | 0451141118 | 11/18/2014 | 45 Cash | 328.68 | |
| X | Sales Increase | 0455141118 | 11/18/2014 | 45 Visa Master Card | 1,579.14 | |
| X | Sales Increase | 0464141118 | 11/18/2014 | 46 AMEX | 173.34 | |
| X | Sales Increase | 0461141118 | 11/18/2014 | 46 Cash | 142.71 | |
| X | Sales Increase | 0465141118 | 11/18/2014 | 46 Visa Master Card | 644.42 | |
| X | Sales Increase | 0474141118 | 11/18/2014 | 47 AMEX | 65.75 | |
| X | Sales Increase | 0471141118 | 11/18/2014 | 47 Cash | 174.20 | |
| X | Sales Increase | 0475141118 | 11/18/2014 | 47 Visa Master Card | 2,538.88 | |
| X | Sales Increase | 0484141118 | 11/18/2014 | 48 AMEX | 90.12 | |
| X | Sales Increase | 0481141118 | 11/18/2014 | 48 Cash | 49.52 | |
| X | Sales Increase | 0485141118 | 11/18/2014 | 48 Visa Master Card | 1,242.18 | |
| X | Sales Increase | 0494141118 | 11/18/2014 | 49 AMEX | 132.44 | |
| X | Sales Increase | 0491141118 | 11/18/2014 | 49 Cash | 152.01 | |
| X | Sales Increase | 0495141118 | 11/18/2014 | 49 Visa Master Card | 708.19 | |
| X | Sales Increase | 0504141118 | 11/18/2014 | 50 AMEX | 322.63 | |
| X | Sales Increase | 0501141118 | 11/18/2014 | 50 Cash | 555.29 | |
| X | Sales Increase | 0505141118 | 11/18/2014 | 50 Visa Master Card | 1,432.28 | |
| X | Sales Increase | 0514141118 | 11/18/2014 | 51 AMEX | 145.23 | |
| X | Sales Increase | 0511141118 | 11/18/2014 | 51 Cash | 203.74 | |
| X | Sales Increase | 0515141118 | 11/18/2014 | 51 Visa Master Card | 913.43 | |
| X | Sales Increase | 0521141118 | 11/18/2014 | 52 Cash | 223.94 | |
| X | Sales Increase | 0525141118 | 11/18/2014 | 52 Visa Master Card | 1,328.23 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

| Bank Account: | Wells Main Sweep |
|---|---|
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---:|---:|
| X | Sales Increase | 0534141118 | 11/18/2014 | 53 AMEX | 230.74 | |
| X | Sales Increase | 0531141118 | 11/18/2014 | 53 Cash | 43.31 | |
| X | Sales Increase | 0535141118 | 11/18/2014 | 53 Visa Master Card | 406.46 | |
| X | Sales Increase | 0544141118 | 11/18/2014 | 54 AMEX | 330.52 | |
| X | Sales Increase | 0541141118 | 11/18/2014 | 54 Cash | 25.48 | |
| X | Sales Increase | 0545141118 | 11/18/2014 | 54 Visa Master Card | 914.66 | |
| X | Sales Increase | 0554141118 | 11/18/2014 | 55 AMEX | 844.82 | |
| X | Sales Increase | 0551141118 | 11/18/2014 | 55 Cash | 101.61 | |
| X | Sales Increase | 0555141118 | 11/18/2014 | 55 Visa Master Card | 1,087.28 | |
| X | Sales Increase | 0564141118 | 11/18/2014 | 56 AMEX | 18.34 | |
| X | Sales Increase | 0561141118 | 11/18/2014 | 56 Cash | 190.28 | |
| X | Sales Increase | 0565141118 | 11/18/2014 | 56 Visa Master Card | 768.07 | |
| X | Sales Increase | 0574141118 | 11/18/2014 | 57 AMEX | 494.29 | |
| X | Sales Increase | 0571141118 | 11/18/2014 | 57 Cash | 136.89 | |
| X | Sales Increase | 0575141118 | 11/18/2014 | 57 Visa Master Card | 1,095.13 | |
| X | Sales Increase | 0584141118 | 11/18/2014 | 58 AMEX | 93.28 | |
| X | Sales Increase | 0581141118 | 11/18/2014 | 58 Cash | 133.68 | |
| X | Sales Increase | 0585141118 | 11/18/2014 | 58 Visa Master Card | 1,163.25 | |
| X | Sales Increase | 0594141118 | 11/18/2014 | 59 AMEX | 93.21 | |
| X | Sales Increase | 0591141118 | 11/18/2014 | 59 Cash | 431.07 | |
| X | Sales Increase | 0595141118 | 11/18/2014 | 59 Visa Master Card | 1,388.18 | |
| X | Sales Increase | 0064141118 | 11/18/2014 | 6 AMEX | 270.88 | |
| X | Sales Increase | 0061141118 | 11/18/2014 | 6 Cash | 478.78 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management
## Bank Account Reconciliation Register - Detail

| | | |
|---|---|---|
| Bank Account: | Wells Main Sweep | |
| Account No: | 8413 | |
| Statement Date: | 11/29/2014 | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---:|---:|
| X | Sales Increase | 0065141118 | 11/18/2014 | 6 Visa Master Card | 1,400.00 | |
| X | Sales Increase | 0614141118 | 11/18/2014 | 61 AMEX | 462.98 | |
| X | Sales Increase | 0611141118 | 11/18/2014 | 61 Cash | 512.03 | |
| X | Sales Increase | 0615141118 | 11/18/2014 | 61 Visa Master Card | 898.84 | |
| X | Sales Increase | 0624141118 | 11/18/2014 | 62 AMEX | 199.02 | |
| X | Sales Increase | 0621141118 | 11/18/2014 | 62 Cash | 85.85 | |
| X | Sales Increase | 0625141118 | 11/18/2014 | 62 Visa Master Card | 1,342.87 | |
| X | Sales Increase | 0074141118 | 11/18/2014 | 7 AMEX | 759.73 | |
| X | Sales Increase | 0071141118 | 11/18/2014 | 7 Cash | 102.07 | |
| X | Sales Increase | 0075141118 | 11/18/2014 | 7 Visa Master Card | 2,716.15 | |
| X | Sales Increase | 0084141118 | 11/18/2014 | 8 AMEX | 317.79 | |
| X | Sales Increase | 0081141118 | 11/18/2014 | 8 Cash | 467.41 | |
| X | Sales Increase | 0085141118 | 11/18/2014 | 8 Visa Master Card | 2,440.01 | |
| X | Sales Increase | 0094141118 | 11/18/2014 | 9 AMEX | 413.76 | |
| X | Sales Increase | 0091141118 | 11/18/2014 | 9 Cash | 339.13 | |
| X | Sales Increase | 0095141118 | 11/18/2014 | 9 Visa Master Card | 1,586.61 | |
| X | Sales Increase | 0014141119 | 11/19/2014 | 1 AMEX | 410.74 | |
| X | Sales Increase | 0011141119 | 11/19/2014 | 1 Cash | 123.47 | |
| X | Sales Increase | 0015141119 | 11/19/2014 | 1 Visa Master Card | 1,679.56 | |
| X | Sales Increase | 0104141119 | 11/19/2014 | 10 AMEX | 226.37 | |
| X | Sales Increase | 0101141119 | 11/19/2014 | 10 Cash | 241.96 | |
| X | Sales Increase | 0105141119 | 11/19/2014 | 10 Visa Master Card | 1,806.68 | |
| X | Sales Increase | 0114141119 | 11/19/2014 | 11 AMEX | 250.18 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:          8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0111141119 | 11/19/2014 | 11 Cash | 97.36 | |
| X | Sales Increase | 0115141119 | 11/19/2014 | 11 Visa Master Card | 1,155.36 | |
| X | Sales Increase | 0124141119 | 11/19/2014 | 12 AMEX | 89.04 | |
| X | Sales Increase | 0125141119 | 11/19/2014 | 12 Visa Master Card | 1,547.86 | |
| X | Sales Increase | 0141141119 | 11/19/2014 | 14 Cash | 78.20 | |
| X | Sales Increase | 0145141119 | 11/19/2014 | 14 Visa Master Card | 465.30 | |
| X | Sales Increase | 0154141119 | 11/19/2014 | 15 AMEX | 625.95 | |
| X | Sales Increase | 0151141119 | 11/19/2014 | 15 Cash | 25.85 | |
| X | Sales Increase | 0155141119 | 11/19/2014 | 15 Visa Master Card | 1,120.30 | |
| X | Sales Increase | 0164141119 | 11/19/2014 | 16 AMEX | 417.50 | |
| X | Sales Increase | 0161141119 | 11/19/2014 | 16 Cash | 166.46 | |
| X | Sales Increase | 0165141119 | 11/19/2014 | 16 Visa Master Card | 1,575.51 | |
| X | Sales Increase | 0174141119 | 11/19/2014 | 17 AMEX | 455.63 | |
| X | Sales Increase | 0171141119 | 11/19/2014 | 17 Cash | 482.89 | |
| X | Sales Increase | 0175141119 | 11/19/2014 | 17 Visa Master Card | 3,315.24 | |
| X | Sales Increase | 0184141119 | 11/19/2014 | 18 AMEX | 729.09 | |
| X | Sales Increase | 0181141119 | 11/19/2014 | 18 Cash | 184.06 | |
| X | Sales Increase | 0185141119 | 11/19/2014 | 18 Visa Master Card | 1,898.70 | |
| X | Sales Increase | 0204141119 | 11/19/2014 | 20 AMEX | 197.78 | |
| X | Sales Increase | 0201141119 | 11/19/2014 | 20 Cash | 538.08 | |
| X | Sales Increase | 0205141119 | 11/19/2014 | 20 Visa Master Card | 1,978.83 | |
| X | Sales Increase | 0214141119 | 11/19/2014 | 21 AMEX | 110.39 | |
| X | Sales Increase | 0211141119 | 11/19/2014 | 21 Cash | 436.70 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management
## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:          8413
Statement Date:    11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0215141119 | 11/19/2014 | 21 Visa Master Card | 1,886.01 | |
| X | Sales Increase | 0224141119 | 11/19/2014 | 22 AMEX | 163.28 | |
| X | Sales Increase | 0221141119 | 11/19/2014 | 22 Cash | 106.00 | |
| X | Sales Increase | 0225141119 | 11/19/2014 | 22 Visa Master Card | 824.66 | |
| X | Sales Increase | 0234141119 | 11/19/2014 | 23 AMEX | 200.77 | |
| X | Sales Increase | 0231141119 | 11/19/2014 | 23 Cash | 85.68 | |
| X | Sales Increase | 0235141119 | 11/19/2014 | 23 Visa Master Card | 1,972.44 | |
| X | Sales Increase | 0244141119 | 11/19/2014 | 24 AMEX | 158.05 | |
| X | Sales Increase | 0241141119 | 11/19/2014 | 24 Cash | 146.65 | |
| X | Sales Increase | 0245141119 | 11/19/2014 | 24 Visa Master Card | 2,549.77 | |
| X | Sales Increase | 0254141119 | 11/19/2014 | 25 AMEX | 354.31 | |
| X | Sales Increase | 0251141119 | 11/19/2014 | 25 Cash | 126.40 | |
| X | Sales Increase | 0255141119 | 11/19/2014 | 25 Visa Master Card | 2,009.08 | |
| X | Sales Increase | 0264141119 | 11/19/2014 | 26 AMEX | 115.39 | |
| X | Sales Increase | 0261141119 | 11/19/2014 | 26 Cash | 302.33 | |
| X | Sales Increase | 0265141119 | 11/19/2014 | 26 Visa Master Card | 2,418.65 | |
| X | Sales Increase | 0274141119 | 11/19/2014 | 27 AMEX | 64.04 | |
| X | Sales Increase | 0271141119 | 11/19/2014 | 27 Cash | 49.62 | |
| X | Sales Increase | 0275141119 | 11/19/2014 | 27 Visa Master Card | 1,201.24 | |
| X | Sales Increase | 0281141119 | 11/19/2014 | 28 Cash | 66.29 | |
| X | Sales Increase | 0285141119 | 11/19/2014 | 28 Visa Master Card | 141.20 | |
| X | Sales Increase | 0294141119 | 11/19/2014 | 29 AMEX | 355.51 | |
| X | Sales Increase | 0291141119 | 11/19/2014 | 29 Cash | 266.24 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| Bank Account: | Wells Main Sweep |
|---|---|
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Sales Increase | 0295141119 | 11/19/2014 | 29 Visa Master Card | 1,210.66 | |
| X | Sales Increase | 0304141119 | 11/19/2014 | 30 AMEX | 5,735.12 | |
| X | Sales Increase | 3010141119 | 11/19/2014 | 30 Iglobal | 538.93 | |
| X | Sales Increase | 0309141119 | 11/19/2014 | 30 Paypal | 6,485.07 | |
| X | Sales Increase | 0305141119 | 11/19/2014 | 30 Visa Master Card | 19,357.04 | |
| X | Sales Increase | 0314141119 | 11/19/2014 | 31 AMEX | 300.05 | |
| X | Sales Increase | 0311141119 | 11/19/2014 | 31 Cash | 75.09 | |
| X | Sales Increase | 0315141119 | 11/19/2014 | 31 Visa Master Card | 2,019.48 | |
| X | Sales Increase | 0324141119 | 11/19/2014 | 32 AMEX | 265.25 | |
| X | Sales Increase | 0321141119 | 11/19/2014 | 32 Cash | 338.83 | |
| X | Sales Increase | 0325141119 | 11/19/2014 | 32 Visa Master Card | 761.14 | |
| X | Sales Increase | 0334141119 | 11/19/2014 | 33 AMEX | 152.91 | |
| X | Sales Increase | 0331141119 | 11/19/2014 | 33 Cash | 96.99 | |
| X | Sales Increase | 0335141119 | 11/19/2014 | 33 Visa Master Card | 799.81 | |
| X | Sales Increase | 0344141119 | 11/19/2014 | 34 AMEX | 290.58 | |
| X | Sales Increase | 0341141119 | 11/19/2014 | 34 Cash | 700.91 | |
| X | Sales Increase | 0345141119 | 11/19/2014 | 34 Visa Master Card | 1,889.00 | |
| X | Sales Increase | 0354141119 | 11/19/2014 | 35 AMEX | 177.10 | |
| X | Sales Increase | 0351141119 | 11/19/2014 | 35 Cash | 192.65 | |
| X | Sales Increase | 0355141119 | 11/19/2014 | 35 Visa Master Card | 1,452.47 | |
| X | Sales Increase | 0364141119 | 11/19/2014 | 36 AMEX | 59.93 | |
| X | Sales Increase | 0361141119 | 11/19/2014 | 36 Cash | 66.33 | |
| X | Sales Increase | 0365141119 | 11/19/2014 | 36 Visa Master Card | 1,929.60 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| | |
|---|---|
| Bank Account: | Wells Main Sweep |
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0371141119 | 11/19/2014 | 37 Cash | 168.40 | |
| X | Sales Increase | 0375141119 | 11/19/2014 | 37 Visa Master Card | 1,743.33 | |
| X | Sales Increase | 0384141119 | 11/19/2014 | 38 AMEX | 185.18 | |
| X | Sales Increase | 0381141119 | 11/19/2014 | 38 Cash | 286.26 | |
| X | Sales Increase | 0385141119 | 11/19/2014 | 38 Visa Master Card | 999.93 | |
| X | Sales Increase | 0394141119 | 11/19/2014 | 39 AMEX | 32.42 | |
| X | Sales Increase | 0391141119 | 11/19/2014 | 39 Cash | 167.32 | |
| X | Sales Increase | 0395141119 | 11/19/2014 | 39 Visa Master Card | 1,974.90 | |
| X | Sales Increase | 0044141119 | 11/19/2014 | 4 AMEX | 353.85 | |
| X | Sales Increase | 0041141119 | 11/19/2014 | 4 Cash | 357.44 | |
| X | Sales Increase | 0045141119 | 11/19/2014 | 4 Visa Master Card | 788.48 | |
| X | Sales Increase | 0404141119 | 11/19/2014 | 40 AMEX | 96.95 | |
| X | Sales Increase | 0401141119 | 11/19/2014 | 40 Cash | 473.83 | |
| X | Sales Increase | 0405141119 | 11/19/2014 | 40 Visa Master Card | 1,624.39 | |
| X | Sales Increase | 0414141119 | 11/19/2014 | 41 AMEX | 106.00 | |
| X | Sales Increase | 0411141119 | 11/19/2014 | 41 Cash | 466.29 | |
| X | Sales Increase | 0415141119 | 11/19/2014 | 41 Visa Master Card | 1,360.21 | |
| X | Sales Increase | 0424141119 | 11/19/2014 | 42 AMEX | 627.96 | |
| X | Sales Increase | 0421141119 | 11/19/2014 | 42 Cash | 104.78 | |
| X | Sales Increase | 0425141119 | 11/19/2014 | 42 Visa Master Card | 497.05 | |
| X | Sales Increase | 0434141119 | 11/19/2014 | 43 AMEX | 170.68 | |
| X | Sales Increase | 0431141119 | 11/19/2014 | 43 Cash | 134.67 | |
| X | Sales Increase | 0435141119 | 11/19/2014 | 43 Visa Master Card | 1,561.18 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:    Wells Main Sweep

Account No:        8413

Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---:|---:|
| X | Sales Increase | 0444141119 | 11/19/2014 | 44 AMEX | 984.94 | |
| X | Sales Increase | 0441141119 | 11/19/2014 | 44 Cash | 362.27 | |
| X | Sales Increase | 0445141119 | 11/19/2014 | 44 Visa Master Card | 1,180.57 | |
| X | Sales Increase | 0454141119 | 11/19/2014 | 45 AMEX | 202.80 | |
| X | Sales Increase | 0451141119 | 11/19/2014 | 45 Cash | 243.65 | |
| X | Sales Increase | 0455141119 | 11/19/2014 | 45 Visa Master Card | 1,496.76 | |
| X | Sales Increase | 0461141119 | 11/19/2014 | 46 Cash | 372.41 | |
| X | Sales Increase | 0465141119 | 11/19/2014 | 46 Visa Master Card | 1,425.59 | |
| X | Sales Increase | 0471141119 | 11/19/2014 | 47 Cash | 159.21 | |
| X | Sales Increase | 0475141119 | 11/19/2014 | 47 Visa Master Card | 1,776.69 | |
| X | Sales Increase | 0484141119 | 11/19/2014 | 48 AMEX | 72.25 | |
| X | Sales Increase | 0481141119 | 11/19/2014 | 48 Cash | 39.31 | |
| X | Sales Increase | 0485141119 | 11/19/2014 | 48 Visa Master Card | 2,121.47 | |
| X | Sales Increase | 0494141119 | 11/19/2014 | 49 AMEX | 173.32 | |
| X | Sales Increase | 0491141119 | 11/19/2014 | 49 Cash | 24.69 | |
| X | Sales Increase | 0495141119 | 11/19/2014 | 49 Visa Master Card | 1,011.23 | |
| X | Sales Increase | 0504141119 | 11/19/2014 | 50 AMEX | 183.12 | |
| X | Sales Increase | 0501141119 | 11/19/2014 | 50 Cash | 120.25 | |
| X | Sales Increase | 0505141119 | 11/19/2014 | 50 Visa Master Card | 1,603.41 | |
| X | Sales Increase | 0514141119 | 11/19/2014 | 51 AMEX | 258.78 | |
| X | Sales Increase | 0511141119 | 11/19/2014 | 51 Cash | 91.28 | |
| X | Sales Increase | 0515141119 | 11/19/2014 | 51 Visa Master Card | 462.35 | |
| X | Sales Increase | 0524141119 | 11/19/2014 | 52 AMEX | 210.64 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:    Wells Main Sweep
Account No:      8413
Statement Date:  11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Sales Increase | 0521141119 | 11/19/2014 | 52 Cash | 259.11 | |
| X | Sales Increase | 0525141119 | 11/19/2014 | 52 Visa Master Card | 2,291.03 | |
| X | Sales Increase | 0534141119 | 11/19/2014 | 53 AMEX | 181.80 | |
| X | Sales Increase | 0531141119 | 11/19/2014 | 53 Cash | 151.57 | |
| X | Sales Increase | 0535141119 | 11/19/2014 | 53 Visa Master Card | 663.10 | |
| X | Sales Increase | 0544141119 | 11/19/2014 | 54 AMEX | 582.83 | |
| X | Sales Increase | 0541141119 | 11/19/2014 | 54 Cash | 18.66 | |
| X | Sales Increase | 0545141119 | 11/19/2014 | 54 Visa Master Card | 1,526.93 | |
| X | Sales Increase | 0554141119 | 11/19/2014 | 55 AMEX | 170.19 | |
| X | Sales Increase | 0551141119 | 11/19/2014 | 55 Cash | 77.38 | |
| X | Sales Increase | 0555141119 | 11/19/2014 | 55 Visa Master Card | 670.05 | |
| X | Sales Increase | 0564141119 | 11/19/2014 | 56 AMEX | 114.48 | |
| X | Sales Increase | 0561141119 | 11/19/2014 | 56 Cash | 209.77 | |
| X | Sales Increase | 0565141119 | 11/19/2014 | 56 Visa Master Card | 610.70 | |
| X | Sales Increase | 0574141119 | 11/19/2014 | 57 AMEX | 309.42 | |
| X | Sales Increase | 0571141119 | 11/19/2014 | 57 Cash | 193.60 | |
| X | Sales Increase | 0575141119 | 11/19/2014 | 57 Visa Master Card | 1,062.26 | |
| X | Sales Increase | 0584141119 | 11/19/2014 | 58 AMEX | 266.70 | |
| X | Sales Increase | 0581141119 | 11/19/2014 | 58 Cash | 40.00 | |
| X | Sales Increase | 0585141119 | 11/19/2014 | 58 Visa Master Card | 953.69 | |
| X | Sales Increase | 0591141119 | 11/19/2014 | 59 Cash | 570.98 | |
| X | Sales Increase | 0595141119 | 11/19/2014 | 59 Visa Master Card | 834.95 | |
| X | Sales Increase | 0064141119 | 11/19/2014 | 6 AMEX | 454.80 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| | | |
|---|---|---|
| Bank Account: | Wells Main Sweep | |
| Account No: | 8413 | |
| Statement Date: | 11/29/2014 | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---:|---:|
| X | Sales Increase | 0061141119 | 11/19/2014 | 6 Cash | 220.24 | |
| X | Sales Increase | 0065141119 | 11/19/2014 | 6 Visa Master Card | 2,744.68 | |
| X | Sales Increase | 0614141119 | 11/19/2014 | 61 AMEX | 233.42 | |
| X | Sales Increase | 0611141119 | 11/19/2014 | 61 Cash | 454.41 | |
| X | Sales Increase | 0615141119 | 11/19/2014 | 61 Visa Master Card | 1,073.14 | |
| X | Sales Increase | 0624141119 | 11/19/2014 | 62 AMEX | 170.94 | |
| X | Sales Increase | 0621141119 | 11/19/2014 | 62 Cash | 491.93 | |
| X | Sales Increase | 0625141119 | 11/19/2014 | 62 Visa Master Card | 1,346.63 | |
| X | Sales Increase | 0074141119 | 11/19/2014 | 7 AMEX | 871.12 | |
| X | Sales Increase | 0071141119 | 11/19/2014 | 7 Cash | 247.72 | |
| X | Sales Increase | 0075141119 | 11/19/2014 | 7 Visa Master Card | 2,755.30 | |
| X | Sales Increase | 0084141119 | 11/19/2014 | 8 AMEX | 399.53 | |
| X | Sales Increase | 0081141119 | 11/19/2014 | 8 Cash | 410.23 | |
| X | Sales Increase | 0085141119 | 11/19/2014 | 8 Visa Master Card | 1,845.30 | |
| X | Sales Increase | 0094141119 | 11/19/2014 | 9 AMEX | 950.30 | |
| X | Sales Increase | 0091141119 | 11/19/2014 | 9 Cash | 271.07 | |
| X | Sales Increase | 0095141119 | 11/19/2014 | 9 Visa Master Card | 2,325.66 | |
| X | Sales Increase | 0014141120 | 11/20/2014 | 1 AMEX | 607.39 | |
| X | Sales Increase | 0011141120 | 11/20/2014 | 1 Cash | 148.40 | |
| X | Sales Increase | 0015141120 | 11/20/2014 | 1 Visa Master Card | 2,240.97 | |
| X | Sales Increase | 0101141120 | 11/20/2014 | 10 Cash | 320.18 | |
| X | Sales Increase | 0105141120 | 11/20/2014 | 10 Visa Master Card | 1,337.43 | |
| X | Sales Increase | 0111141120 | 11/20/2014 | 11 Cash | 48.33 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:        8413
Statement Date:    11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Sales Increase | 0115141120 | 11/20/2014 | 11 Visa Master Card | 1,210.77 | |
| X | Sales Increase | 0124141120 | 11/20/2014 | 12 AMEX | 233.50 | |
| X | Sales Increase | 0121141120 | 11/20/2014 | 12 Cash | 78.13 | |
| X | Sales Increase | 0125141120 | 11/20/2014 | 12 Visa Master Card | 1,306.00 | |
| X | Sales Increase | 0144141120 | 11/20/2014 | 14 AMEX | 226.48 | |
| X | Sales Increase | 0141141120 | 11/20/2014 | 14 Cash | 55.17 | |
| X | Sales Increase | 0145141120 | 11/20/2014 | 14 Visa Master Card | 924.63 | |
| X | Sales Increase | 0154141120 | 11/20/2014 | 15 AMEX | 379.45 | |
| X | Sales Increase | 0151141120 | 11/20/2014 | 15 Cash | 163.55 | |
| X | Sales Increase | 0155141120 | 11/20/2014 | 15 Visa Master Card | 1,293.18 | |
| X | Sales Increase | 0164141120 | 11/20/2014 | 16 AMEX | 192.97 | |
| X | Sales Increase | 0161141120 | 11/20/2014 | 16 Cash | 518.78 | |
| X | Sales Increase | 0165141120 | 11/20/2014 | 16 Visa Master Card | 2,281.17 | |
| X | Sales Increase | 0174141120 | 11/20/2014 | 17 AMEX | 535.91 | |
| X | Sales Increase | 0171141120 | 11/20/2014 | 17 Cash | 483.18 | |
| X | Sales Increase | 0175141120 | 11/20/2014 | 17 Visa Master Card | 2,518.79 | |
| X | Sales Increase | 0184141120 | 11/20/2014 | 18 AMEX | 203.37 | |
| X | Sales Increase | 0181141120 | 11/20/2014 | 18 Cash | 151.42 | |
| X | Sales Increase | 0185141120 | 11/20/2014 | 18 Visa Master Card | 1,325.17 | |
| X | Sales Increase | 0204141120 | 11/20/2014 | 20 AMEX | 180.76 | |
| X | Sales Increase | 0201141120 | 11/20/2014 | 20 Cash | 87.65 | |
| X | Sales Increase | 0205141120 | 11/20/2014 | 20 Visa Master Card | 1,221.59 | |
| X | Sales Increase | 0214141120 | 11/20/2014 | 21 AMEX | 426.30 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management
## Bank Account Reconciliation Register - Detail

| | |
|---|---|
| Bank Account: | Wells Main Sweep |
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------:|-------:|
| X | Sales Increase | 0211141120 | 11/20/2014 | 21 Cash | 263.16 | |
| X | Sales Increase | 0215141120 | 11/20/2014 | 21 Visa Master Card | 2,192.11 | |
| X | Sales Increase | 0224141120 | 11/20/2014 | 22 AMEX | 187.51 | |
| X | Sales Increase | 0221141120 | 11/20/2014 | 22 Cash | 244.66 | |
| X | Sales Increase | 0225141120 | 11/20/2014 | 22 Visa Master Card | 2,267.72 | |
| X | Sales Increase | 0234141120 | 11/20/2014 | 23 AMEX | 318.59 | |
| X | Sales Increase | 0231141120 | 11/20/2014 | 23 Cash | 64.02 | |
| X | Sales Increase | 0235141120 | 11/20/2014 | 23 Visa Master Card | 1,648.71 | |
| X | Sales Increase | 0244141120 | 11/20/2014 | 24 AMEX | 145.58 | |
| X | Sales Increase | 0241141120 | 11/20/2014 | 24 Cash | 92.52 | |
| X | Sales Increase | 0245141120 | 11/20/2014 | 24 Visa Master Card | 1,783.50 | |
| X | Sales Increase | 0254141120 | 11/20/2014 | 25 AMEX | 590.11 | |
| X | Sales Increase | 0251141120 | 11/20/2014 | 25 Cash | 139.47 | |
| X | Sales Increase | 0255141120 | 11/20/2014 | 25 Visa Master Card | 2,055.46 | |
| X | Sales Increase | 0271141120 | 11/20/2014 | 27 Cash | 381.75 | |
| X | Sales Increase | 0275141120 | 11/20/2014 | 27 Visa Master Card | 1,494.24 | |
| X | Sales Increase | 0284141120 | 11/20/2014 | 28 AMEX | 88.64 | |
| X | Sales Increase | 0281141120 | 11/20/2014 | 28 Cash | 51.68 | |
| X | Sales Increase | 0285141120 | 11/20/2014 | 28 Visa Master Card | 404.22 | |
| X | Sales Increase | 0294141120 | 11/20/2014 | 29 AMEX | 483.89 | |
| X | Sales Increase | 0291141120 | 11/20/2014 | 29 Cash | 241.88 | |
| X | Sales Increase | 0295141120 | 11/20/2014 | 29 Visa Master Card | 1,118.04 | |
| X | Sales Increase | 0304141120 | 11/20/2014 | 30 AMEX | 8,883.46 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| | | |
|---|---|---|
| Bank Account: | Wells Main Sweep | |
| Account No: | 8413 | |
| Statement Date: | 11/29/2014 | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 3010141120 | 11/20/2014 | 30 Iglobal | 346.23 | |
| X | Sales Increase | 0309141120 | 11/20/2014 | 30 Paypal | 15,195.78 | |
| X | Sales Increase | 0305141120 | 11/20/2014 | 30 Visa Master Card | 40,179.97 | |
| X | Sales Increase | 0314141120 | 11/20/2014 | 31 AMEX | 891.24 | |
| X | Sales Increase | 0311141120 | 11/20/2014 | 31 Cash | 205.74 | |
| X | Sales Increase | 0315141120 | 11/20/2014 | 31 Visa Master Card | 828.41 | |
| X | Sales Increase | 0324141120 | 11/20/2014 | 32 AMEX | 58.34 | |
| X | Sales Increase | 0321141120 | 11/20/2014 | 32 Cash | 207.57 | |
| X | Sales Increase | 0325141120 | 11/20/2014 | 32 Visa Master Card | 1,327.69 | |
| X | Sales Increase | 0334141120 | 11/20/2014 | 33 AMEX | 285.07 | |
| X | Sales Increase | 0331141120 | 11/20/2014 | 33 Cash | 514.46 | |
| X | Sales Increase | 0335141120 | 11/20/2014 | 33 Visa Master Card | 1,429.32 | |
| X | Sales Increase | 0344141120 | 11/20/2014 | 34 AMEX | 152.86 | |
| X | Sales Increase | 0341141120 | 11/20/2014 | 34 Cash | 526.59 | |
| X | Sales Increase | 0345141120 | 11/20/2014 | 34 Visa Master Card | 1,412.53 | |
| X | Sales Increase | 0354141120 | 11/20/2014 | 35 AMEX | 402.14 | |
| X | Sales Increase | 0351141120 | 11/20/2014 | 35 Cash | 121.24 | |
| X | Sales Increase | 0355141120 | 11/20/2014 | 35 Visa Master Card | 2,103.07 | |
| X | Sales Increase | 0364141120 | 11/20/2014 | 36 AMEX | 370.74 | |
| X | Sales Increase | 0361141120 | 11/20/2014 | 36 Cash | 125.97 | |
| X | Sales Increase | 0365141120 | 11/20/2014 | 36 Visa Master Card | 2,644.63 | |
| X | Sales Increase | 0374141120 | 11/20/2014 | 37 AMEX | 205.28 | |
| X | Sales Increase | 0371141120 | 11/20/2014 | 37 Cash | 332.17 | |

| | | | |
|---|---|---|---|
| Run Date: | 12/11/2014 | 11:27:55 AM | |
| Business Date: | 12/11/2014 | | Page 168 |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:      Wells Main Sweep
Account No:             8413
Statement Date:    11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Sales Increase | 0375141120 | 11/20/2014 | 37 Visa Master Card | 795.73 | |
| X | Sales Increase | 0384141120 | 11/20/2014 | 38 AMEX | 537.15 | |
| X | Sales Increase | 0381141120 | 11/20/2014 | 38 Cash | 362.58 | |
| X | Sales Increase | 0385141120 | 11/20/2014 | 38 Visa Master Card | 1,895.94 | |
| X | Sales Increase | 0394141120 | 11/20/2014 | 39 AMEX | 224.82 | |
| X | Sales Increase | 0391141120 | 11/20/2014 | 39 Cash | 208.33 | |
| X | Sales Increase | 0395141120 | 11/20/2014 | 39 Visa Master Card | 942.49 | |
| X | Sales Increase | 0044141120 | 11/20/2014 | 4 AMEX | 234.82 | |
| X | Sales Increase | 0041141120 | 11/20/2014 | 4 Cash | 223.90 | |
| X | Sales Increase | 0045141120 | 11/20/2014 | 4 Visa Master Card | 1,811.74 | |
| X | Sales Increase | 0404141120 | 11/20/2014 | 40 AMEX | 636.61 | |
| X | Sales Increase | 0401141120 | 11/20/2014 | 40 Cash | 327.76 | |
| X | Sales Increase | 0405141120 | 11/20/2014 | 40 Visa Master Card | 1,816.22 | |
| X | Sales Increase | 0411141120 | 11/20/2014 | 41 Cash | 250.45 | |
| X | Sales Increase | 0415141120 | 11/20/2014 | 41 Visa Master Card | 2,113.22 | |
| X | Sales Increase | 0424141120 | 11/20/2014 | 42 AMEX | 297.23 | |
| X | Sales Increase | 0421141120 | 11/20/2014 | 42 Cash | 274.79 | |
| X | Sales Increase | 0425141120 | 11/20/2014 | 42 Visa Master Card | 1,933.54 | |
| X | Sales Increase | 0431141120 | 11/20/2014 | 43 Cash | 292.02 | |
| X | Sales Increase | 0435141120 | 11/20/2014 | 43 Visa Master Card | 1,246.71 | |
| X | Sales Increase | 0444141120 | 11/20/2014 | 44 AMEX | 314.03 | |
| X | Sales Increase | 0441141120 | 11/20/2014 | 44 Cash | 717.23 | |
| X | Sales Increase | 0445141120 | 11/20/2014 | 44 Visa Master Card | 1,387.14 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| | | |
|---|---|---|
| Bank Account: | Wells Main Sweep | |
| Account No: | 8413 | |
| Statement Date: | 11/29/2014 | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0454141120 | 11/20/2014 | 45 AMEX | 231.89 | |
| X | Sales Increase | 0451141120 | 11/20/2014 | 45 Cash | 57.68 | |
| X | Sales Increase | 0455141120 | 11/20/2014 | 45 Visa Master Card | 1,343.02 | |
| X | Sales Increase | 0461141120 | 11/20/2014 | 46 Cash | 251.60 | |
| X | Sales Increase | 0465141120 | 11/20/2014 | 46 Visa Master Card | 956.13 | |
| X | Sales Increase | 0474141120 | 11/20/2014 | 47 AMEX | 106.47 | |
| X | Sales Increase | 0471141120 | 11/20/2014 | 47 Cash | 902.52 | |
| X | Sales Increase | 0475141120 | 11/20/2014 | 47 Visa Master Card | 1,260.49 | |
| X | Sales Increase | 0481141120 | 11/20/2014 | 48 Cash | 228.80 | |
| X | Sales Increase | 0485141120 | 11/20/2014 | 48 Visa Master Card | 934.05 | |
| X | Sales Increase | 0494141120 | 11/20/2014 | 49 AMEX | 136.71 | |
| X | Sales Increase | 0491141120 | 11/20/2014 | 49 Cash | 505.39 | |
| X | Sales Increase | 0495141120 | 11/20/2014 | 49 Visa Master Card | 842.22 | |
| X | Sales Increase | 0504141120 | 11/20/2014 | 50 AMEX | 341.05 | |
| X | Sales Increase | 0501141120 | 11/20/2014 | 50 Cash | 294.51 | |
| X | Sales Increase | 0505141120 | 11/20/2014 | 50 Visa Master Card | 1,428.72 | |
| X | Sales Increase | 0514141120 | 11/20/2014 | 51 AMEX | 105.51 | |
| X | Sales Increase | 0511141120 | 11/20/2014 | 51 Cash | 21.49 | |
| X | Sales Increase | 0515141120 | 11/20/2014 | 51 Visa Master Card | 947.78 | |
| X | Sales Increase | 0524141120 | 11/20/2014 | 52 AMEX | 148.12 | |
| X | Sales Increase | 0521141120 | 11/20/2014 | 52 Cash | 440.30 | |
| X | Sales Increase | 0525141120 | 11/20/2014 | 52 Visa Master Card | 1,563.10 | |
| X | Sales Increase | 0534141120 | 11/20/2014 | 53 AMEX | 149.73 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management
## Bank Account Reconciliation Register - Detail

Bank Account:   Wells Main Sweep
Account No:   8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| X | Sales Increase | 0531141120 | 11/20/2014 | 53 Cash | 91.41 | |
| X | Sales Increase | 0535141120 | 11/20/2014 | 53 Visa Master Card | 1,483.84 | |
| X | Sales Increase | 0541141120 | 11/20/2014 | 54 Cash | 91.33 | |
| X | Sales Increase | 0545141120 | 11/20/2014 | 54 Visa Master Card | 1,041.01 | |
| X | Sales Increase | 0554141120 | 11/20/2014 | 55 AMEX | 112.07 | |
| X | Sales Increase | 0551141120 | 11/20/2014 | 55 Cash | 68.88 | |
| X | Sales Increase | 0555141120 | 11/20/2014 | 55 Visa Master Card | 1,320.11 | |
| X | Sales Increase | 0564141120 | 11/20/2014 | 56 AMEX | 333.57 | |
| X | Sales Increase | 0561141120 | 11/20/2014 | 56 Cash | 126.47 | |
| X | Sales Increase | 0565141120 | 11/20/2014 | 56 Visa Master Card | 1,185.47 | |
| X | Sales Increase | 0574141120 | 11/20/2014 | 57 AMEX | 154.85 | |
| X | Sales Increase | 0571141120 | 11/20/2014 | 57 Cash | 464.50 | |
| X | Sales Increase | 0575141120 | 11/20/2014 | 57 Visa Master Card | 1,189.05 | |
| X | Sales Increase | 0584141120 | 11/20/2014 | 58 AMEX | 279.97 | |
| X | Sales Increase | 0581141120 | 11/20/2014 | 58 Cash | 43.76 | |
| X | Sales Increase | 0585141120 | 11/20/2014 | 58 Visa Master Card | 706.01 | |
| X | Sales Increase | 0591141120 | 11/20/2014 | 59 Cash | 502.45 | |
| X | Sales Increase | 0595141120 | 11/20/2014 | 59 Visa Master Card | 1,452.24 | |
| X | Sales Increase | 0064141120 | 11/20/2014 | 6 AMEX | 233.71 | |
| X | Sales Increase | 0061141120 | 11/20/2014 | 6 Cash | 196.51 | |
| X | Sales Increase | 0065141120 | 11/20/2014 | 6 Visa Master Card | 2,388.54 | |
| X | Sales Increase | 0614141120 | 11/20/2014 | 61 AMEX | 53.08 | |
| X | Sales Increase | 0611141120 | 11/20/2014 | 61 Cash | 145.05 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:        8413
Statement Date:    11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Sales Increase | 0615141120 | 11/20/2014 | 61 Visa Master Card | 1,088.84 | |
| X | Sales Increase | 0624141120 | 11/20/2014 | 62 AMEX | 532.81 | |
| X | Sales Increase | 0621141120 | 11/20/2014 | 62 Cash | 54.20 | |
| X | Sales Increase | 0625141120 | 11/20/2014 | 62 Visa Master Card | 1,141.64 | |
| X | Sales Increase | 0074141120 | 11/20/2014 | 7 AMEX | 381.43 | |
| X | Sales Increase | 0071141120 | 11/20/2014 | 7 Cash | 299.12 | |
| X | Sales Increase | 0075141120 | 11/20/2014 | 7 Visa Master Card | 3,542.78 | |
| X | Sales Increase | 0084141120 | 11/20/2014 | 8 AMEX | 700.77 | |
| X | Sales Increase | 0081141120 | 11/20/2014 | 8 Cash | 152.07 | |
| X | Sales Increase | 0085141120 | 11/20/2014 | 8 Visa Master Card | 1,225.27 | |
| X | Sales Increase | 0094141120 | 11/20/2014 | 9 AMEX | 566.26 | |
| X | Sales Increase | 0091141120 | 11/20/2014 | 9 Cash | 165.63 | |
| X | Sales Increase | 0095141120 | 11/20/2014 | 9 Visa Master Card | 2,209.84 | |
| X | Sales Increase | 0014141121 | 11/21/2014 | 1 AMEX | 404.88 | |
| X | Sales Increase | 0011141121 | 11/21/2014 | 1 Cash | 398.31 | |
| X | Sales Increase | 0015141121 | 11/21/2014 | 1 Visa Master Card | 3,521.57 | |
| X | Sales Increase | 0104141121 | 11/21/2014 | 10 AMEX | 146.63 | |
| X | Sales Increase | 0101141121 | 11/21/2014 | 10 Cash | 831.14 | |
| X | Sales Increase | 0105141121 | 11/21/2014 | 10 Visa Master Card | 2,353.91 | |
| X | Sales Increase | 0111141121 | 11/21/2014 | 11 Cash | 387.29 | |
| X | Sales Increase | 0115141121 | 11/21/2014 | 11 Visa Master Card | 1,753.62 | |
| X | Sales Increase | 0124141121 | 11/21/2014 | 12 AMEX | 471.01 | |
| X | Sales Increase | 0121141121 | 11/21/2014 | 12 Cash | 351.09 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management
## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:            8413
Statement Date:    11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Sales Increase | 0125141121 | 11/21/2014 | 12 Visa Master Card | 2,658.46 | |
| X | Sales Increase | 0144141121 | 11/21/2014 | 14 AMEX | 187.13 | |
| X | Sales Increase | 0141141121 | 11/21/2014 | 14 Cash | 94.23 | |
| X | Sales Increase | 0145141121 | 11/21/2014 | 14 Visa Master Card | 731.03 | |
| X | Sales Increase | 0154141121 | 11/21/2014 | 15 AMEX | 392.72 | |
| X | Sales Increase | 0151141121 | 11/21/2014 | 15 Cash | 132.73 | |
| X | Sales Increase | 0155141121 | 11/21/2014 | 15 Visa Master Card | 1,940.15 | |
| X | Sales Increase | 0164141121 | 11/21/2014 | 16 AMEX | 235.73 | |
| X | Sales Increase | 0161141121 | 11/21/2014 | 16 Cash | 391.26 | |
| X | Sales Increase | 0165141121 | 11/21/2014 | 16 Visa Master Card | 3,016.84 | |
| X | Sales Increase | 0174141121 | 11/21/2014 | 17 AMEX | 472.14 | |
| X | Sales Increase | 0171141121 | 11/21/2014 | 17 Cash | 280.97 | |
| X | Sales Increase | 0175141121 | 11/21/2014 | 17 Visa Master Card | 3,159.16 | |
| X | Sales Increase | 0184141121 | 11/21/2014 | 18 AMEX | 870.57 | |
| X | Sales Increase | 0181141121 | 11/21/2014 | 18 Cash | 304.47 | |
| X | Sales Increase | 0185141121 | 11/21/2014 | 18 Visa Master Card | 1,962.87 | |
| X | Sales Increase | 0204141121 | 11/21/2014 | 20 AMEX | 368.36 | |
| X | Sales Increase | 0201141121 | 11/21/2014 | 20 Cash | 154.70 | |
| X | Sales Increase | 0205141121 | 11/21/2014 | 20 Visa Master Card | 2,193.06 | |
| X | Sales Increase | 0214141121 | 11/21/2014 | 21 AMEX | 1,161.35 | |
| X | Sales Increase | 0211141121 | 11/21/2014 | 21 Cash | 179.76 | |
| X | Sales Increase | 0215141121 | 11/21/2014 | 21 Visa Master Card | 2,734.90 | |
| X | Sales Increase | 0224141121 | 11/21/2014 | 22 AMEX | 116.00 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management
## Bank Account Reconciliation Register - Detail

| | | |
|---|---|---|
| Bank Account: | Wells Main Sweep | |
| Account No: | 8413 | |
| Statement Date: | 11/29/2014 | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0221141121 | 11/21/2014 | 22 Cash | 90.82 | |
| X | Sales Increase | 0225141121 | 11/21/2014 | 22 Visa Master Card | 1,912.54 | |
| X | Sales Increase | 0234141121 | 11/21/2014 | 23 AMEX | 21.36 | |
| X | Sales Increase | 0231141121 | 11/21/2014 | 23 Cash | 464.47 | |
| X | Sales Increase | 0235141121 | 11/21/2014 | 23 Visa Master Card | 2,465.78 | |
| X | Sales Increase | 0244141121 | 11/21/2014 | 24 AMEX | 165.26 | |
| X | Sales Increase | 0241141121 | 11/21/2014 | 24 Cash | 94.56 | |
| X | Sales Increase | 0245141121 | 11/21/2014 | 24 Visa Master Card | 2,086.23 | |
| X | Sales Increase | 0254141121 | 11/21/2014 | 25 AMEX | 672.26 | |
| X | Sales Increase | 0251141121 | 11/21/2014 | 25 Cash | 479.12 | |
| X | Sales Increase | 0255141121 | 11/21/2014 | 25 Visa Master Card | 1,816.85 | |
| X | Sales Increase | 0264141121 | 11/21/2014 | 26 AMEX | 698.17 | |
| X | Sales Increase | 0261141121 | 11/21/2014 | 26 Cash | 374.92 | |
| X | Sales Increase | 0265141121 | 11/21/2014 | 26 Visa Master Card | 1,882.53 | |
| X | Sales Increase | 0274141121 | 11/21/2014 | 27 AMEX | 327.53 | |
| X | Sales Increase | 0271141121 | 11/21/2014 | 27 Cash | 144.56 | |
| X | Sales Increase | 0275141121 | 11/21/2014 | 27 Visa Master Card | 1,623.32 | |
| X | Sales Increase | 0284141121 | 11/21/2014 | 28 AMEX | 310.62 | |
| X | Sales Increase | 0281141121 | 11/21/2014 | 28 Cash | 195.14 | |
| X | Sales Increase | 0285141121 | 11/21/2014 | 28 Visa Master Card | 771.83 | |
| X | Sales Increase | 0294141121 | 11/21/2014 | 29 AMEX | 478.44 | |
| X | Sales Increase | 0291141121 | 11/21/2014 | 29 Cash | 753.87 | |
| X | Sales Increase | 0295141121 | 11/21/2014 | 29 Visa Master Card | 2,128.76 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management
## Bank Account Reconciliation Register - Detail

| | |
|---|---|
| Bank Account: | Wells Main Sweep |
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---:|---:|
| X | Sales Increase | 0304141121 | 11/21/2014 | 30 AMEX | 3,234.11 | |
| X | Sales Increase | 0309141121 | 11/21/2014 | 30 Paypal | 12,199.77 | |
| X | Sales Increase | 0305141121 | 11/21/2014 | 30 Visa Master Card | 23,940.85 | |
| X | Sales Increase | 0314141121 | 11/21/2014 | 31 AMEX | 552.40 | |
| X | Sales Increase | 0311141121 | 11/21/2014 | 31 Cash | 414.75 | |
| X | Sales Increase | 0315141121 | 11/21/2014 | 31 Visa Master Card | 2,594.96 | |
| X | Sales Increase | 0324141121 | 11/21/2014 | 32 AMEX | 455.16 | |
| X | Sales Increase | 0321141121 | 11/21/2014 | 32 Cash | 150.84 | |
| X | Sales Increase | 0325141121 | 11/21/2014 | 32 Visa Master Card | 1,136.67 | |
| X | Sales Increase | 0334141121 | 11/21/2014 | 33 AMEX | 415.31 | |
| X | Sales Increase | 0331141121 | 11/21/2014 | 33 Cash | 333.12 | |
| X | Sales Increase | 0335141121 | 11/21/2014 | 33 Visa Master Card | 1,720.58 | |
| X | Sales Increase | 0344141121 | 11/21/2014 | 34 AMEX | 338.94 | |
| X | Sales Increase | 0341141121 | 11/21/2014 | 34 Cash | 675.32 | |
| X | Sales Increase | 0345141121 | 11/21/2014 | 34 Visa Master Card | 2,294.69 | |
| X | Sales Increase | 0351141121 | 11/21/2014 | 35 Cash | 387.89 | |
| X | Sales Increase | 0355141121 | 11/21/2014 | 35 Visa Master Card | 2,244.71 | |
| X | Sales Increase | 0364141121 | 11/21/2014 | 36 AMEX | 553.55 | |
| X | Sales Increase | 0361141121 | 11/21/2014 | 36 Cash | 258.25 | |
| X | Sales Increase | 0365141121 | 11/21/2014 | 36 Visa Master Card | 2,279.28 | |
| X | Sales Increase | 0374141121 | 11/21/2014 | 37 AMEX | 221.12 | |
| X | Sales Increase | 0371141121 | 11/21/2014 | 37 Cash | 123.64 | |
| X | Sales Increase | 0375141121 | 11/21/2014 | 37 Visa Master Card | 3,584.94 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:      Wells Main Sweep
Account No:         8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0384141121 | 11/21/2014 | 38 AMEX | 51.39 | |
| X | Sales Increase | 0381141121 | 11/21/2014 | 38 Cash | 162.87 | |
| X | Sales Increase | 0385141121 | 11/21/2014 | 38 Visa Master Card | 1,083.56 | |
| X | Sales Increase | 0394141121 | 11/21/2014 | 39 AMEX | 334.63 | |
| X | Sales Increase | 0391141121 | 11/21/2014 | 39 Cash | 180.29 | |
| X | Sales Increase | 0395141121 | 11/21/2014 | 39 Visa Master Card | 2,782.54 | |
| X | Sales Increase | 0044141121 | 11/21/2014 | 4 AMEX | 137.43 | |
| X | Sales Increase | 0041141121 | 11/21/2014 | 4 Cash | 317.82 | |
| X | Sales Increase | 0045141121 | 11/21/2014 | 4 Visa Master Card | 1,345.29 | |
| X | Sales Increase | 0404141121 | 11/21/2014 | 40 AMEX | 483.90 | |
| X | Sales Increase | 0401141121 | 11/21/2014 | 40 Cash | 1,207.05 | |
| X | Sales Increase | 0405141121 | 11/21/2014 | 40 Visa Master Card | 3,823.70 | |
| X | Sales Increase | 0414141121 | 11/21/2014 | 41 AMEX | 120.62 | |
| X | Sales Increase | 0411141121 | 11/21/2014 | 41 Cash | 397.23 | |
| X | Sales Increase | 0415141121 | 11/21/2014 | 41 Visa Master Card | 1,435.73 | |
| X | Sales Increase | 0424141121 | 11/21/2014 | 42 AMEX | 20.65 | |
| X | Sales Increase | 0421141121 | 11/21/2014 | 42 Cash | 259.72 | |
| X | Sales Increase | 0425141121 | 11/21/2014 | 42 Visa Master Card | 494.33 | |
| X | Sales Increase | 0431141121 | 11/21/2014 | 43 Cash | 590.48 | |
| X | Sales Increase | 0435141121 | 11/21/2014 | 43 Visa Master Card | 1,892.14 | |
| X | Sales Increase | 0444141121 | 11/21/2014 | 44 AMEX | 66.91 | |
| X | Sales Increase | 0441141121 | 11/21/2014 | 44 Cash | 193.10 | |
| X | Sales Increase | 0445141121 | 11/21/2014 | 44 Visa Master Card | 1,699.38 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:          8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Sales Increase | 0454141121 | 11/21/2014 | 45 AMEX | 344.59 | |
| X | Sales Increase | 0451141121 | 11/21/2014 | 45 Cash | 476.07 | |
| X | Sales Increase | 0455141121 | 11/21/2014 | 45 Visa Master Card | 2,331.47 | |
| X | Sales Increase | 0464141121 | 11/21/2014 | 46 AMEX | 288.12 | |
| X | Sales Increase | 0461141121 | 11/21/2014 | 46 Cash | 227.17 | |
| X | Sales Increase | 0465141121 | 11/21/2014 | 46 Visa Master Card | 2,831.20 | |
| X | Sales Increase | 0474141121 | 11/21/2014 | 47 AMEX | 222.90 | |
| X | Sales Increase | 0471141121 | 11/21/2014 | 47 Cash | 637.35 | |
| X | Sales Increase | 0475141121 | 11/21/2014 | 47 Visa Master Card | 1,180.31 | |
| X | Sales Increase | 0484141121 | 11/21/2014 | 48 AMEX | 21.42 | |
| X | Sales Increase | 0481141121 | 11/21/2014 | 48 Cash | 391.81 | |
| X | Sales Increase | 0485141121 | 11/21/2014 | 48 Visa Master Card | 2,027.78 | |
| X | Sales Increase | 0494141121 | 11/21/2014 | 49 AMEX | 810.31 | |
| X | Sales Increase | 0491141121 | 11/21/2014 | 49 Cash | 59.38 | |
| X | Sales Increase | 0495141121 | 11/21/2014 | 49 Visa Master Card | 1,751.53 | |
| X | Sales Increase | 0504141121 | 11/21/2014 | 50 AMEX | 307.53 | |
| X | Sales Increase | 0501141121 | 11/21/2014 | 50 Cash | 175.16 | |
| X | Sales Increase | 0505141121 | 11/21/2014 | 50 Visa Master Card | 2,234.49 | |
| X | Sales Increase | 0514141121 | 11/21/2014 | 51 AMEX | 46.12 | |
| X | Sales Increase | 0511141121 | 11/21/2014 | 51 Cash | 382.10 | |
| X | Sales Increase | 0515141121 | 11/21/2014 | 51 Visa Master Card | 1,632.87 | |
| X | Sales Increase | 0524141121 | 11/21/2014 | 52 AMEX | 396.41 | |
| X | Sales Increase | 0521141121 | 11/21/2014 | 52 Cash | 985.20 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:    Wells Main Sweep
Account No:        8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Sales Increase | 0525141121 | 11/21/2014 | 52 Visa Master Card | 3,405.54 | |
| X | Sales Increase | 0534141121 | 11/21/2014 | 53 AMEX | 73.34 | |
| X | Sales Increase | 0531141121 | 11/21/2014 | 53 Cash | 308.21 | |
| X | Sales Increase | 0535141121 | 11/21/2014 | 53 Visa Master Card | 1,116.97 | |
| X | Sales Increase | 0544141121 | 11/21/2014 | 54 AMEX | 146.56 | |
| X | Sales Increase | 0541141121 | 11/21/2014 | 54 Cash | 329.24 | |
| X | Sales Increase | 0545141121 | 11/21/2014 | 54 Visa Master Card | 2,382.44 | |
| X | Sales Increase | 0551141121 | 11/21/2014 | 55 Cash | 237.50 | |
| X | Sales Increase | 0555141121 | 11/21/2014 | 55 Visa Master Card | 2,178.63 | |
| X | Sales Increase | 0564141121 | 11/21/2014 | 56 AMEX | 93.46 | |
| X | Sales Increase | 0561141121 | 11/21/2014 | 56 Cash | 355.43 | |
| X | Sales Increase | 0565141121 | 11/21/2014 | 56 Visa Master Card | 1,235.97 | |
| X | Sales Increase | 0574141121 | 11/21/2014 | 57 AMEX | 768.98 | |
| X | Sales Increase | 0571141121 | 11/21/2014 | 57 Cash | 98.26 | |
| X | Sales Increase | 0575141121 | 11/21/2014 | 57 Visa Master Card | 1,242.75 | |
| X | Sales Increase | 0584141121 | 11/21/2014 | 58 AMEX | 28.98 | |
| X | Sales Increase | 0581141121 | 11/21/2014 | 58 Cash | 116.12 | |
| X | Sales Increase | 0585141121 | 11/21/2014 | 58 Visa Master Card | 2,643.00 | |
| X | Sales Increase | 0594141121 | 11/21/2014 | 59 AMEX | 99.25 | |
| X | Sales Increase | 0591141121 | 11/21/2014 | 59 Cash | 716.98 | |
| X | Sales Increase | 0595141121 | 11/21/2014 | 59 Visa Master Card | 2,423.54 | |
| X | Sales Increase | 0064141121 | 11/21/2014 | 6 AMEX | 81.52 | |
| X | Sales Increase | 0061141121 | 11/21/2014 | 6 Cash | 78.75 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| | | | | |
|---|---|---|---|---|
| Bank Account: | Wells Main Sweep | | | |
| Account No: | 8413 | | | |
| Statement Date: | 11/29/2014 | | | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---:|---:|
| X | Sales Increase | 0065141121 | 11/21/2014 | 6 Visa Master Card | 1,892.31 | |
| X | Sales Increase | 0614141121 | 11/21/2014 | 61 AMEX | 167.53 | |
| X | Sales Increase | 0611141121 | 11/21/2014 | 61 Cash | 93.47 | |
| X | Sales Increase | 0615141121 | 11/21/2014 | 61 Visa Master Card | 937.78 | |
| X | Sales Increase | 0624141121 | 11/21/2014 | 62 AMEX | 196.02 | |
| X | Sales Increase | 0621141121 | 11/21/2014 | 62 Cash | 146.63 | |
| X | Sales Increase | 0625141121 | 11/21/2014 | 62 Visa Master Card | 1,846.15 | |
| X | Sales Increase | 0074141121 | 11/21/2014 | 7 AMEX | 375.18 | |
| X | Sales Increase | 0071141121 | 11/21/2014 | 7 Cash | 461.45 | |
| X | Sales Increase | 0075141121 | 11/21/2014 | 7 Visa Master Card | 4,339.43 | |
| X | Sales Increase | 0084141121 | 11/21/2014 | 8 AMEX | 262.57 | |
| X | Sales Increase | 0081141121 | 11/21/2014 | 8 Cash | 1,051.90 | |
| X | Sales Increase | 0085141121 | 11/21/2014 | 8 Visa Master Card | 1,853.85 | |
| X | Sales Increase | 0094141121 | 11/21/2014 | 9 AMEX | 74.87 | |
| X | Sales Increase | 0091141121 | 11/21/2014 | 9 Cash | 154.08 | |
| X | Sales Increase | 0095141121 | 11/21/2014 | 9 Visa Master Card | 2,020.82 | |
| X | Sales Increase | 0014141122 | 11/22/2014 | 1 AMEX | 1,522.38 | |
| X | Sales Increase | 0011141122 | 11/22/2014 | 1 Cash | 363.63 | |
| X | Sales Increase | 0015141122 | 11/22/2014 | 1 Visa Master Card | 4,459.71 | |
| X | Sales Increase | 0104141122 | 11/22/2014 | 10 AMEX | 74.06 | |
| X | Sales Increase | 0101141122 | 11/22/2014 | 10 Cash | 683.96 | |
| X | Sales Increase | 0105141122 | 11/22/2014 | 10 Visa Master Card | 3,227.69 | |
| X | Sales Increase | 0111141122 | 11/22/2014 | 11 Cash | 575.62 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| | |
|---|---|
| Bank Account: | Wells Main Sweep |
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0115141122 | 11/22/2014 | 11 Visa Master Card | 2,605.78 | |
| X | Sales Increase | 0124141122 | 11/22/2014 | 12 AMEX | 424.80 | |
| X | Sales Increase | 0121141122 | 11/22/2014 | 12 Cash | 183.51 | |
| X | Sales Increase | 0125141122 | 11/22/2014 | 12 Visa Master Card | 3,907.51 | |
| X | Sales Increase | 0144141122 | 11/22/2014 | 14 AMEX | 72.51 | |
| X | Sales Increase | 0141141122 | 11/22/2014 | 14 Cash | 536.60 | |
| X | Sales Increase | 0145141122 | 11/22/2014 | 14 Visa Master Card | 1,363.21 | |
| X | Sales Increase | 0154141122 | 11/22/2014 | 15 AMEX | 1,577.84 | |
| X | Sales Increase | 0151141122 | 11/22/2014 | 15 Cash | 384.26 | |
| X | Sales Increase | 0155141122 | 11/22/2014 | 15 Visa Master Card | 2,120.11 | |
| X | Sales Increase | 0164141122 | 11/22/2014 | 16 AMEX | 525.54 | |
| X | Sales Increase | 0161141122 | 11/22/2014 | 16 Cash | 634.68 | |
| X | Sales Increase | 0165141122 | 11/22/2014 | 16 Visa Master Card | 4,827.09 | |
| X | Sales Increase | 0174141122 | 11/22/2014 | 17 AMEX | 690.92 | |
| X | Sales Increase | 0171141122 | 11/22/2014 | 17 Cash | 225.97 | |
| X | Sales Increase | 0175141122 | 11/22/2014 | 17 Visa Master Card | 4,039.23 | |
| X | Sales Increase | 0184141122 | 11/22/2014 | 18 AMEX | 521.84 | |
| X | Sales Increase | 0181141122 | 11/22/2014 | 18 Cash | 926.67 | |
| X | Sales Increase | 0185141122 | 11/22/2014 | 18 Visa Master Card | 4,051.95 | |
| X | Sales Increase | 0204141122 | 11/22/2014 | 20 AMEX | 461.09 | |
| X | Sales Increase | 0201141122 | 11/22/2014 | 20 Cash | 895.00 | |
| X | Sales Increase | 0205141122 | 11/22/2014 | 20 Visa Master Card | 4,344.44 | |
| X | Sales Increase | 0214141122 | 11/22/2014 | 21 AMEX | 124.76 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:          8413
Statement Date:    11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Sales Increase | 0211141122 | 11/22/2014 | 21 Cash | 448.10 | |
| X | Sales Increase | 0215141122 | 11/22/2014 | 21 Visa Master Card | 3,670.06 | |
| X | Sales Increase | 0224141122 | 11/22/2014 | 22 AMEX | 286.87 | |
| X | Sales Increase | 0221141122 | 11/22/2014 | 22 Cash | 116.91 | |
| X | Sales Increase | 0225141122 | 11/22/2014 | 22 Visa Master Card | 3,593.45 | |
| X | Sales Increase | 0234141122 | 11/22/2014 | 23 AMEX | 6.48 | |
| X | Sales Increase | 0231141122 | 11/22/2014 | 23 Cash | 300.58 | |
| X | Sales Increase | 0235141122 | 11/22/2014 | 23 Visa Master Card | 3,457.49 | |
| X | Sales Increase | 0244141122 | 11/22/2014 | 24 AMEX | 186.02 | |
| X | Sales Increase | 0241141122 | 11/22/2014 | 24 Cash | 535.84 | |
| X | Sales Increase | 0245141122 | 11/22/2014 | 24 Visa Master Card | 3,797.51 | |
| X | Sales Increase | 0254141122 | 11/22/2014 | 25 AMEX | 1,021.71 | |
| X | Sales Increase | 0251141122 | 11/22/2014 | 25 Cash | 864.78 | |
| X | Sales Increase | 0255141122 | 11/22/2014 | 25 Visa Master Card | 6,886.45 | |
| X | Sales Increase | 0264141122 | 11/22/2014 | 26 AMEX | 427.53 | |
| X | Sales Increase | 0261141122 | 11/22/2014 | 26 Cash | 486.00 | |
| X | Sales Increase | 0265141122 | 11/22/2014 | 26 Visa Master Card | 4,459.19 | |
| X | Sales Increase | 0274141122 | 11/22/2014 | 27 AMEX | 381.02 | |
| X | Sales Increase | 0271141122 | 11/22/2014 | 27 Cash | 308.67 | |
| X | Sales Increase | 0275141122 | 11/22/2014 | 27 Visa Master Card | 2,406.43 | |
| X | Sales Increase | 0284141122 | 11/22/2014 | 28 AMEX | 365.86 | |
| X | Sales Increase | 0281141122 | 11/22/2014 | 28 Cash | 152.16 | |
| X | Sales Increase | 0285141122 | 11/22/2014 | 28 Visa Master Card | 1,105.79 | |

# Cash Management
## Bank Account Reconciliation Register - Detail

| | | |
|---|---|---|
| Bank Account: | Wells Main Sweep | |
| Account No: | 8413 | |
| Statement Date: | 11/29/2014 | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0294141122 | 11/22/2014 | 29 AMEX | 483.79 | |
| X | Sales Increase | 0291141122 | 11/22/2014 | 29 Cash | 390.46 | |
| X | Sales Increase | 0295141122 | 11/22/2014 | 29 Visa Master Card | 2,147.14 | |
| X | Sales Increase | 0304141122 | 11/22/2014 | 30 AMEX | 4,662.37 | |
| X | Sales Increase | 0309141122 | 11/22/2014 | 30 Paypal | 6,865.99 | |
| X | Sales Increase | 0305141122 | 11/22/2014 | 30 Visa Master Card | 21,078.65 | |
| X | Sales Increase | 0314141122 | 11/22/2014 | 31 AMEX | 676.31 | |
| X | Sales Increase | 0311141122 | 11/22/2014 | 31 Cash | 529.85 | |
| X | Sales Increase | 0315141122 | 11/22/2014 | 31 Visa Master Card | 3,436.80 | |
| X | Sales Increase | 0324141122 | 11/22/2014 | 32 AMEX | 1,072.02 | |
| X | Sales Increase | 0321141122 | 11/22/2014 | 32 Cash | 354.97 | |
| X | Sales Increase | 0325141122 | 11/22/2014 | 32 Visa Master Card | 3,737.63 | |
| X | Sales Increase | 0334141122 | 11/22/2014 | 33 AMEX | 116.78 | |
| X | Sales Increase | 0331141122 | 11/22/2014 | 33 Cash | 298.88 | |
| X | Sales Increase | 0335141122 | 11/22/2014 | 33 Visa Master Card | 3,529.51 | |
| X | Sales Increase | 0344141122 | 11/22/2014 | 34 AMEX | 745.11 | |
| X | Sales Increase | 0341141122 | 11/22/2014 | 34 Cash | 745.86 | |
| X | Sales Increase | 0345141122 | 11/22/2014 | 34 Visa Master Card | 3,359.51 | |
| X | Sales Increase | 0351141122 | 11/22/2014 | 35 Cash | 128.77 | |
| X | Sales Increase | 0355141122 | 11/22/2014 | 35 Visa Master Card | 2,930.70 | |
| X | Sales Increase | 0364141122 | 11/22/2014 | 36 AMEX | 235.59 | |
| X | Sales Increase | 0361141122 | 11/22/2014 | 36 Cash | 285.62 | |
| X | Sales Increase | 0365141122 | 11/22/2014 | 36 Visa Master Card | 2,422.95 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

| Bank Account: | Wells Main Sweep |
|---|---|
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---:|---:|
| X | Sales Increase | 0374141122 | 11/22/2014 | 37 AMEX | 424.30 | |
| X | Sales Increase | 0371141122 | 11/22/2014 | 37 Cash | 448.61 | |
| X | Sales Increase | 0375141122 | 11/22/2014 | 37 Visa Master Card | 2,470.71 | |
| X | Sales Increase | 0384141122 | 11/22/2014 | 38 AMEX | 243.87 | |
| X | Sales Increase | 0381141122 | 11/22/2014 | 38 Cash | 410.26 | |
| X | Sales Increase | 0385141122 | 11/22/2014 | 38 Visa Master Card | 1,806.42 | |
| X | Sales Increase | 0394141122 | 11/22/2014 | 39 AMEX | 483.57 | |
| X | Sales Increase | 0391141122 | 11/22/2014 | 39 Cash | 692.97 | |
| X | Sales Increase | 0395141122 | 11/22/2014 | 39 Visa Master Card | 5,319.30 | |
| X | Sales Increase | 0044141122 | 11/22/2014 | 4 AMEX | 377.73 | |
| X | Sales Increase | 0041141122 | 11/22/2014 | 4 Cash | 394.96 | |
| X | Sales Increase | 0045141122 | 11/22/2014 | 4 Visa Master Card | 1,120.52 | |
| X | Sales Increase | 0404141122 | 11/22/2014 | 40 AMEX | 527.57 | |
| X | Sales Increase | 0401141122 | 11/22/2014 | 40 Cash | 1,642.67 | |
| X | Sales Increase | 0405141122 | 11/22/2014 | 40 Visa Master Card | 6,614.63 | |
| X | Sales Increase | 0414141122 | 11/22/2014 | 41 AMEX | 199.83 | |
| X | Sales Increase | 0411141122 | 11/22/2014 | 41 Cash | 390.80 | |
| X | Sales Increase | 0415141122 | 11/22/2014 | 41 Visa Master Card | 2,175.94 | |
| X | Sales Increase | 0424141122 | 11/22/2014 | 42 AMEX | 610.43 | |
| X | Sales Increase | 0421141122 | 11/22/2014 | 42 Cash | 567.24 | |
| X | Sales Increase | 0425141122 | 11/22/2014 | 42 Visa Master Card | 3,529.57 | |
| X | Sales Increase | 0434141122 | 11/22/2014 | 43 AMEX | 348.86 | |
| X | Sales Increase | 0431141122 | 11/22/2014 | 43 Cash | 505.38 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:    Wells Main Sweep
Account No:           8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0435141122 | 11/22/2014 | 43 Visa Master Card | 3,703.71 | |
| X | Sales Increase | 0444141122 | 11/22/2014 | 44 AMEX | 132.52 | |
| X | Sales Increase | 0445141122 | 11/22/2014 | 44 Visa Master Card | 2,902.82 | |
| X | Sales Increase | 0454141122 | 11/22/2014 | 45 AMEX | 1,081.45 | |
| X | Sales Increase | 0451141122 | 11/22/2014 | 45 Cash | 42.22 | |
| X | Sales Increase | 0455141122 | 11/22/2014 | 45 Visa Master Card | 2,902.48 | |
| X | Sales Increase | 0464141122 | 11/22/2014 | 46 AMEX | 573.75 | |
| X | Sales Increase | 0461141122 | 11/22/2014 | 46 Cash | 1,091.21 | |
| X | Sales Increase | 0465141122 | 11/22/2014 | 46 Visa Master Card | 3,792.77 | |
| X | Sales Increase | 0474141122 | 11/22/2014 | 47 AMEX | 97.02 | |
| X | Sales Increase | 0471141122 | 11/22/2014 | 47 Cash | 587.24 | |
| X | Sales Increase | 0475141122 | 11/22/2014 | 47 Visa Master Card | 2,932.94 | |
| X | Sales Increase | 0484141122 | 11/22/2014 | 48 AMEX | 219.72 | |
| X | Sales Increase | 0481141122 | 11/22/2014 | 48 Cash | 800.08 | |
| X | Sales Increase | 0485141122 | 11/22/2014 | 48 Visa Master Card | 2,847.82 | |
| X | Sales Increase | 0494141122 | 11/22/2014 | 49 AMEX | 551.09 | |
| X | Sales Increase | 0491141122 | 11/22/2014 | 49 Cash | 399.29 | |
| X | Sales Increase | 0495141122 | 11/22/2014 | 49 Visa Master Card | 1,725.21 | |
| X | Sales Increase | 0504141122 | 11/22/2014 | 50 AMEX | 872.95 | |
| X | Sales Increase | 0501141122 | 11/22/2014 | 50 Cash | 746.93 | |
| X | Sales Increase | 0505141122 | 11/22/2014 | 50 Visa Master Card | 3,805.88 | |
| X | Sales Increase | 0514141122 | 11/22/2014 | 51 AMEX | 505.41 | |
| X | Sales Increase | 0511141122 | 11/22/2014 | 51 Cash | 439.38 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:      Wells Main Sweep
Account No:        8413
Statement Date:    11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------:|-------:|
| X | Sales Increase | 0515141122 | 11/22/2014 | 51 Visa Master Card | 3,348.23 | |
| X | Sales Increase | 0524141122 | 11/22/2014 | 52 AMEX | 337.05 | |
| X | Sales Increase | 0521141122 | 11/22/2014 | 52 Cash | 1,037.18 | |
| X | Sales Increase | 0525141122 | 11/22/2014 | 52 Visa Master Card | 3,757.36 | |
| X | Sales Increase | 0534141122 | 11/22/2014 | 53 AMEX | 78.98 | |
| X | Sales Increase | 0531141122 | 11/22/2014 | 53 Cash | 457.73 | |
| X | Sales Increase | 0535141122 | 11/22/2014 | 53 Visa Master Card | 3,039.97 | |
| X | Sales Increase | 0544141122 | 11/22/2014 | 54 AMEX | 162.74 | |
| X | Sales Increase | 0541141122 | 11/22/2014 | 54 Cash | 148.79 | |
| X | Sales Increase | 0545141122 | 11/22/2014 | 54 Visa Master Card | 2,449.02 | |
| X | Sales Increase | 0554141122 | 11/22/2014 | 55 AMEX | 134.21 | |
| X | Sales Increase | 0551141122 | 11/22/2014 | 55 Cash | 222.68 | |
| X | Sales Increase | 0555141122 | 11/22/2014 | 55 Visa Master Card | 2,437.00 | |
| X | Sales Increase | 0564141122 | 11/22/2014 | 56 AMEX | 417.38 | |
| X | Sales Increase | 0561141122 | 11/22/2014 | 56 Cash | 571.73 | |
| X | Sales Increase | 0565141122 | 11/22/2014 | 56 Visa Master Card | 1,062.09 | |
| X | Sales Increase | 0574141122 | 11/22/2014 | 57 AMEX | 619.98 | |
| X | Sales Increase | 0571141122 | 11/22/2014 | 57 Cash | 385.21 | |
| X | Sales Increase | 0575141122 | 11/22/2014 | 57 Visa Master Card | 2,905.55 | |
| X | Sales Increase | 0584141122 | 11/22/2014 | 58 AMEX | 70.72 | |
| X | Sales Increase | 0581141122 | 11/22/2014 | 58 Cash | 329.13 | |
| X | Sales Increase | 0585141122 | 11/22/2014 | 58 Visa Master Card | 2,322.24 | |
| X | Sales Increase | 0594141122 | 11/22/2014 | 59 AMEX | 145.24 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management
## Bank Account Reconciliation Register - Detail

Bank Account:      Wells Main Sweep
Account No:            8413
Statement Date:    11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| X | Sales Increase | 0591141122 | 11/22/2014 | 59 Cash | 777.09 | |
| X | Sales Increase | 0595141122 | 11/22/2014 | 59 Visa Master Card | 3,491.34 | |
| X | Sales Increase | 0064141122 | 11/22/2014 | 6 AMEX | 869.64 | |
| X | Sales Increase | 0061141122 | 11/22/2014 | 6 Cash | 331.42 | |
| X | Sales Increase | 0065141122 | 11/22/2014 | 6 Visa Master Card | 2,951.81 | |
| X | Sales Increase | 0614141122 | 11/22/2014 | 61 AMEX | 621.56 | |
| X | Sales Increase | 0611141122 | 11/22/2014 | 61 Cash | 236.44 | |
| X | Sales Increase | 0615141122 | 11/22/2014 | 61 Visa Master Card | 2,597.56 | |
| X | Sales Increase | 0624141122 | 11/22/2014 | 62 AMEX | 955.89 | |
| X | Sales Increase | 0621141122 | 11/22/2014 | 62 Cash | 204.31 | |
| X | Sales Increase | 0625141122 | 11/22/2014 | 62 Visa Master Card | 3,103.25 | |
| X | Sales Increase | 0074141122 | 11/22/2014 | 7 AMEX | 1,521.08 | |
| X | Sales Increase | 0071141122 | 11/22/2014 | 7 Cash | 657.62 | |
| X | Sales Increase | 0075141122 | 11/22/2014 | 7 Visa Master Card | 3,762.79 | |
| X | Sales Increase | 0084141122 | 11/22/2014 | 8 AMEX | 536.18 | |
| X | Sales Increase | 0081141122 | 11/22/2014 | 8 Cash | 1,024.62 | |
| X | Sales Increase | 0085141122 | 11/22/2014 | 8 Visa Master Card | 2,747.81 | |
| X | Sales Increase | 0094141122 | 11/22/2014 | 9 AMEX | 601.92 | |
| X | Sales Increase | 0091141122 | 11/22/2014 | 9 Cash | 233.11 | |
| X | Sales Increase | 0095141122 | 11/22/2014 | 9 Visa Master Card | 2,402.92 | |
| X | Check | 0000036391 | 11/20/2014 | Life Insurance Company of North America | 510.06 | |
| X | Sales Increase | 0014141123 | 11/23/2014 | 1 AMEX | 559.79 | |
| X | Sales Increase | 0015141123 | 11/23/2014 | 1 Visa Master Card | 3,045.25 | |
| X | Sales Increase | 0104141123 | 11/23/2014 | 10 AMEX | 297.20 | |

| | | | | |
|---|---|---|---|---|
| Run Date: | 12/11/2014 | 11:27:55 AM | | |
| Business Date: | 12/11/2014 | | | Page  186 |

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:    Wells Main Sweep
Account No:          8413
Statement Date:    11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Sales Increase | 0101141123 | 11/23/2014 | 10 Cash | 568.18 | |
| X | Sales Increase | 0105141123 | 11/23/2014 | 10 Visa Master Card | 2,003.01 | |
| X | Sales Increase | 0111141123 | 11/23/2014 | 11 Cash | 193.82 | |
| X | Sales Increase | 0115141123 | 11/23/2014 | 11 Visa Master Card | 1,553.96 | |
| X | Sales Increase | 0124141123 | 11/23/2014 | 12 AMEX | 840.14 | |
| X | Sales Increase | 0121141123 | 11/23/2014 | 12 Cash | 586.90 | |
| X | Sales Increase | 0125141123 | 11/23/2014 | 12 Visa Master Card | 1,042.51 | |
| X | Sales Increase | 0141141123 | 11/23/2014 | 14 Cash | 105.04 | |
| X | Sales Increase | 0145141123 | 11/23/2014 | 14 Visa Master Card | 333.63 | |
| X | Sales Increase | 0154141123 | 11/23/2014 | 15 AMEX | 576.31 | |
| X | Sales Increase | 0151141123 | 11/23/2014 | 15 Cash | 204.87 | |
| X | Sales Increase | 0155141123 | 11/23/2014 | 15 Visa Master Card | 1,615.05 | |
| X | Sales Increase | 0164141123 | 11/23/2014 | 16 AMEX | 108.47 | |
| X | Sales Increase | 0161141123 | 11/23/2014 | 16 Cash | 283.07 | |
| X | Sales Increase | 0165141123 | 11/23/2014 | 16 Visa Master Card | 3,456.12 | |
| X | Sales Increase | 0174141123 | 11/23/2014 | 17 AMEX | 832.31 | |
| X | Sales Increase | 0171141123 | 11/23/2014 | 17 Cash | 399.27 | |
| X | Sales Increase | 0175141123 | 11/23/2014 | 17 Visa Master Card | 5,192.90 | |
| X | Sales Increase | 0184141123 | 11/23/2014 | 18 AMEX | 1,105.64 | |
| X | Sales Increase | 0181141123 | 11/23/2014 | 18 Cash | 372.35 | |
| X | Sales Increase | 0185141123 | 11/23/2014 | 18 Visa Master Card | 3,294.40 | |
| X | Sales Increase | 0204141123 | 11/23/2014 | 20 AMEX | 575.32 | |
| X | Sales Increase | 0201141123 | 11/23/2014 | 20 Cash | 1,215.81 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:    Wells Main Sweep
Account No:       8413
Statement Date:  11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0205141123 | 11/23/2014 | 20 Visa Master Card | 4,439.35 | |
| X | Sales Increase | 0214141123 | 11/23/2014 | 21 AMEX | 207.64 | |
| X | Sales Increase | 0211141123 | 11/23/2014 | 21 Cash | 285.57 | |
| X | Sales Increase | 0215141123 | 11/23/2014 | 21 Visa Master Card | 2,437.01 | |
| X | Sales Increase | 0224141123 | 11/23/2014 | 22 AMEX | 128.14 | |
| X | Sales Increase | 0221141123 | 11/23/2014 | 22 Cash | 60.86 | |
| X | Sales Increase | 0225141123 | 11/23/2014 | 22 Visa Master Card | 3,054.18 | |
| X | Sales Increase | 0234141123 | 11/23/2014 | 23 AMEX | 441.46 | |
| X | Sales Increase | 0231141123 | 11/23/2014 | 23 Cash | 472.13 | |
| X | Sales Increase | 0235141123 | 11/23/2014 | 23 Visa Master Card | 2,535.91 | |
| X | Sales Increase | 0244141123 | 11/23/2014 | 24 AMEX | 65.57 | |
| X | Sales Increase | 0241141123 | 11/23/2014 | 24 Cash | 455.38 | |
| X | Sales Increase | 0245141123 | 11/23/2014 | 24 Visa Master Card | 1,167.11 | |
| X | Sales Increase | 0254141123 | 11/23/2014 | 25 AMEX | 875.93 | |
| X | Sales Increase | 0251141123 | 11/23/2014 | 25 Cash | 672.69 | |
| X | Sales Increase | 0255141123 | 11/23/2014 | 25 Visa Master Card | 3,947.82 | |
| X | Sales Increase | 0264141123 | 11/23/2014 | 26 AMEX | 574.20 | |
| X | Sales Increase | 0261141123 | 11/23/2014 | 26 Cash | 239.27 | |
| X | Sales Increase | 0265141123 | 11/23/2014 | 26 Visa Master Card | 3,121.82 | |
| X | Sales Increase | 0274141123 | 11/23/2014 | 27 AMEX | 222.71 | |
| X | Sales Increase | 0271141123 | 11/23/2014 | 27 Cash | 79.70 | |
| X | Sales Increase | 0275141123 | 11/23/2014 | 27 Visa Master Card | 2,635.91 | |
| X | Sales Increase | 0284141123 | 11/23/2014 | 28 AMEX | 113.16 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:      Wells Main Sweep
Account No:              8413
Statement Date:    11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0281141123 | 11/23/2014 | 28 Cash | 22.49 | |
| X | Sales Increase | 0285141123 | 11/23/2014 | 28 Visa Master Card | 379.50 | |
| X | Sales Increase | 0294141123 | 11/23/2014 | 29 AMEX | 150.11 | |
| X | Sales Increase | 0291141123 | 11/23/2014 | 29 Cash | 235.54 | |
| X | Sales Increase | 0295141123 | 11/23/2014 | 29 Visa Master Card | 2,206.34 | |
| X | Sales Increase | 0304141123 | 11/23/2014 | 30 AMEX | 3,314.96 | |
| X | Sales Increase | 0309141123 | 11/23/2014 | 30 Paypal | 6,119.79 | |
| X | Sales Increase | 0305141123 | 11/23/2014 | 30 Visa Master Card | 19,636.45 | |
| X | Sales Increase | 0314141123 | 11/23/2014 | 31 AMEX | 131.32 | |
| X | Sales Increase | 0311141123 | 11/23/2014 | 31 Cash | 293.10 | |
| X | Sales Increase | 0315141123 | 11/23/2014 | 31 Visa Master Card | 2,051.67 | |
| X | Sales Increase | 0324141123 | 11/23/2014 | 32 AMEX | 738.31 | |
| X | Sales Increase | 0325141123 | 11/23/2014 | 32 Visa Master Card | 2,290.20 | |
| X | Sales Increase | 0334141123 | 11/23/2014 | 33 AMEX | 30.73 | |
| X | Sales Increase | 0331141123 | 11/23/2014 | 33 Cash | 122.16 | |
| X | Sales Increase | 0335141123 | 11/23/2014 | 33 Visa Master Card | 1,622.06 | |
| X | Sales Increase | 0344141123 | 11/23/2014 | 34 AMEX | 520.41 | |
| X | Sales Increase | 0341141123 | 11/23/2014 | 34 Cash | 405.14 | |
| X | Sales Increase | 0345141123 | 11/23/2014 | 34 Visa Master Card | 1,818.88 | |
| X | Sales Increase | 0351141123 | 11/23/2014 | 35 Cash | 163.13 | |
| X | Sales Increase | 0355141123 | 11/23/2014 | 35 Visa Master Card | 1,520.03 | |
| X | Sales Increase | 0364141123 | 11/23/2014 | 36 AMEX | 825.22 | |
| X | Sales Increase | 0361141123 | 11/23/2014 | 36 Cash | 253.33 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:            8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Sales Increase | 0365141123 | 11/23/2014 | 36 Visa Master Card | 3,197.79 | |
| X | Sales Increase | 0374141123 | 11/23/2014 | 37 AMEX | 934.65 | |
| X | Sales Increase | 0371141123 | 11/23/2014 | 37 Cash | 741.89 | |
| X | Sales Increase | 0375141123 | 11/23/2014 | 37 Visa Master Card | 2,155.48 | |
| X | Sales Increase | 0394141123 | 11/23/2014 | 39 AMEX | 258.37 | |
| X | Sales Increase | 0391141123 | 11/23/2014 | 39 Cash | 209.85 | |
| X | Sales Increase | 0395141123 | 11/23/2014 | 39 Visa Master Card | 1,841.64 | |
| X | Sales Increase | 0044141123 | 11/23/2014 | 4 AMEX | 629.52 | |
| X | Sales Increase | 0041141123 | 11/23/2014 | 4 Cash | 586.77 | |
| X | Sales Increase | 0045141123 | 11/23/2014 | 4 Visa Master Card | 1,671.68 | |
| X | Sales Increase | 0404141123 | 11/23/2014 | 40 AMEX | 147.85 | |
| X | Sales Increase | 0401141123 | 11/23/2014 | 40 Cash | 1,180.15 | |
| X | Sales Increase | 0405141123 | 11/23/2014 | 40 Visa Master Card | 4,909.71 | |
| X | Sales Increase | 0414141123 | 11/23/2014 | 41 AMEX | 169.55 | |
| X | Sales Increase | 0411141123 | 11/23/2014 | 41 Cash | 401.70 | |
| X | Sales Increase | 0415141123 | 11/23/2014 | 41 Visa Master Card | 607.62 | |
| X | Sales Increase | 0424141123 | 11/23/2014 | 42 AMEX | 934.10 | |
| X | Sales Increase | 0421141123 | 11/23/2014 | 42 Cash | 1,062.67 | |
| X | Sales Increase | 0425141123 | 11/23/2014 | 42 Visa Master Card | 1,869.74 | |
| X | Sales Increase | 0434141123 | 11/23/2014 | 43 AMEX | 476.49 | |
| X | Sales Increase | 0431141123 | 11/23/2014 | 43 Cash | 355.77 | |
| X | Sales Increase | 0435141123 | 11/23/2014 | 43 Visa Master Card | 2,871.90 | |
| X | Sales Increase | 0444141123 | 11/23/2014 | 44 AMEX | 301.07 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:        8413
Statement Date:    11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Sales Increase | 0445141123 | 11/23/2014 | 44 Visa Master Card | 1,147.44 | |
| X | Sales Increase | 0454141123 | 11/23/2014 | 45 AMEX | 436.88 | |
| X | Sales Increase | 0451141123 | 11/23/2014 | 45 Cash | 230.02 | |
| X | Sales Increase | 0455141123 | 11/23/2014 | 45 Visa Master Card | 5,246.36 | |
| X | Sales Increase | 0464141123 | 11/23/2014 | 46 AMEX | 135.48 | |
| X | Sales Increase | 0461141123 | 11/23/2014 | 46 Cash | 738.13 | |
| X | Sales Increase | 0465141123 | 11/23/2014 | 46 Visa Master Card | 2,104.45 | |
| X | Sales Increase | 0474141123 | 11/23/2014 | 47 AMEX | 281.98 | |
| X | Sales Increase | 0471141123 | 11/23/2014 | 47 Cash | 636.67 | |
| X | Sales Increase | 0475141123 | 11/23/2014 | 47 Visa Master Card | 2,870.76 | |
| X | Sales Increase | 0484141123 | 11/23/2014 | 48 AMEX | 356.89 | |
| X | Sales Increase | 0481141123 | 11/23/2014 | 48 Cash | 274.55 | |
| X | Sales Increase | 0485141123 | 11/23/2014 | 48 Visa Master Card | 1,611.65 | |
| X | Sales Increase | 0494141123 | 11/23/2014 | 49 AMEX | 117.51 | |
| X | Sales Increase | 0491141123 | 11/23/2014 | 49 Cash | 502.82 | |
| X | Sales Increase | 0495141123 | 11/23/2014 | 49 Visa Master Card | 1,647.29 | |
| X | Sales Increase | 0504141123 | 11/23/2014 | 50 AMEX | 325.69 | |
| X | Sales Increase | 0501141123 | 11/23/2014 | 50 Cash | 840.71 | |
| X | Sales Increase | 0505141123 | 11/23/2014 | 50 Visa Master Card | 5,020.45 | |
| X | Sales Increase | 0514141123 | 11/23/2014 | 51 AMEX | 457.83 | |
| X | Sales Increase | 0511141123 | 11/23/2014 | 51 Cash | 46.47 | |
| X | Sales Increase | 0515141123 | 11/23/2014 | 51 Visa Master Card | 1,709.97 | |
| X | Sales Increase | 0524141123 | 11/23/2014 | 52 AMEX | 536.68 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| Bank Account: | Wells Main Sweep |
|---|---|
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| X | Sales Increase | 0521141123 | 11/23/2014 | 52 Cash | 121.32 | |
| X | Sales Increase | 0525141123 | 11/23/2014 | 52 Visa Master Card | 1,723.14 | |
| X | Sales Increase | 0534141123 | 11/23/2014 | 53 AMEX | 53.75 | |
| X | Sales Increase | 0531141123 | 11/23/2014 | 53 Cash | 196.42 | |
| X | Sales Increase | 0535141123 | 11/23/2014 | 53 Visa Master Card | 1,307.26 | |
| X | Sales Increase | 0544141123 | 11/23/2014 | 54 AMEX | 217.34 | |
| X | Sales Increase | 0541141123 | 11/23/2014 | 54 Cash | 27.60 | |
| X | Sales Increase | 0545141123 | 11/23/2014 | 54 Visa Master Card | 1,207.96 | |
| X | Sales Increase | 0554141123 | 11/23/2014 | 55 AMEX | 40.80 | |
| X | Sales Increase | 0551141123 | 11/23/2014 | 55 Cash | 14.08 | |
| X | Sales Increase | 0555141123 | 11/23/2014 | 55 Visa Master Card | 1,496.06 | |
| X | Sales Increase | 0564141123 | 11/23/2014 | 56 AMEX | 131.51 | |
| X | Sales Increase | 0561141123 | 11/23/2014 | 56 Cash | 497.38 | |
| X | Sales Increase | 0565141123 | 11/23/2014 | 56 Visa Master Card | 1,034.45 | |
| X | Sales Increase | 0574141123 | 11/23/2014 | 57 AMEX | 947.37 | |
| X | Sales Increase | 0571141123 | 11/23/2014 | 57 Cash | 52.89 | |
| X | Sales Increase | 0575141123 | 11/23/2014 | 57 Visa Master Card | 1,374.99 | |
| X | Sales Increase | 0581141123 | 11/23/2014 | 58 Cash | 441.08 | |
| X | Sales Increase | 0585141123 | 11/23/2014 | 58 Visa Master Card | 1,410.87 | |
| X | Sales Increase | 0594141123 | 11/23/2014 | 59 AMEX | 275.65 | |
| X | Sales Increase | 0591141123 | 11/23/2014 | 59 Cash | 250.07 | |
| X | Sales Increase | 0595141123 | 11/23/2014 | 59 Visa Master Card | 3,481.91 | |
| X | Sales Increase | 0064141123 | 11/23/2014 | 6 AMEX | 339.03 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:              8413
Statement Date:    11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---:|---:|
| X | Sales Increase | 0061141123 | 11/23/2014 | 6 Cash | 455.97 | |
| X | Sales Increase | 0065141123 | 11/23/2014 | 6 Visa Master Card | 2,396.60 | |
| X | Sales Increase | 0614141123 | 11/23/2014 | 61 AMEX | 25.12 | |
| X | Sales Increase | 0611141123 | 11/23/2014 | 61 Cash | 465.55 | |
| X | Sales Increase | 0615141123 | 11/23/2014 | 61 Visa Master Card | 2,393.86 | |
| X | Sales Increase | 0624141123 | 11/23/2014 | 62 AMEX | 501.46 | |
| X | Sales Increase | 0621141123 | 11/23/2014 | 62 Cash | 52.39 | |
| X | Sales Increase | 0625141123 | 11/23/2014 | 62 Visa Master Card | 1,445.94 | |
| X | Sales Increase | 0074141123 | 11/23/2014 | 7 AMEX | 1,215.88 | |
| X | Sales Increase | 0071141123 | 11/23/2014 | 7 Cash | 385.19 | |
| X | Sales Increase | 0075141123 | 11/23/2014 | 7 Visa Master Card | 3,706.91 | |
| X | Sales Increase | 0084141123 | 11/23/2014 | 8 AMEX | 362.74 | |
| X | Sales Increase | 0081141123 | 11/23/2014 | 8 Cash | 212.23 | |
| X | Sales Increase | 0085141123 | 11/23/2014 | 8 Visa Master Card | 1,259.18 | |
| X | Sales Increase | 0094141123 | 11/23/2014 | 9 AMEX | 835.03 | |
| X | Sales Increase | 0091141123 | 11/23/2014 | 9 Cash | 123.31 | |
| X | Sales Increase | 0095141123 | 11/23/2014 | 9 Visa Master Card | 2,199.04 | |
| X | Check | 0000036406 | 11/24/2014 | Glenn Wood | | 74.30 |
| X | Check | 0000036420 | 11/25/2014 | Washington Square | | 2,900.74 |
| X | Check | 0000036421 | 11/25/2014 | Craig Realty Group | | 1,531.69 |
| X | Check | 0000036422 | 11/25/2014 | The Irvine Company LLC | | 2,080.95 |
| X | Check | 0000036428 | 11/25/2014 | Danbury Fair Mall | | 2,504.74 |
| X | Check | 0000036429 | 11/25/2014 | Tyson Corner Holdings LLC | | 4,690.13 |
| X | Check | 0000036454 | 11/25/2014 | MOAC Mall Holdings LLC | | 3,011.30 |
| X | Check | 0000036462 | 11/25/2014 | Fashion Outlets of Chicago LLC | | 2,177.99 |
| X | Sales Increase | 0014141124 | 11/24/2014 | 1 AMEX | 721.35 | |
| X | Sales Increase | 0011141124 | 11/24/2014 | 1 Cash | 332.39 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| | | | | |
|---|---|---|---|---|
| Bank Account: | Wells Main Sweep | | | |
| Account No: | 8413 | | | |
| Statement Date: | 11/29/2014 | | | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0015141124 | 11/24/2014 | 1 Visa Master Card | 1,772.60 | |
| X | Sales Increase | 0104141124 | 11/24/2014 | 10 AMEX | 112.67 | |
| X | Sales Increase | 0101141124 | 11/24/2014 | 10 Cash | 509.29 | |
| X | Sales Increase | 0105141124 | 11/24/2014 | 10 Visa Master Card | 1,511.74 | |
| X | Sales Increase | 0111141124 | 11/24/2014 | 11 Cash | 33.40 | |
| X | Sales Increase | 0115141124 | 11/24/2014 | 11 Visa Master Card | 1,134.44 | |
| X | Sales Increase | 0124141124 | 11/24/2014 | 12 AMEX | 284.76 | |
| X | Sales Increase | 0121141124 | 11/24/2014 | 12 Cash | 89.88 | |
| X | Sales Increase | 0125141124 | 11/24/2014 | 12 Visa Master Card | 2,369.05 | |
| X | Sales Increase | 0144141124 | 11/24/2014 | 14 AMEX | 128.99 | |
| X | Sales Increase | 0141141124 | 11/24/2014 | 14 Cash | 208.30 | |
| X | Sales Increase | 0145141124 | 11/24/2014 | 14 Visa Master Card | 884.33 | |
| X | Sales Increase | 0154141124 | 11/24/2014 | 15 AMEX | 459.93 | |
| X | Sales Increase | 0151141124 | 11/24/2014 | 15 Cash | 602.80 | |
| X | Sales Increase | 0155141124 | 11/24/2014 | 15 Visa Master Card | 1,180.52 | |
| X | Sales Increase | 0164141124 | 11/24/2014 | 16 AMEX | 615.00 | |
| X | Sales Increase | 0161141124 | 11/24/2014 | 16 Cash | 125.03 | |
| X | Sales Increase | 0165141124 | 11/24/2014 | 16 Visa Master Card | 1,422.58 | |
| X | Sales Increase | 0174141124 | 11/24/2014 | 17 AMEX | 1,155.90 | |
| X | Sales Increase | 0171141124 | 11/24/2014 | 17 Cash | 447.34 | |
| X | Sales Increase | 0175141124 | 11/24/2014 | 17 Visa Master Card | 2,225.40 | |
| X | Sales Increase | 0184141124 | 11/24/2014 | 18 AMEX | 559.65 | |
| X | Sales Increase | 0185141124 | 11/24/2014 | 18 Visa Master Card | 2,015.68 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:          8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---:|---:|
| X | Sales Increase | 0204141124 | 11/24/2014 | 20 AMEX | 565.23 | |
| X | Sales Increase | 0201141124 | 11/24/2014 | 20 Cash | 183.90 | |
| X | Sales Increase | 0205141124 | 11/24/2014 | 20 Visa Master Card | 1,697.66 | |
| X | Sales Increase | 0214141124 | 11/24/2014 | 21 AMEX | 338.91 | |
| X | Sales Increase | 0211141124 | 11/24/2014 | 21 Cash | 638.42 | |
| X | Sales Increase | 0215141124 | 11/24/2014 | 21 Visa Master Card | 2,593.15 | |
| X | Sales Increase | 0224141124 | 11/24/2014 | 22 AMEX | 50.70 | |
| X | Sales Increase | 0221141124 | 11/24/2014 | 22 Cash | 53.55 | |
| X | Sales Increase | 0225141124 | 11/24/2014 | 22 Visa Master Card | 1,503.74 | |
| X | Sales Increase | 0234141124 | 11/24/2014 | 23 AMEX | 103.90 | |
| X | Sales Increase | 0231141124 | 11/24/2014 | 23 Cash | 157.64 | |
| X | Sales Increase | 0235141124 | 11/24/2014 | 23 Visa Master Card | 2,044.12 | |
| X | Sales Increase | 0244141124 | 11/24/2014 | 24 AMEX | 55.85 | |
| X | Sales Increase | 0241141124 | 11/24/2014 | 24 Cash | 54.49 | |
| X | Sales Increase | 0245141124 | 11/24/2014 | 24 Visa Master Card | 775.26 | |
| X | Sales Increase | 0254141124 | 11/24/2014 | 25 AMEX | 76.80 | |
| X | Sales Increase | 0251141124 | 11/24/2014 | 25 Cash | 441.62 | |
| X | Sales Increase | 0255141124 | 11/24/2014 | 25 Visa Master Card | 2,071.39 | |
| X | Sales Increase | 0264141124 | 11/24/2014 | 26 AMEX | 630.95 | |
| X | Sales Increase | 0261141124 | 11/24/2014 | 26 Cash | 109.52 | |
| X | Sales Increase | 0265141124 | 11/24/2014 | 26 Visa Master Card | 1,716.98 | |
| X | Sales Increase | 0274141124 | 11/24/2014 | 27 AMEX | 315.77 | |
| X | Sales Increase | 0275141124 | 11/24/2014 | 27 Visa Master Card | 940.63 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

| | |
|---|---|
| Bank Account: | Wells Main Sweep |
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---:|---:|
| X | Sales Increase | 0284141124 | 11/24/2014 | 28 AMEX | 13.27 | |
| X | Sales Increase | 0281141124 | 11/24/2014 | 28 Cash | 27.22 | |
| X | Sales Increase | 0285141124 | 11/24/2014 | 28 Visa Master Card | 131.96 | |
| X | Sales Increase | 0295141124 | 11/24/2014 | 29 Visa Master Card | 3,130.80 | |
| X | Sales Increase | 0304141124 | 11/24/2014 | 30 AMEX | 2,438.35 | |
| X | Sales Increase | 0309141124 | 11/24/2014 | 30 Paypal | 2,557.23 | |
| X | Sales Increase | 0305141124 | 11/24/2014 | 30 Visa Master Card | 14,086.34 | |
| X | Sales Increase | 0314141124 | 11/24/2014 | 31 AMEX | 98.61 | |
| X | Sales Increase | 0311141124 | 11/24/2014 | 31 Cash | 223.74 | |
| X | Sales Increase | 0315141124 | 11/24/2014 | 31 Visa Master Card | 1,950.54 | |
| X | Sales Increase | 0324141124 | 11/24/2014 | 32 AMEX | 80.57 | |
| X | Sales Increase | 0325141124 | 11/24/2014 | 32 Visa Master Card | 1,165.95 | |
| X | Sales Increase | 0334141124 | 11/24/2014 | 33 AMEX | 228.87 | |
| X | Sales Increase | 0331141124 | 11/24/2014 | 33 Cash | 619.40 | |
| X | Sales Increase | 0335141124 | 11/24/2014 | 33 Visa Master Card | 1,509.09 | |
| X | Sales Increase | 0344141124 | 11/24/2014 | 34 AMEX | 620.86 | |
| X | Sales Increase | 0341141124 | 11/24/2014 | 34 Cash | 463.79 | |
| X | Sales Increase | 0345141124 | 11/24/2014 | 34 Visa Master Card | 1,221.74 | |
| X | Sales Increase | 0351141124 | 11/24/2014 | 35 Cash | 176.80 | |
| X | Sales Increase | 0355141124 | 11/24/2014 | 35 Visa Master Card | 747.82 | |
| X | Sales Increase | 0364141124 | 11/24/2014 | 36 AMEX | 253.07 | |
| X | Sales Increase | 0361141124 | 11/24/2014 | 36 Cash | 71.21 | |
| X | Sales Increase | 0365141124 | 11/24/2014 | 36 Visa Master Card | 1,576.14 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management
## Bank Account Reconciliation Register - Detail

Bank Account:      Wells Main Sweep
Account No:          8413
Statement Date:    11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0374141124 | 11/24/2014 | 37 AMEX | 212.26 | |
| X | Sales Increase | 0371141124 | 11/24/2014 | 37 Cash | 490.01 | |
| X | Sales Increase | 0375141124 | 11/24/2014 | 37 Visa Master Card | 1,939.62 | |
| X | Sales Increase | 0381141124 | 11/24/2014 | 38 Cash | 367.96 | |
| X | Sales Increase | 0385141124 | 11/24/2014 | 38 Visa Master Card | 758.34 | |
| X | Sales Increase | 0394141124 | 11/24/2014 | 39 AMEX | 408.07 | |
| X | Sales Increase | 0391141124 | 11/24/2014 | 39 Cash | 97.83 | |
| X | Sales Increase | 0395141124 | 11/24/2014 | 39 Visa Master Card | 1,754.31 | |
| X | Sales Increase | 0044141124 | 11/24/2014 | 4 AMEX | 550.78 | |
| X | Sales Increase | 0041141124 | 11/24/2014 | 4 Cash | 956.32 | |
| X | Sales Increase | 0045141124 | 11/24/2014 | 4 Visa Master Card | 1,836.68 | |
| X | Sales Increase | 0404141124 | 11/24/2014 | 40 AMEX | 851.07 | |
| X | Sales Increase | 0401141124 | 11/24/2014 | 40 Cash | 1,304.09 | |
| X | Sales Increase | 0405141124 | 11/24/2014 | 40 Visa Master Card | 3,293.83 | |
| X | Sales Increase | 0411141124 | 11/24/2014 | 41 Cash | 116.91 | |
| X | Sales Increase | 0415141124 | 11/24/2014 | 41 Visa Master Card | 919.68 | |
| X | Sales Increase | 0424141124 | 11/24/2014 | 42 AMEX | 70.73 | |
| X | Sales Increase | 0421141124 | 11/24/2014 | 42 Cash | 465.07 | |
| X | Sales Increase | 0425141124 | 11/24/2014 | 42 Visa Master Card | 964.82 | |
| X | Sales Increase | 0431141124 | 11/24/2014 | 43 Cash | 205.94 | |
| X | Sales Increase | 0435141124 | 11/24/2014 | 43 Visa Master Card | 1,359.81 | |
| X | Sales Increase | 0444141124 | 11/24/2014 | 44 AMEX | 94.82 | |
| X | Sales Increase | 0445141124 | 11/24/2014 | 44 Visa Master Card | 1,472.63 | |

# Cash Management
## Bank Account Reconciliation Register - Detail

Bank Account:    Wells Main Sweep
Account No:       8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0454141124 | 11/24/2014 | 45 AMEX | 121.67 | |
| X | Sales Increase | 0451141124 | 11/24/2014 | 45 Cash | 68.77 | |
| X | Sales Increase | 0455141124 | 11/24/2014 | 45 Visa Master Card | 2,889.08 | |
| X | Sales Increase | 0464141124 | 11/24/2014 | 46 AMEX | 12.99 | |
| X | Sales Increase | 0461141124 | 11/24/2014 | 46 Cash | 245.05 | |
| X | Sales Increase | 0465141124 | 11/24/2014 | 46 Visa Master Card | 1,917.97 | |
| X | Sales Increase | 0471141124 | 11/24/2014 | 47 Cash | 169.79 | |
| X | Sales Increase | 0475141124 | 11/24/2014 | 47 Visa Master Card | 1,385.21 | |
| X | Sales Increase | 0484141124 | 11/24/2014 | 48 AMEX | 243.80 | |
| X | Sales Increase | 0485141124 | 11/24/2014 | 48 Visa Master Card | 2,111.51 | |
| X | Sales Increase | 0494141124 | 11/24/2014 | 49 AMEX | 237.81 | |
| X | Sales Increase | 0491141124 | 11/24/2014 | 49 Cash | 253.72 | |
| X | Sales Increase | 0495141124 | 11/24/2014 | 49 Visa Master Card | 1,251.30 | |
| X | Sales Increase | 0504141124 | 11/24/2014 | 50 AMEX | 215.48 | |
| X | Sales Increase | 0501141124 | 11/24/2014 | 50 Cash | 190.67 | |
| X | Sales Increase | 0505141124 | 11/24/2014 | 50 Visa Master Card | 1,655.99 | |
| X | Sales Increase | 0514141124 | 11/24/2014 | 51 AMEX | 522.89 | |
| X | Sales Increase | 0511141124 | 11/24/2014 | 51 Cash | 402.44 | |
| X | Sales Increase | 0515141124 | 11/24/2014 | 51 Visa Master Card | 1,685.82 | |
| X | Sales Increase | 0524141124 | 11/24/2014 | 52 AMEX | 240.31 | |
| X | Sales Increase | 0521141124 | 11/24/2014 | 52 Cash | 261.25 | |
| X | Sales Increase | 0525141124 | 11/24/2014 | 52 Visa Master Card | 1,411.39 | |
| X | Sales Increase | 0534141124 | 11/24/2014 | 53 AMEX | 173.88 | |

Run Date:         12/11/2014      11:27:55 AM
Business Date:     12/11/2014

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:          8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0531141124 | 11/24/2014 | 53 Cash | 149.49 | |
| X | Sales Increase | 0535141124 | 11/24/2014 | 53 Visa Master Card | 938.71 | |
| X | Sales Increase | 0544141124 | 11/24/2014 | 54 AMEX | 11.29 | |
| X | Sales Increase | 0541141124 | 11/24/2014 | 54 Cash | 233.62 | |
| X | Sales Increase | 0545141124 | 11/24/2014 | 54 Visa Master Card | 613.22 | |
| X | Sales Increase | 0554141124 | 11/24/2014 | 55 AMEX | 15.47 | |
| X | Sales Increase | 0551141124 | 11/24/2014 | 55 Cash | 31.61 | |
| X | Sales Increase | 0555141124 | 11/24/2014 | 55 Visa Master Card | 568.56 | |
| X | Sales Increase | 0564141124 | 11/24/2014 | 56 AMEX | 26.36 | |
| X | Sales Increase | 0561141124 | 11/24/2014 | 56 Cash | 524.96 | |
| X | Sales Increase | 0565141124 | 11/24/2014 | 56 Visa Master Card | 963.20 | |
| X | Sales Increase | 0574141124 | 11/24/2014 | 57 AMEX | 231.58 | |
| X | Sales Increase | 0571141124 | 11/24/2014 | 57 Cash | 231.43 | |
| X | Sales Increase | 0575141124 | 11/24/2014 | 57 Visa Master Card | 2,013.57 | |
| X | Sales Increase | 0584141124 | 11/24/2014 | 58 AMEX | 81.82 | |
| X | Sales Increase | 0585141124 | 11/24/2014 | 58 Visa Master Card | 1,255.76 | |
| X | Sales Increase | 0594141124 | 11/24/2014 | 59 AMEX | 54.25 | |
| X | Sales Increase | 0591141124 | 11/24/2014 | 59 Cash | 380.72 | |
| X | Sales Increase | 0595141124 | 11/24/2014 | 59 Visa Master Card | 1,147.17 | |
| X | Sales Increase | 0064141124 | 11/24/2014 | 6 AMEX | 442.52 | |
| X | Sales Increase | 0061141124 | 11/24/2014 | 6 Cash | 541.84 | |
| X | Sales Increase | 0065141124 | 11/24/2014 | 6 Visa Master Card | 2,043.17 | |
| X | Sales Increase | 0614141124 | 11/24/2014 | 61 AMEX | 34.11 | |

Run Date:            12/11/2014        11:27:55 AM
Business Date:     12/11/2014                                                                            Page  199

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| | |
|---|---|
| Bank Account: | Wells Main Sweep |
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0615141124 | 11/24/2014 | 61 Visa Master Card | 460.51 | |
| X | Sales Increase | 0624141124 | 11/24/2014 | 62 AMEX | 333.50 | |
| X | Sales Increase | 0621141124 | 11/24/2014 | 62 Cash | 260.73 | |
| X | Sales Increase | 0625141124 | 11/24/2014 | 62 Visa Master Card | 1,645.55 | |
| X | Sales Increase | 0074141124 | 11/24/2014 | 7 AMEX | 988.97 | |
| X | Sales Increase | 0071141124 | 11/24/2014 | 7 Cash | 803.23 | |
| X | Sales Increase | 0075141124 | 11/24/2014 | 7 Visa Master Card | 3,421.73 | |
| X | Sales Increase | 0084141124 | 11/24/2014 | 8 AMEX | 182.35 | |
| X | Sales Increase | 0081141124 | 11/24/2014 | 8 Cash | 328.04 | |
| X | Sales Increase | 0085141124 | 11/24/2014 | 8 Visa Master Card | 1,916.72 | |
| X | Sales Increase | 0094141124 | 11/24/2014 | 9 AMEX | 242.15 | |
| X | Sales Increase | 0095141124 | 11/24/2014 | 9 Visa Master Card | 1,514.54 | |
| X | Sales Increase | 0011141125 | 11/25/2014 | 1 Cash | 34.94 | |
| X | Sales Increase | 0015141125 | 11/25/2014 | 1 Visa Master Card | 2,381.48 | |
| X | Sales Increase | 0101141125 | 11/25/2014 | 10 Cash | 261.27 | |
| X | Sales Increase | 0105141125 | 11/25/2014 | 10 Visa Master Card | 2,115.58 | |
| X | Sales Increase | 0111141125 | 11/25/2014 | 11 Cash | 158.14 | |
| X | Sales Increase | 0115141125 | 11/25/2014 | 11 Visa Master Card | 1,527.08 | |
| X | Sales Increase | 0125141125 | 11/25/2014 | 12 Visa Master Card | 1,423.21 | |
| X | Sales Increase | 0141141125 | 11/25/2014 | 14 Cash | 219.12 | |
| X | Sales Increase | 0145141125 | 11/25/2014 | 14 Visa Master Card | 402.99 | |
| X | Sales Increase | 0151141125 | 11/25/2014 | 15 Cash | 2.30 | |
| X | Sales Increase | 0155141125 | 11/25/2014 | 15 Visa Master Card | 1,189.80 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:        8413
Statement Date:    11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0161141125 | 11/25/2014 | 16 Cash | 134.42 | |
| X | Sales Increase | 0165141125 | 11/25/2014 | 16 Visa Master Card | 2,903.60 | |
| X | Sales Increase | 0175141125 | 11/25/2014 | 17 Visa Master Card | 3,148.07 | |
| X | Sales Increase | 0185141125 | 11/25/2014 | 18 Visa Master Card | 2,558.86 | |
| X | Sales Increase | 0201141125 | 11/25/2014 | 20 Cash | 528.14 | |
| X | Sales Increase | 0205141125 | 11/25/2014 | 20 Visa Master Card | 2,415.32 | |
| X | Sales Increase | 0211141125 | 11/25/2014 | 21 Cash | 431.34 | |
| X | Sales Increase | 0215141125 | 11/25/2014 | 21 Visa Master Card | 2,830.90 | |
| X | Sales Increase | 0221141125 | 11/25/2014 | 22 Cash | 283.53 | |
| X | Sales Increase | 0225141125 | 11/25/2014 | 22 Visa Master Card | 1,444.01 | |
| X | Sales Increase | 0231141125 | 11/25/2014 | 23 Cash | 336.22 | |
| X | Sales Increase | 0235141125 | 11/25/2014 | 23 Visa Master Card | 2,524.43 | |
| X | Sales Increase | 0241141125 | 11/25/2014 | 24 Cash | 244.19 | |
| X | Sales Increase | 0245141125 | 11/25/2014 | 24 Visa Master Card | 1,141.83 | |
| X | Sales Increase | 0251141125 | 11/25/2014 | 25 Cash | 341.01 | |
| X | Sales Increase | 0255141125 | 11/25/2014 | 25 Visa Master Card | 1,329.54 | |
| X | Sales Increase | 0265141125 | 11/25/2014 | 26 Visa Master Card | 1,692.71 | |
| X | Sales Increase | 0275141125 | 11/25/2014 | 27 Visa Master Card | 835.25 | |
| X | Sales Increase | 0281141125 | 11/25/2014 | 28 Cash | 170.01 | |
| X | Sales Increase | 0285141125 | 11/25/2014 | 28 Visa Master Card | 1,063.06 | |
| X | Sales Increase | 0309141125 | 11/25/2014 | 30 Paypal | 17,292.12 | |
| X | Sales Increase | 0305141125 | 11/25/2014 | 30 Visa Master Card | 46,966.29 | |
| X | Sales Increase | 0311141125 | 11/25/2014 | 31 Cash | 6.29 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:       8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Sales Increase | 0315141125 | 11/25/2014 | 31 Visa Master Card | 1,043.40 | |
| X | Sales Increase | 0325141125 | 11/25/2014 | 32 Visa Master Card | 693.17 | |
| X | Sales Increase | 0331141125 | 11/25/2014 | 33 Cash | 251.98 | |
| X | Sales Increase | 0335141125 | 11/25/2014 | 33 Visa Master Card | 1,193.81 | |
| X | Sales Increase | 0341141125 | 11/25/2014 | 34 Cash | 162.59 | |
| X | Sales Increase | 0345141125 | 11/25/2014 | 34 Visa Master Card | 1,435.88 | |
| X | Sales Increase | 0351141125 | 11/25/2014 | 35 Cash | 71.87 | |
| X | Sales Increase | 0355141125 | 11/25/2014 | 35 Visa Master Card | 738.56 | |
| X | Sales Increase | 0365141125 | 11/25/2014 | 36 Visa Master Card | 3,733.56 | |
| X | Sales Increase | 0371141125 | 11/25/2014 | 37 Cash | 199.60 | |
| X | Sales Increase | 0375141125 | 11/25/2014 | 37 Visa Master Card | 1,226.66 | |
| X | Sales Increase | 0381141125 | 11/25/2014 | 38 Cash | 215.55 | |
| X | Sales Increase | 0385141125 | 11/25/2014 | 38 Visa Master Card | 827.95 | |
| X | Sales Increase | 0391141125 | 11/25/2014 | 39 Cash | 178.25 | |
| X | Sales Increase | 0395141125 | 11/25/2014 | 39 Visa Master Card | 939.73 | |
| X | Sales Increase | 0041141125 | 11/25/2014 | 4 Cash | 326.86 | |
| X | Sales Increase | 0045141125 | 11/25/2014 | 4 Visa Master Card | 1,559.55 | |
| X | Sales Increase | 0401141125 | 11/25/2014 | 40 Cash | 1,232.63 | |
| X | Sales Increase | 0405141125 | 11/25/2014 | 40 Visa Master Card | 2,586.52 | |
| X | Sales Increase | 0411141125 | 11/25/2014 | 41 Cash | 110.69 | |
| X | Sales Increase | 0415141125 | 11/25/2014 | 41 Visa Master Card | 1,524.29 | |
| X | Sales Increase | 0421141125 | 11/25/2014 | 42 Cash | 573.48 | |
| X | Sales Increase | 0425141125 | 11/25/2014 | 42 Visa Master Card | 1,182.40 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:      Wells Main Sweep
Account No:              8413
Statement Date:    11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0431141125 | 11/25/2014 | 43 Cash | 159.35 | |
| X | Sales Increase | 0435141125 | 11/25/2014 | 43 Visa Master Card | 1,725.58 | |
| X | Sales Increase | 0445141125 | 11/25/2014 | 44 Visa Master Card | 1,010.36 | |
| X | Sales Increase | 0451141125 | 11/25/2014 | 45 Cash | 141.48 | |
| X | Sales Increase | 0455141125 | 11/25/2014 | 45 Visa Master Card | 1,617.07 | |
| X | Sales Increase | 0461141125 | 11/25/2014 | 46 Cash | 279.96 | |
| X | Sales Increase | 0465141125 | 11/25/2014 | 46 Visa Master Card | 1,140.77 | |
| X | Sales Increase | 0471141125 | 11/25/2014 | 47 Cash | 585.66 | |
| X | Sales Increase | 0475141125 | 11/25/2014 | 47 Visa Master Card | 1,091.22 | |
| X | Sales Increase | 0485141125 | 11/25/2014 | 48 Visa Master Card | 1,099.31 | |
| X | Sales Increase | 0491141125 | 11/25/2014 | 49 Cash | 126.76 | |
| X | Sales Increase | 0495141125 | 11/25/2014 | 49 Visa Master Card | 475.54 | |
| X | Sales Increase | 0501141125 | 11/25/2014 | 50 Cash | 1,007.87 | |
| X | Sales Increase | 0505141125 | 11/25/2014 | 50 Visa Master Card | 1,689.95 | |
| X | Sales Increase | 0515141125 | 11/25/2014 | 51 Visa Master Card | 1,329.30 | |
| X | Sales Increase | 0521141125 | 11/25/2014 | 52 Cash | 266.22 | |
| X | Sales Increase | 0525141125 | 11/25/2014 | 52 Visa Master Card | 1,377.42 | |
| X | Sales Increase | 0531141125 | 11/25/2014 | 53 Cash | 523.93 | |
| X | Sales Increase | 0535141125 | 11/25/2014 | 53 Visa Master Card | 682.74 | |
| X | Sales Increase | 0541141125 | 11/25/2014 | 54 Cash | 207.21 | |
| X | Sales Increase | 0545141125 | 11/25/2014 | 54 Visa Master Card | 918.97 | |
| X | Sales Increase | 0551141125 | 11/25/2014 | 55 Cash | 71.67 | |
| X | Sales Increase | 0555141125 | 11/25/2014 | 55 Visa Master Card | 683.95 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:        8413
Statement Date:    11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0561141125 | 11/25/2014 | 56 Cash | 401.11 | |
| X | Sales Increase | 0565141125 | 11/25/2014 | 56 Visa Master Card | 818.71 | |
| X | Sales Increase | 0571141125 | 11/25/2014 | 57 Cash | 88.57 | |
| X | Sales Increase | 0575141125 | 11/25/2014 | 57 Visa Master Card | 772.36 | |
| X | Sales Increase | 0585141125 | 11/25/2014 | 58 Visa Master Card | 823.78 | |
| X | Sales Increase | 0591141125 | 11/25/2014 | 59 Cash | 232.30 | |
| X | Sales Increase | 0595141125 | 11/25/2014 | 59 Visa Master Card | 703.51 | |
| X | Sales Increase | 0061141125 | 11/25/2014 | 6 Cash | 445.48 | |
| X | Sales Increase | 0065141125 | 11/25/2014 | 6 Visa Master Card | 2,030.02 | |
| X | Sales Increase | 0615141125 | 11/25/2014 | 61 Visa Master Card | 934.12 | |
| X | Sales Increase | 0621141125 | 11/25/2014 | 62 Cash | 255.91 | |
| X | Sales Increase | 0625141125 | 11/25/2014 | 62 Visa Master Card | 1,216.77 | |
| X | Sales Increase | 0071141125 | 11/25/2014 | 7 Cash | 299.60 | |
| X | Sales Increase | 0075141125 | 11/25/2014 | 7 Visa Master Card | 4,287.03 | |
| X | Sales Increase | 0081141125 | 11/25/2014 | 8 Cash | 319.80 | |
| X | Sales Increase | 0085141125 | 11/25/2014 | 8 Visa Master Card | 2,498.23 | |
| X | Sales Increase | 0095141125 | 11/25/2014 | 9 Visa Master Card | 1,551.97 | |
| X | ACH Debit | 0000016255 | 11/3/2014 | TSYS Chargeback ST 24 | | 296.61 |
| X | ACH Debit | 0000016256 | 11/4/2014 | TSYS Chargeback ST 30 | | 385.66 |
| X | ACH Debit | 0000016257 | 11/10/2014 | TSYS Chargeback ST 30 | | 218.83 |
| X | ACH Debit | 0000016258 | 11/10/2014 | TSYS Chargeback ST 18 | | 110.70 |
| X | ACH Debit | 0000016259 | 11/12/2014 | American Express 30 | | 125.01 |
| X | ACH Debit | 0000016260 | 11/12/2014 | American Express 9 | | 30.74 |
| X | ACH Credit | 0000000343 | 11/13/2014 | TSYS Chargeback ST 30 | 511.33 | |
| X | ACH Debit | 0000016261 | 11/17/2014 | TSYS Chargeback ST 30 | | 230.04 |
| X | ACH Debit | 0000016262 | 11/18/2014 | TSYS Chargeback ST 30 | | 1,210.88 |
| X | ACH Debit | 0000016263 | 11/18/2014 | American Express 9 | | 50.00 |
| X | ACH Debit | 0000016264 | 11/20/2014 | TSYS Chargeback ST 30 | | 357.04 |
| X | ACH Debit | 0000016265 | 11/21/2014 | TSYS Chargeback ST 15 | | 41.41 |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:            8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| X | ACH Debit | 0000016266 | 11/21/2014 | TSYS Chargeback ST 30 | | 1.40 |
| X | Bank Charge | 0000002311 | 11/12/2014 | Client Analysis Srvc Charge | | 5,685.27 |
| X | ACH Debit | 0000016267 | 11/6/2014 | Tfer to Dorsey Escrow Acct | | 110,000.00 |
| X | ACH Debit | 0000016268 | 11/14/2014 | Tfer to Dorsey Escrow Acct | | 57,000.00 |
| X | ACH Debit | 0000016269 | 11/3/2014 | Endicia Postage | | 100.00 |
| X | ACH Debit | 0000016270 | 11/3/2014 | Endicia Postage | | 100.00 |
| X | ACH Debit | 0000016271 | 11/5/2014 | Endicia Postage | | 100.00 |
| X | ACH Debit | 0000016272 | 11/6/2014 | Endicia Postage | | 100.00 |
| X | ACH Debit | 0000016273 | 11/7/2014 | Endicia Postage | | 100.00 |
| X | ACH Debit | 0000016274 | 11/10/2014 | Endicia Postage | | 100.00 |
| X | ACH Debit | 0000016275 | 11/12/2014 | Endicia Postage | | 100.00 |
| X | ACH Debit | 0000016276 | 11/14/2014 | Endicia Postage | | 100.00 |
| X | ACH Debit | 0000016277 | 11/14/2014 | Endicia Postage | | 100.00 |
| X | ACH Debit | 0000016278 | 11/14/2014 | Endicia Postage | | 100.00 |
| X | ACH Debit | 0000016279 | 11/17/2014 | Endicia Postage | | 100.00 |
| X | ACH Debit | 0000016280 | 11/17/2014 | Endicia Postage | | 100.00 |
| X | ACH Debit | 0000016281 | 11/18/2014 | Endicia Postage | | 100.00 |
| X | ACH Debit | 0000016282 | 11/19/2014 | Endicia Postage | | 100.00 |
| X | ACH Debit | 0000016283 | 11/19/2014 | Endicia Postage | | 100.00 |
| X | ACH Debit | 0000016284 | 11/20/2014 | Endicia Postage | | 100.00 |
| X | ACH Debit | 0000016285 | 11/24/2014 | Endicia Postage | | 100.00 |
| X | ACH Debit | 0000016286 | 11/24/2014 | Endicia Postage | | 100.00 |
| X | ACH Debit | 0000016287 | 11/25/2014 | Endicia Postage | | 100.00 |
| X | ACH Debit | 0000016288 | 11/3/2014 | Great American Transfer | | 120,939.13 |
| X | ACH Debit | 0000016289 | 11/4/2014 | Great American Transfer | | 414,639.59 |
| X | ACH Debit | 0000016290 | 11/5/2014 | Great American Transfer | | 605,505.45 |
| X | ACH Debit | 0000016291 | 11/10/2014 | Great American Transfer | | 466,219.29 |
| X | ACH Debit | 0000016292 | 11/12/2014 | Great American Transfer | | 301,822.89 |
| X | ACH Credit | 0000000346 | 11/13/2014 | Great American Transfer | 218,505.17 | |
| X | ACH Debit | 0000016293 | 11/13/2014 | Great American Transfer | | 696,310.56 |
| X | ACH Debit | 0000016294 | 11/14/2014 | Great American Transfer | | 190,144.49 |
| X | ACH Debit | 0000016295 | 11/17/2014 | Great American Transfer | | 127,542.65 |
| X | ACH Debit | 0000016296 | 11/18/2014 | Great American Transfer | | 420,027.99 |
| X | ACH Debit | 0000016297 | 11/19/2014 | Great American Transfer | | 450,000.00 |
| X | ACH Debit | 0000016298 | 11/20/2014 | Great American Transfer | | 109,601.78 |
| X | ACH Credit | 0000000347 | 11/21/2014 | Great American Transfer | 513,551.21 | |
| X | ACH Debit | 0000016299 | 11/21/2014 | Great American Transfer | | 125,676.74 |
| X | ACH Debit | 0000016300 | 11/24/2014 | Great American Transfer | | 125,107.40 |
| X | ACH Debit | 0000016301 | 11/25/2014 | Great American Transfer | | 131,972.18 |
| X | Bank Transfer F | 0000000886 | 11/4/2014 | Payroll Transfer | | 54,751.16 |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:    Wells Main Sweep
Account No:         8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| X | Bank Transfer F | 0000000887 | 11/4/2014 | Payroll Transfer | | 6,654.59 |
| X | Bank Transfer F | 0000000888 | 11/4/2014 | Payroll Transfer | | 167,629.11 |
| X | Bank Transfer F | 0000000889 | 11/4/2014 | Payroll Transfer | | 2,155.38 |
| X | Bank Transfer F | 0000000890 | 11/5/2014 | Payroll Transfer | | 12,358.05 |
| X | Bank Transfer F | 0000000891 | 11/5/2014 | Payroll Transfer | | 35,684.96 |
| X | Bank Transfer F | 0000000892 | 11/12/2014 | Payroll Transfer | | 2,846.66 |
| X | Bank Transfer F | 0000000893 | 11/12/2014 | Payroll Transfer | | 8,589.79 |
| X | Bank Transfer F | 0000000894 | 11/18/2014 | Payroll Transfer | | 11,844.66 |
| X | Bank Transfer F | 0000000895 | 11/18/2014 | Payroll Transfer | | 33,360.30 |
| X | Bank Transfer F | 0000000896 | 11/18/2014 | Payroll Transfer | | 57,688.60 |
| X | Bank Transfer F | 0000000897 | 11/18/2014 | Payroll Transfer | | 6,027.49 |
| X | Bank Transfer F | 0000000898 | 11/18/2014 | Payroll Transfer | | 1,923.22 |
| X | Bank Transfer F | 0000000899 | 11/18/2014 | Payroll Transfer | | 183,217.96 |
| X | Bank Transfer F | 0000000900 | 11/25/2014 | Payroll Transfer | | 1,776.37 |
| X | Bank Transfer F | 0000000901 | 11/25/2014 | Payroll Transfer | | 5,703.50 |
| X | Sales Increase | 0011141126 | 11/26/2014 | 1 Cash | 206.16 | |
| X | Sales Increase | 0101141126 | 11/26/2014 | 10 Cash | 482.47 | |
| X | Sales Increase | 0111141126 | 11/26/2014 | 11 Cash | 292.27 | |
| X | Sales Increase | 0151141126 | 11/26/2014 | 15 Cash | 262.90 | |
| X | Sales Increase | 0161141126 | 11/26/2014 | 16 Cash | 108.27 | |
| X | Sales Increase | 0201141126 | 11/26/2014 | 20 Cash | 724.24 | |
| X | Sales Increase | 0211141126 | 11/26/2014 | 21 Cash | 136.71 | |
| X | Sales Increase | 0231141126 | 11/26/2014 | 23 Cash | 407.55 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

| Bank Account: | Wells Main Sweep |
|---|---|
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| X | Sales Increase | 0251141126 | 11/26/2014 | 25 Cash | 244.46 | |
| X | Sales Increase | 0281141126 | 11/26/2014 | 28 Cash | 101.53 | |
| X | Sales Increase | 0309141126 | 11/26/2014 | 30 Paypal | 20,000.11 | |
| X | Sales Increase | 0311141126 | 11/26/2014 | 31 Cash | 164.85 | |
| X | Sales Increase | 0331141126 | 11/26/2014 | 33 Cash | 250.68 | |
| X | Sales Increase | 0341141126 | 11/26/2014 | 34 Cash | 412.82 | |
| X | Sales Increase | 0351141126 | 11/26/2014 | 35 Cash | 34.67 | |
| X | Sales Increase | 0381141126 | 11/26/2014 | 38 Cash | 85.01 | |
| X | Sales Increase | 0041141126 | 11/26/2014 | 4 Cash | 472.12 | |
| X | Sales Increase | 0401141126 | 11/26/2014 | 40 Cash | 1,951.34 | |
| X | Sales Increase | 0501141126 | 11/26/2014 | 50 Cash | 597.58 | |
| X | Sales Increase | 0531141126 | 11/26/2014 | 53 Cash | 446.66 | |
| X | Sales Increase | 0541141126 | 11/26/2014 | 54 Cash | 284.20 | |
| X | Sales Increase | 0561141126 | 11/26/2014 | 56 Cash | 343.09 | |
| X | Sales Increase | 0061141126 | 11/26/2014 | 6 Cash | 615.65 | |
| X | Sales Increase | 0621141126 | 11/26/2014 | 62 Cash | 279.97 | |
| X | Sales Increase | 0071141126 | 11/26/2014 | 7 Cash | 301.37 | |
| X | Sales Increase | 0251141127 | 11/27/2014 | 25 Cash | 201.78 | |
| X | Sales Increase | 0309141127 | 11/27/2014 | 30 Paypal | 9,833.82 | |
| X | Sales Increase | 0351141127 | 11/27/2014 | 35 Cash | 43.15 | |
| X | Sales Increase | 0401141127 | 11/27/2014 | 40 Cash | 861.12 | |
| X | Sales Increase | 0621141127 | 11/27/2014 | 62 Cash | 223.03 | |
| X | Sales Increase | 0071141127 | 11/27/2014 | 7 Cash | 166.81 | |

| Run Date: | 12/11/2014 | 11:27:55 AM | | |
|---|---|---|---|---|
| Business Date: | 12/11/2014 | | | Page 207 |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:      Wells Main Sweep
Account No:           8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---:|---:|
| X | Sales Increase | 0309141128 | 11/28/2014 | 30 Paypal | 11,710.53 | |
| X | Sales Increase | 0309141129 | 11/29/2014 | 30 Paypal | 5,914.65 | |
| X | Sales Decrease | 0014141112 | 11/12/2014 | 1 AMEX | | 152.97 |
| X | Sales Decrease | 0011141112 | 11/12/2014 | 1 Cash | | 278.18 |
| X | Sales Decrease | 0015141112 | 11/12/2014 | 1 Visa Master Card | | 1,384.92 |
| X | Sales Decrease | 0104141112 | 11/12/2014 | 10 AMEX | | 228.84 |
| X | Sales Decrease | 0101141112 | 11/12/2014 | 10 Cash | | 479.78 |
| X | Sales Decrease | 0105141112 | 11/12/2014 | 10 Visa Master Card | | 1,498.01 |
| X | Sales Decrease | 0114141112 | 11/12/2014 | 11 AMEX | | 44.42 |
| X | Sales Decrease | 0111141112 | 11/12/2014 | 11 Cash | | 12.92 |
| X | Sales Decrease | 0115141112 | 11/12/2014 | 11 Visa Master Card | | 1,021.49 |
| X | Sales Decrease | 0124141112 | 11/12/2014 | 12 AMEX | | 595.06 |
| X | Sales Decrease | 0121141112 | 11/12/2014 | 12 Cash | | 594.82 |
| X | Sales Decrease | 0125141112 | 11/12/2014 | 12 Visa Master Card | | 1,956.75 |
| X | Sales Decrease | 0141141112 | 11/12/2014 | 14 Cash | | 121.18 |
| X | Sales Decrease | 0145141112 | 11/12/2014 | 14 Visa Master Card | | 701.16 |
| X | Sales Decrease | 0154141112 | 11/12/2014 | 15 AMEX | | 525.14 |
| X | Sales Decrease | 0151141112 | 11/12/2014 | 15 Cash | | 118.22 |
| X | Sales Decrease | 0155141112 | 11/12/2014 | 15 Visa Master Card | | 1,560.80 |
| X | Sales Decrease | 0164141112 | 11/12/2014 | 16 AMEX | | 170.15 |
| X | Sales Decrease | 0161141112 | 11/12/2014 | 16 Cash | | 169.92 |
| X | Sales Decrease | 0165141112 | 11/12/2014 | 16 Visa Master Card | | 2,805.87 |
| X | Sales Decrease | 0174141112 | 11/12/2014 | 17 AMEX | | 270.66 |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| | |
|---|---|
| Bank Account: | Wells Main Sweep |
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Decrease | 0171141112 | 11/12/2014 | 17 Cash | | 608.75 |
| X | Sales Decrease | 0175141112 | 11/12/2014 | 17 Visa Master Card | | 3,594.40 |
| X | Sales Decrease | 0184141112 | 11/12/2014 | 18 AMEX | | 964.92 |
| X | Sales Decrease | 0181141112 | 11/12/2014 | 18 Cash | | 164.50 |
| X | Sales Decrease | 0185141112 | 11/12/2014 | 18 Visa Master Card | | 2,443.45 |
| X | Sales Decrease | 0204141112 | 11/12/2014 | 20 AMEX | | 863.59 |
| X | Sales Decrease | 0201141112 | 11/12/2014 | 20 Cash | | 420.51 |
| X | Sales Decrease | 0205141112 | 11/12/2014 | 20 Visa Master Card | | 1,684.81 |
| X | Sales Decrease | 0214141112 | 11/12/2014 | 21 AMEX | | 85.14 |
| X | Sales Decrease | 0211141112 | 11/12/2014 | 21 Cash | | 304.78 |
| X | Sales Decrease | 0215141112 | 11/12/2014 | 21 Visa Master Card | | 1,147.51 |
| X | Sales Decrease | 0224141112 | 11/12/2014 | 22 AMEX | | 124.85 |
| X | Sales Decrease | 0221141112 | 11/12/2014 | 22 Cash | | 181.42 |
| X | Sales Decrease | 0225141112 | 11/12/2014 | 22 Visa Master Card | | 2,383.36 |
| X | Sales Decrease | 0234141112 | 11/12/2014 | 23 AMEX | | 73.39 |
| X | Sales Decrease | 0231141112 | 11/12/2014 | 23 Cash | | 18.61 |
| X | Sales Decrease | 0235141112 | 11/12/2014 | 23 Visa Master Card | | 825.25 |
| X | Sales Decrease | 0244141112 | 11/12/2014 | 24 AMEX | | 121.46 |
| X | Sales Decrease | 0241141112 | 11/12/2014 | 24 Cash | | 82.89 |
| X | Sales Decrease | 0245141112 | 11/12/2014 | 24 Visa Master Card | | 1,681.66 |
| X | Sales Decrease | 0254141112 | 11/12/2014 | 25 AMEX | | 738.17 |
| X | Sales Decrease | 0251141112 | 11/12/2014 | 25 Cash | | 365.20 |
| X | Sales Decrease | 0255141112 | 11/12/2014 | 25 Visa Master Card | | 1,770.76 |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:       8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Decrease | 0264141112 | 11/12/2014 | 26 AMEX | | 84.19 |
| X | Sales Decrease | 0261141112 | 11/12/2014 | 26 Cash | | 119.88 |
| X | Sales Decrease | 0265141112 | 11/12/2014 | 26 Visa Master Card | | 786.55 |
| X | Sales Decrease | 0274141112 | 11/12/2014 | 27 AMEX | | 292.89 |
| X | Sales Decrease | 0271141112 | 11/12/2014 | 27 Cash | | 200.74 |
| X | Sales Decrease | 0275141112 | 11/12/2014 | 27 Visa Master Card | | 547.05 |
| X | Sales Decrease | 0284141112 | 11/12/2014 | 28 AMEX | | 178.21 |
| X | Sales Decrease | 0281141112 | 11/12/2014 | 28 Cash | | 29.59 |
| X | Sales Decrease | 0285141112 | 11/12/2014 | 28 Visa Master Card | | 182.11 |
| X | Sales Decrease | 0294141112 | 11/12/2014 | 29 AMEX | | 184.44 |
| X | Sales Increase | 0291141112 | 11/12/2014 | 29 Cash | 37.02 | |
| X | Sales Decrease | 0295141112 | 11/12/2014 | 29 Visa Master Card | | 2,372.28 |
| X | Sales Decrease | 0304141112 | 11/12/2014 | 30 AMEX | | 3,080.95 |
| X | Sales Decrease | 3010141112 | 11/12/2014 | 30 Iglobal | | 458.85 |
| X | Sales Decrease | 0309141112 | 11/12/2014 | 30 Paypal | | 3,729.29 |
| X | Sales Decrease | 0305141112 | 11/12/2014 | 30 Visa Master Card | | 10,922.13 |
| X | Sales Decrease | 0314141112 | 11/12/2014 | 31 AMEX | | 279.53 |
| X | Sales Decrease | 0311141112 | 11/12/2014 | 31 Cash | | 100.48 |
| X | Sales Decrease | 0315141112 | 11/12/2014 | 31 Visa Master Card | | 2,559.17 |
| X | Sales Decrease | 0324141112 | 11/12/2014 | 32 AMEX | | 239.40 |
| X | Sales Decrease | 0321141112 | 11/12/2014 | 32 Cash | | 111.27 |
| X | Sales Decrease | 0325141112 | 11/12/2014 | 32 Visa Master Card | | 1,009.09 |
| X | Sales Decrease | 0334141112 | 11/12/2014 | 33 AMEX | | 142.54 |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:   Wells Main Sweep
Account No:   8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Decrease | 0331141112 | 11/12/2014 | 33 Cash | | 473.16 |
| X | Sales Decrease | 0335141112 | 11/12/2014 | 33 Visa Master Card | | 605.17 |
| X | Sales Decrease | 0344141112 | 11/12/2014 | 34 AMEX | | 806.73 |
| X | Sales Decrease | 0341141112 | 11/12/2014 | 34 Cash | | 250.29 |
| X | Sales Decrease | 0345141112 | 11/12/2014 | 34 Visa Master Card | | 2,918.51 |
| X | Sales Decrease | 0354141112 | 11/12/2014 | 35 AMEX | | 85.94 |
| X | Sales Decrease | 0351141112 | 11/12/2014 | 35 Cash | | 97.04 |
| X | Sales Decrease | 0355141112 | 11/12/2014 | 35 Visa Master Card | | 1,332.35 |
| X | Sales Decrease | 0364141112 | 11/12/2014 | 36 AMEX | | 606.60 |
| X | Sales Decrease | 0361141112 | 11/12/2014 | 36 Cash | | 258.33 |
| X | Sales Decrease | 0365141112 | 11/12/2014 | 36 Visa Master Card | | 2,504.56 |
| X | Sales Decrease | 0374141112 | 11/12/2014 | 37 AMEX | | 611.69 |
| X | Sales Decrease | 0371141112 | 11/12/2014 | 37 Cash | | 462.24 |
| X | Sales Decrease | 0375141112 | 11/12/2014 | 37 Visa Master Card | | 1,390.76 |
| X | Sales Decrease | 0384141112 | 11/12/2014 | 38 AMEX | | 284.46 |
| X | Sales Decrease | 0381141112 | 11/12/2014 | 38 Cash | | 326.22 |
| X | Sales Decrease | 0385141112 | 11/12/2014 | 38 Visa Master Card | | 752.85 |
| X | Sales Decrease | 0394141112 | 11/12/2014 | 39 AMEX | | 232.89 |
| X | Sales Decrease | 0391141112 | 11/12/2014 | 39 Cash | | 381.95 |
| X | Sales Decrease | 0395141112 | 11/12/2014 | 39 Visa Master Card | | 1,314.38 |
| X | Sales Decrease | 0044141112 | 11/12/2014 | 4 AMEX | | 253.25 |
| X | Sales Decrease | 0041141112 | 11/12/2014 | 4 Cash | | 112.64 |
| X | Sales Decrease | 0045141112 | 11/12/2014 | 4 Visa Master Card | | 1,305.35 |

020 - Naartjie Custom Kids, Inc.

# Cash Management
## Bank Account Reconciliation Register - Detail

Bank Account: Wells Main Sweep
Account No: 8413
Statement Date: 11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Decrease | 0404141112 | 11/12/2014 | 40 AMEX | | 850.42 |
| X | Sales Decrease | 0401141112 | 11/12/2014 | 40 Cash | | 585.83 |
| X | Sales Decrease | 0405141112 | 11/12/2014 | 40 Visa Master Card | | 3,414.26 |
| X | Sales Decrease | 0414141112 | 11/12/2014 | 41 AMEX | | 94.19 |
| X | Sales Decrease | 0411141112 | 11/12/2014 | 41 Cash | | 38.39 |
| X | Sales Decrease | 0415141112 | 11/12/2014 | 41 Visa Master Card | | 2,905.81 |
| X | Sales Decrease | 0424141112 | 11/12/2014 | 42 AMEX | | 234.40 |
| X | Sales Decrease | 0421141112 | 11/12/2014 | 42 Cash | | 240.45 |
| X | Sales Decrease | 0425141112 | 11/12/2014 | 42 Visa Master Card | | 1,161.69 |
| X | Sales Decrease | 0431141112 | 11/12/2014 | 43 Cash | | 162.58 |
| X | Sales Decrease | 0435141112 | 11/12/2014 | 43 Visa Master Card | | 1,091.05 |
| X | Sales Decrease | 0444141112 | 11/12/2014 | 44 AMEX | | 195.99 |
| X | Sales Decrease | 0441141112 | 11/12/2014 | 44 Cash | | 305.54 |
| X | Sales Decrease | 0445141112 | 11/12/2014 | 44 Visa Master Card | | 953.03 |
| X | Sales Decrease | 0454141112 | 11/12/2014 | 45 AMEX | | 422.63 |
| X | Sales Decrease | 0451141112 | 11/12/2014 | 45 Cash | | 886.07 |
| X | Sales Decrease | 0455141112 | 11/12/2014 | 45 Visa Master Card | | 777.24 |
| X | Sales Decrease | 0464141112 | 11/12/2014 | 46 AMEX | | 149.92 |
| X | Sales Decrease | 0461141112 | 11/12/2014 | 46 Cash | | 231.47 |
| X | Sales Decrease | 0465141112 | 11/12/2014 | 46 Visa Master Card | | 1,724.46 |
| X | Sales Decrease | 0471141112 | 11/12/2014 | 47 Cash | | 420.91 |
| X | Sales Decrease | 0475141112 | 11/12/2014 | 47 Visa Master Card | | 1,104.28 |
| X | Sales Decrease | 0484141112 | 11/12/2014 | 48 AMEX | | 376.28 |

020 - Naartjie Custom Kids, Inc.

# Cash Management
## Bank Account Reconciliation Register - Detail

| | |
|---|---|
| Bank Account: | Wells Main Sweep |
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Decrease | 0481141112 | 11/12/2014 | 48 Cash | | 191.92 |
| X | Sales Decrease | 0485141112 | 11/12/2014 | 48 Visa Master Card | | 2,585.26 |
| X | Sales Decrease | 0494141112 | 11/12/2014 | 49 AMEX | | 108.46 |
| X | Sales Decrease | 0491141112 | 11/12/2014 | 49 Cash | | 145.89 |
| X | Sales Decrease | 0495141112 | 11/12/2014 | 49 Visa Master Card | | 1,297.73 |
| X | Sales Decrease | 0504141112 | 11/12/2014 | 50 AMEX | | 106.05 |
| X | Sales Decrease | 0501141112 | 11/12/2014 | 50 Cash | | 208.57 |
| X | Sales Decrease | 0505141112 | 11/12/2014 | 50 Visa Master Card | | 3,355.59 |
| X | Sales Decrease | 0514141112 | 11/12/2014 | 51 AMEX | | 496.54 |
| X | Sales Decrease | 0511141112 | 11/12/2014 | 51 Cash | | 233.46 |
| X | Sales Decrease | 0515141112 | 11/12/2014 | 51 Visa Master Card | | 2,768.10 |
| X | Sales Decrease | 0524141112 | 11/12/2014 | 52 AMEX | | 182.06 |
| X | Sales Decrease | 0521141112 | 11/12/2014 | 52 Cash | | 449.29 |
| X | Sales Decrease | 0525141112 | 11/12/2014 | 52 Visa Master Card | | 3,049.23 |
| X | Sales Decrease | 0534141112 | 11/12/2014 | 53 AMEX | | 137.33 |
| X | Sales Decrease | 0531141112 | 11/12/2014 | 53 Cash | | 100.85 |
| X | Sales Decrease | 0535141112 | 11/12/2014 | 53 Visa Master Card | | 1,055.46 |
| X | Sales Decrease | 0544141112 | 11/12/2014 | 54 AMEX | | 262.74 |
| X | Sales Decrease | 0541141112 | 11/12/2014 | 54 Cash | | 110.14 |
| X | Sales Decrease | 0545141112 | 11/12/2014 | 54 Visa Master Card | | 1,200.30 |
| X | Sales Decrease | 0554141112 | 11/12/2014 | 55 AMEX | | 57.06 |
| X | Sales Decrease | 0551141112 | 11/12/2014 | 55 Cash | | 204.65 |
| X | Sales Decrease | 0555141112 | 11/12/2014 | 55 Visa Master Card | | 1,407.30 |

020 - Naartjie Custom Kids, Inc.

# Cash Management
## Bank Account Reconciliation Register - Detail

| | | |
|---|---|---|
| Bank Account: | Wells Main Sweep | |
| Account No: | 8413 | |
| Statement Date: | 11/29/2014 | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| X | Sales Decrease | 0564141112 | 11/12/2014 | 56 AMEX | | 243.52 |
| X | Sales Decrease | 0561141112 | 11/12/2014 | 56 Cash | | 179.95 |
| X | Sales Decrease | 0565141112 | 11/12/2014 | 56 Visa Master Card | | 1,253.67 |
| X | Sales Decrease | 0574141112 | 11/12/2014 | 57 AMEX | | 175.68 |
| X | Sales Decrease | 0571141112 | 11/12/2014 | 57 Cash | | 40.35 |
| X | Sales Decrease | 0575141112 | 11/12/2014 | 57 Visa Master Card | | 638.10 |
| X | Sales Decrease | 0584141112 | 11/12/2014 | 58 AMEX | | 67.03 |
| X | Sales Decrease | 0581141112 | 11/12/2014 | 58 Cash | | 96.88 |
| X | Sales Decrease | 0585141112 | 11/12/2014 | 58 Visa Master Card | | 1,051.57 |
| X | Sales Decrease | 0594141112 | 11/12/2014 | 59 AMEX | | 32.72 |
| X | Sales Decrease | 0591141112 | 11/12/2014 | 59 Cash | | 343.07 |
| X | Sales Decrease | 0595141112 | 11/12/2014 | 59 Visa Master Card | | 898.16 |
| X | Sales Decrease | 0064141112 | 11/12/2014 | 6 AMEX | | 138.99 |
| X | Sales Decrease | 0061141112 | 11/12/2014 | 6 Cash | | 363.12 |
| X | Sales Decrease | 0065141112 | 11/12/2014 | 6 Visa Master Card | | 1,514.23 |
| X | Sales Decrease | 0614141112 | 11/12/2014 | 61 AMEX | | 35.87 |
| X | Sales Decrease | 0611141112 | 11/12/2014 | 61 Cash | | 101.98 |
| X | Sales Decrease | 0615141112 | 11/12/2014 | 61 Visa Master Card | | 788.94 |
| X | Sales Decrease | 0624141112 | 11/12/2014 | 62 AMEX | | 647.81 |
| X | Sales Decrease | 0621141112 | 11/12/2014 | 62 Cash | | 168.30 |
| X | Sales Decrease | 0625141112 | 11/12/2014 | 62 Visa Master Card | | 671.87 |
| X | Sales Decrease | 0074141112 | 11/12/2014 | 7 AMEX | | 745.24 |
| X | Sales Decrease | 0071141112 | 11/12/2014 | 7 Cash | | 294.75 |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| | | |
|---|---|---|
| Bank Account: | Wells Main Sweep | |
| Account No: | 8413 | |
| Statement Date: | 11/29/2014 | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Decrease | 0075141112 | 11/12/2014 | 7 Visa Master Card | | 2,016.36 |
| X | Sales Decrease | 0084141112 | 11/12/2014 | 8 AMEX | | 322.20 |
| X | Sales Decrease | 0081141112 | 11/12/2014 | 8 Cash | | 196.98 |
| X | Sales Decrease | 0085141112 | 11/12/2014 | 8 Visa Master Card | | 2,627.06 |
| X | Sales Decrease | 0094141112 | 11/12/2014 | 9 AMEX | | 299.10 |
| X | Sales Decrease | 0091141112 | 11/12/2014 | 9 Cash | | 169.57 |
| X | Sales Decrease | 0095141112 | 11/12/2014 | 9 Visa Master Card | | 1,620.96 |
| X | Sales Increase | 0014141113 | 11/13/2014 | 1 AMEX | 618.90 | |
| X | Sales Increase | 0011141113 | 11/13/2014 | 1 Cash | 173.95 | |
| X | Sales Increase | 0015141113 | 11/13/2014 | 1 Visa Master Card | 1,265.79 | |
| X | Sales Increase | 0104141113 | 11/13/2014 | 10 AMEX | 817.07 | |
| X | Sales Increase | 0101141113 | 11/13/2014 | 10 Cash | 322.33 | |
| X | Sales Increase | 0105141113 | 11/13/2014 | 10 Visa Master Card | 1,776.04 | |
| X | Sales Increase | 0114141113 | 11/13/2014 | 11 AMEX | 449.13 | |
| X | Sales Increase | 0111141113 | 11/13/2014 | 11 Cash | 45.30 | |
| X | Sales Increase | 0115141113 | 11/13/2014 | 11 Visa Master Card | 661.69 | |
| X | Sales Increase | 0124141113 | 11/13/2014 | 12 AMEX | 582.78 | |
| X | Sales Increase | 0121141113 | 11/13/2014 | 12 Cash | 140.17 | |
| X | Sales Increase | 0125141113 | 11/13/2014 | 12 Visa Master Card | 2,007.23 | |
| X | Sales Increase | 0144141113 | 11/13/2014 | 14 AMEX | 1,732.65 | |
| X | Sales Increase | 0141141113 | 11/13/2014 | 14 Cash | 32.03 | |
| X | Sales Increase | 0145141113 | 11/13/2014 | 14 Visa Master Card | 2,251.30 | |
| X | Sales Increase | 0154141113 | 11/13/2014 | 15 AMEX | 594.66 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:          8413
Statement Date:    11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0151141113 | 11/13/2014 | 15 Cash | 289.16 | |
| X | Sales Increase | 0155141113 | 11/13/2014 | 15 Visa Master Card | 1,002.85 | |
| X | Sales Increase | 0164141113 | 11/13/2014 | 16 AMEX | 151.11 | |
| X | Sales Increase | 0161141113 | 11/13/2014 | 16 Cash | 140.69 | |
| X | Sales Increase | 0165141113 | 11/13/2014 | 16 Visa Master Card | 1,222.96 | |
| X | Sales Increase | 0174141113 | 11/13/2014 | 17 AMEX | 205.11 | |
| X | Sales Increase | 0171141113 | 11/13/2014 | 17 Cash | 44.54 | |
| X | Sales Increase | 0175141113 | 11/13/2014 | 17 Visa Master Card | 3,981.57 | |
| X | Sales Increase | 0184141113 | 11/13/2014 | 18 AMEX | 1,002.23 | |
| X | Sales Increase | 0181141113 | 11/13/2014 | 18 Cash | 205.52 | |
| X | Sales Increase | 0185141113 | 11/13/2014 | 18 Visa Master Card | 2,819.04 | |
| X | Sales Increase | 0204141113 | 11/13/2014 | 20 AMEX | 624.20 | |
| X | Sales Increase | 0201141113 | 11/13/2014 | 20 Cash | 113.15 | |
| X | Sales Increase | 0205141113 | 11/13/2014 | 20 Visa Master Card | 2,513.63 | |
| X | Sales Increase | 0214141113 | 11/13/2014 | 21 AMEX | 81.81 | |
| X | Sales Increase | 0211141113 | 11/13/2014 | 21 Cash | 85.21 | |
| X | Sales Increase | 0215141113 | 11/13/2014 | 21 Visa Master Card | 2,066.07 | |
| X | Sales Increase | 0224141113 | 11/13/2014 | 22 AMEX | 444.44 | |
| X | Sales Increase | 0221141113 | 11/13/2014 | 22 Cash | 202.87 | |
| X | Sales Increase | 0225141113 | 11/13/2014 | 22 Visa Master Card | 2,405.31 | |
| X | Sales Increase | 0234141113 | 11/13/2014 | 23 AMEX | 142.72 | |
| X | Sales Increase | 0231141113 | 11/13/2014 | 23 Cash | 355.89 | |
| X | Sales Increase | 0235141113 | 11/13/2014 | 23 Visa Master Card | 1,980.33 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:              8413
Statement Date:    11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Sales Increase | 0244141113 | 11/13/2014 | 24 AMEX | 60.00 | |
| X | Sales Increase | 0241141113 | 11/13/2014 | 24 Cash | 50.02 | |
| X | Sales Increase | 0245141113 | 11/13/2014 | 24 Visa Master Card | 1,641.07 | |
| X | Sales Increase | 0254141113 | 11/13/2014 | 25 AMEX | 1,241.17 | |
| X | Sales Increase | 0251141113 | 11/13/2014 | 25 Cash | 210.59 | |
| X | Sales Increase | 0255141113 | 11/13/2014 | 25 Visa Master Card | 1,140.40 | |
| X | Sales Increase | 0264141113 | 11/13/2014 | 26 AMEX | 763.79 | |
| X | Sales Increase | 0261141113 | 11/13/2014 | 26 Cash | 230.15 | |
| X | Sales Increase | 0265141113 | 11/13/2014 | 26 Visa Master Card | 1,918.64 | |
| X | Sales Increase | 0274141113 | 11/13/2014 | 27 AMEX | 120.20 | |
| X | Sales Increase | 0271141113 | 11/13/2014 | 27 Cash | 42.96 | |
| X | Sales Increase | 0275141113 | 11/13/2014 | 27 Visa Master Card | 1,623.92 | |
| X | Sales Increase | 0284141113 | 11/13/2014 | 28 AMEX | 216.99 | |
| X | Sales Increase | 0281141113 | 11/13/2014 | 28 Cash | 285.89 | |
| X | Sales Increase | 0285141113 | 11/13/2014 | 28 Visa Master Card | 1,021.58 | |
| X | Sales Increase | 0294141113 | 11/13/2014 | 29 AMEX | 28.72 | |
| X | Sales Increase | 0291141113 | 11/13/2014 | 29 Cash | 225.87 | |
| X | Sales Increase | 0295141113 | 11/13/2014 | 29 Visa Master Card | 941.32 | |
| X | Sales Increase | 0304141113 | 11/13/2014 | 30 AMEX | 8,254.95 | |
| X | Sales Increase | 0309141113 | 11/13/2014 | 30 Paypal | 19,559.61 | |
| X | Sales Increase | 0305141113 | 11/13/2014 | 30 Visa Master Card | 47,671.24 | |
| X | Sales Increase | 0314141113 | 11/13/2014 | 31 AMEX | 337.91 | |
| X | Sales Increase | 0311141113 | 11/13/2014 | 31 Cash | 443.28 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:          8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Sales Increase | 0315141113 | 11/13/2014 | 31 Visa Master Card | 2,191.11 | |
| X | Sales Increase | 0324141113 | 11/13/2014 | 32 AMEX | 212.67 | |
| X | Sales Increase | 0321141113 | 11/13/2014 | 32 Cash | 185.80 | |
| X | Sales Increase | 0325141113 | 11/13/2014 | 32 Visa Master Card | 1,623.77 | |
| X | Sales Increase | 0334141113 | 11/13/2014 | 33 AMEX | 106.64 | |
| X | Sales Increase | 0331141113 | 11/13/2014 | 33 Cash | 225.47 | |
| X | Sales Increase | 0335141113 | 11/13/2014 | 33 Visa Master Card | 1,191.05 | |
| X | Sales Increase | 0344141113 | 11/13/2014 | 34 AMEX | 1,042.42 | |
| X | Sales Increase | 0341141113 | 11/13/2014 | 34 Cash | 313.44 | |
| X | Sales Increase | 0345141113 | 11/13/2014 | 34 Visa Master Card | 2,052.28 | |
| X | Sales Increase | 0354141113 | 11/13/2014 | 35 AMEX | 130.69 | |
| X | Sales Increase | 0351141113 | 11/13/2014 | 35 Cash | 72.79 | |
| X | Sales Increase | 0355141113 | 11/13/2014 | 35 Visa Master Card | 1,399.51 | |
| X | Sales Increase | 0364141113 | 11/13/2014 | 36 AMEX | 705.32 | |
| X | Sales Increase | 0361141113 | 11/13/2014 | 36 Cash | 510.74 | |
| X | Sales Increase | 0365141113 | 11/13/2014 | 36 Visa Master Card | 2,557.69 | |
| X | Sales Increase | 0374141113 | 11/13/2014 | 37 AMEX | 100.00 | |
| X | Sales Increase | 0371141113 | 11/13/2014 | 37 Cash | 22.43 | |
| X | Sales Increase | 0375141113 | 11/13/2014 | 37 Visa Master Card | 1,298.37 | |
| X | Sales Increase | 0384141113 | 11/13/2014 | 38 AMEX | 216.40 | |
| X | Sales Increase | 0381141113 | 11/13/2014 | 38 Cash | 308.68 | |
| X | Sales Increase | 0385141113 | 11/13/2014 | 38 Visa Master Card | 844.32 | |
| X | Sales Increase | 0394141113 | 11/13/2014 | 39 AMEX | 292.42 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:    Wells Main Sweep
Account No:      8413
Statement Date:  11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Sales Increase | 0391141113 | 11/13/2014 | 39 Cash | 318.77 | |
| X | Sales Increase | 0395141113 | 11/13/2014 | 39 Visa Master Card | 2,285.82 | |
| X | Sales Increase | 0044141113 | 11/13/2014 | 4 AMEX | 25.10 | |
| X | Sales Increase | 0041141113 | 11/13/2014 | 4 Cash | 522.40 | |
| X | Sales Increase | 0045141113 | 11/13/2014 | 4 Visa Master Card | 1,314.79 | |
| X | Sales Increase | 0404141113 | 11/13/2014 | 40 AMEX | 168.45 | |
| X | Sales Increase | 0401141113 | 11/13/2014 | 40 Cash | 838.29 | |
| X | Sales Increase | 0405141113 | 11/13/2014 | 40 Visa Master Card | 3,219.01 | |
| X | Sales Increase | 0414141113 | 11/13/2014 | 41 AMEX | 225.76 | |
| X | Sales Increase | 0411141113 | 11/13/2014 | 41 Cash | 317.43 | |
| X | Sales Increase | 0415141113 | 11/13/2014 | 41 Visa Master Card | 2,035.47 | |
| X | Sales Increase | 0424141113 | 11/13/2014 | 42 AMEX | 374.22 | |
| X | Sales Increase | 0421141113 | 11/13/2014 | 42 Cash | 271.04 | |
| X | Sales Increase | 0425141113 | 11/13/2014 | 42 Visa Master Card | 1,039.81 | |
| X | Sales Increase | 0434141113 | 11/13/2014 | 43 AMEX | 12.40 | |
| X | Sales Increase | 0431141113 | 11/13/2014 | 43 Cash | 22.00 | |
| X | Sales Increase | 0435141113 | 11/13/2014 | 43 Visa Master Card | 1,517.34 | |
| X | Sales Increase | 0444141113 | 11/13/2014 | 44 AMEX | 395.22 | |
| X | Sales Increase | 0441141113 | 11/13/2014 | 44 Cash | 236.71 | |
| X | Sales Increase | 0445141113 | 11/13/2014 | 44 Visa Master Card | 907.97 | |
| X | Sales Increase | 0454141113 | 11/13/2014 | 45 AMEX | 202.93 | |
| X | Sales Increase | 0451141113 | 11/13/2014 | 45 Cash | 113.90 | |
| X | Sales Increase | 0455141113 | 11/13/2014 | 45 Visa Master Card | 1,475.44 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

| Bank Account: | Wells Main Sweep |
|---|---|
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---:|---:|
| X | Sales Increase | 0464141113 | 11/13/2014 | 46 AMEX | 212.79 | |
| X | Sales Increase | 0461141113 | 11/13/2014 | 46 Cash | 319.44 | |
| X | Sales Increase | 0465141113 | 11/13/2014 | 46 Visa Master Card | 203.52 | |
| X | Sales Increase | 0474141113 | 11/13/2014 | 47 AMEX | 358.11 | |
| X | Sales Increase | 0471141113 | 11/13/2014 | 47 Cash | 206.62 | |
| X | Sales Increase | 0475141113 | 11/13/2014 | 47 Visa Master Card | 1,664.01 | |
| X | Sales Increase | 0484141113 | 11/13/2014 | 48 AMEX | 205.92 | |
| X | Sales Increase | 0481141113 | 11/13/2014 | 48 Cash | 236.68 | |
| X | Sales Increase | 0485141113 | 11/13/2014 | 48 Visa Master Card | 1,531.32 | |
| X | Sales Increase | 0491141113 | 11/13/2014 | 49 Cash | 146.22 | |
| X | Sales Increase | 0495141113 | 11/13/2014 | 49 Visa Master Card | 1,109.82 | |
| X | Sales Increase | 0504141113 | 11/13/2014 | 50 AMEX | 356.14 | |
| X | Sales Increase | 0501141113 | 11/13/2014 | 50 Cash | 347.97 | |
| X | Sales Increase | 0505141113 | 11/13/2014 | 50 Visa Master Card | 896.49 | |
| X | Sales Increase | 0514141113 | 11/13/2014 | 51 AMEX | 211.30 | |
| X | Sales Increase | 0511141113 | 11/13/2014 | 51 Cash | 146.36 | |
| X | Sales Increase | 0515141113 | 11/13/2014 | 51 Visa Master Card | 1,379.45 | |
| X | Sales Increase | 0524141113 | 11/13/2014 | 52 AMEX | 401.43 | |
| X | Sales Increase | 0521141113 | 11/13/2014 | 52 Cash | 283.38 | |
| X | Sales Increase | 0525141113 | 11/13/2014 | 52 Visa Master Card | 1,837.39 | |
| X | Sales Increase | 0534141113 | 11/13/2014 | 53 AMEX | 260.46 | |
| X | Sales Increase | 0531141113 | 11/13/2014 | 53 Cash | 288.57 | |
| X | Sales Increase | 0535141113 | 11/13/2014 | 53 Visa Master Card | 1,156.16 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| | | |
|---|---|---|
| Bank Account: | Wells Main Sweep | |
| Account No: | 8413 | |
| Statement Date: | 11/29/2014 | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Sales Increase | 0544141113 | 11/13/2014 | 54 AMEX | 120.48 | |
| X | Sales Increase | 0541141113 | 11/13/2014 | 54 Cash | 169.56 | |
| X | Sales Increase | 0545141113 | 11/13/2014 | 54 Visa Master Card | 420.03 | |
| X | Sales Increase | 0554141113 | 11/13/2014 | 55 AMEX | 165.90 | |
| X | Sales Increase | 0551141113 | 11/13/2014 | 55 Cash | 681.84 | |
| X | Sales Increase | 0555141113 | 11/13/2014 | 55 Visa Master Card | 728.71 | |
| X | Sales Increase | 0564141113 | 11/13/2014 | 56 AMEX | 122.86 | |
| X | Sales Increase | 0561141113 | 11/13/2014 | 56 Cash | 381.22 | |
| X | Sales Increase | 0565141113 | 11/13/2014 | 56 Visa Master Card | 703.15 | |
| X | Sales Increase | 0574141113 | 11/13/2014 | 57 AMEX | 577.69 | |
| X | Sales Increase | 0571141113 | 11/13/2014 | 57 Cash | 92.39 | |
| X | Sales Increase | 0575141113 | 11/13/2014 | 57 Visa Master Card | 1,320.97 | |
| X | Sales Increase | 0584141113 | 11/13/2014 | 58 AMEX | 36.11 | |
| X | Sales Increase | 0581141113 | 11/13/2014 | 58 Cash | 82.49 | |
| X | Sales Increase | 0585141113 | 11/13/2014 | 58 Visa Master Card | 2,180.74 | |
| X | Sales Increase | 0591141113 | 11/13/2014 | 59 Cash | 259.53 | |
| X | Sales Increase | 0595141113 | 11/13/2014 | 59 Visa Master Card | 1,164.27 | |
| X | Sales Increase | 0064141113 | 11/13/2014 | 6 AMEX | 539.14 | |
| X | Sales Increase | 0061141113 | 11/13/2014 | 6 Cash | 544.32 | |
| X | Sales Increase | 0065141113 | 11/13/2014 | 6 Visa Master Card | 1,408.67 | |
| X | Sales Increase | 0614141113 | 11/13/2014 | 61 AMEX | 407.37 | |
| X | Sales Increase | 0611141113 | 11/13/2014 | 61 Cash | 433.14 | |
| X | Sales Increase | 0615141113 | 11/13/2014 | 61 Visa Master Card | 1,220.44 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| | |
|---|---|
| Bank Account: | Wells Main Sweep |
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Sales Increase | 0624141113 | 11/13/2014 | 62 AMEX | 124.49 | |
| X | Sales Increase | 0621141113 | 11/13/2014 | 62 Cash | 350.20 | |
| X | Sales Increase | 0625141113 | 11/13/2014 | 62 Visa Master Card | 467.88 | |
| X | Sales Increase | 0074141113 | 11/13/2014 | 7 AMEX | 1,206.31 | |
| X | Sales Increase | 0071141113 | 11/13/2014 | 7 Cash | 455.62 | |
| X | Sales Increase | 0075141113 | 11/13/2014 | 7 Visa Master Card | 3,599.74 | |
| X | Sales Increase | 0084141113 | 11/13/2014 | 8 AMEX | 214.00 | |
| X | Sales Increase | 0081141113 | 11/13/2014 | 8 Cash | 290.17 | |
| X | Sales Increase | 0085141113 | 11/13/2014 | 8 Visa Master Card | 1,894.38 | |
| X | Sales Increase | 0094141113 | 11/13/2014 | 9 AMEX | 1,478.38 | |
| X | Sales Increase | 0091141113 | 11/13/2014 | 9 Cash | 69.40 | |
| X | Sales Increase | 0095141113 | 11/13/2014 | 9 Visa Master Card | 3,668.30 | |
| X | Sales Increase | 0261141120 | 11/20/2014 | 26 Cash | 231.56 | |
| X | Sales Increase | 0265141120 | 11/20/2014 | 26 Visa Master Card | 1,162.11 | |
| X | Sales Increase | 0264141120 | 11/20/2014 | 26 AMEX | 420.54 | |
| X | ACH Debit | 0000016302 | 11/26/2014 | Great American Transfer | | 344,581.49 |
| X | ACH Credit | 0000000348 | 11/26/2014 | Great American Transer | 178,477.12 | |
| X | ACH Credit | 0000000349 | 11/6/2014 | Great American Transfer | 293,036.20 | |
| X | Bank Charge | 0000002312 | 11/3/2014 | Prior Period Bank Fees-BBT | | 5.00 |
| X | Bank Charge | 0000002313 | 11/21/2014 | Prior Period Bank Fees - BBT | | 81.76 |
| X | Bank Charge | 0000002314 | 11/17/2014 | Prior Period Bank Fees - BOA | | 2,777.11 |
| X | Bank Charge | 0000002315 | 11/17/2014 | Prior Period Bank Fees - Chase | | 887.81 |
| X | Bank Charge | 0000002316 | 11/19/2014 | Prior Period Bank Fees - MBF | | 129.71 |
| X | Bank Charge | 0000002317 | 11/17/2014 | Prior Period Bank Fees - US Bank | | 505.29 |
| X | ACH Debit | 0000016303 | 11/28/2014 | Tfer to Dorsey Escrow Acct | | 110,000.00 |
| X | ACH Debit | 0000016304 | 11/28/2014 | Endicia Postage | | 100.00 |
| X | Bank Transfer F | 0000000902 | 11/4/2014 | Payroll Check Transfer | | 8,400.00 |
| X | Bank Transfer F | 0000000903 | 11/18/2014 | Payroll Check Transfer | | 4,000.00 |

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:      Wells Main Sweep
Account No:              8413
Statement Date:    11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Bank Transfer F | 0000000904 | 11/28/2014 | Payroll Check Transfer | | 2,000.00 |
| X | Bank Transfer F | 0000000905 | 11/5/2014 | UCC Escrow Transfer | | 312,500.00 |
| X | Bank Transfer F | 0000000906 | 11/28/2014 | UCC Escrow Transfer | | 75,000.00 |
| X | Bank Transfer F | 0000000907 | 11/14/2014 | UCC Escrow Transfer | | 37,500.00 |
| X | Bank Transfer F | 0000000908 | 11/4/2014 | Sales Tax Liability Transfer | | 44,668.51 |
| X | Bank Transfer F | 0000000909 | 11/24/2014 | Sales Tax Liability Transfer | | 107,016.10 |
| X | Bank Transfer F | 0000000910 | 11/18/2014 | Sales Tax Liability Transfer | | 182,680.27 |
| X | ACH Debit | 0000016305 | 11/3/2014 | V/M Fees 30 | | 22,015.25 |
| X | ACH Debit | 0000016306 | 11/3/2014 | V/M Fees 40 | | 2,486.34 |
| X | ACH Debit | 0000016307 | 11/3/2014 | V/M Fees 7 | | 2,073.90 |
| X | ACH Debit | 0000016308 | 11/3/2014 | V/M Fees 1 | | 1,670.27 |
| X | ACH Debit | 0000016309 | 11/3/2014 | V/M Fees 26 | | 1,666.35 |
| X | ACH Debit | 0000016310 | 11/3/2014 | V/M Fees 17 | | 1,534.28 |
| X | ACH Debit | 0000016311 | 11/3/2014 | V/M Fees 18 | | 1,483.15 |
| X | ACH Debit | 0000016312 | 11/3/2014 | V/M Fees 23 | | 1,468.44 |
| X | ACH Debit | 0000016313 | 11/3/2014 | V/M Fees 36 | | 1,442.66 |
| X | ACH Debit | 0000016314 | 11/3/2014 | V/M Fees 50 | | 1,406.39 |
| X | ACH Debit | 0000016315 | 11/3/2014 | V/M Fees 22 | | 1,367.36 |
| X | ACH Debit | 0000016316 | 11/3/2014 | V/M Fees 16 | | 1,324.39 |
| X | ACH Debit | 0000016317 | 11/3/2014 | V/M Fees 20 | | 1,301.41 |
| X | ACH Debit | 0000016318 | 11/3/2014 | V/M Fees 24 | | 1,275.90 |
| X | ACH Debit | 0000016319 | 11/3/2014 | V/M Fees 43 | | 1,268.09 |
| X | ACH Debit | 0000016320 | 11/3/2014 | V/M Fees 15 | | 1,260.98 |
| X | ACH Debit | 0000016321 | 11/3/2014 | V/M Fees 52 | | 1,237.38 |
| X | ACH Debit | 0000016322 | 11/3/2014 | V/M Fees 21 | | 1,236.83 |
| X | ACH Debit | 0000016323 | 11/3/2014 | V/M Fees 61 | | 1,220.11 |
| X | ACH Debit | 0000016324 | 11/3/2014 | V/M Fees 8 | | 1,208.07 |
| X | ACH Debit | 0000016325 | 11/3/2014 | V/M Fees 25 | | 1,206.81 |
| X | ACH Debit | 0000016326 | 11/3/2014 | V/M Fees 46 | | 1,206.72 |
| X | ACH Debit | 0000016327 | 11/3/2014 | V/M Fees 45 | | 1,205.27 |
| X | ACH Debit | 0000016328 | 11/3/2014 | V/M Fees 49 | | 1,150.62 |
| X | ACH Debit | 0000016329 | 11/3/2014 | V/M Fees 32 | | 1,132.66 |
| X | ACH Debit | 0000016330 | 11/3/2014 | V/M Fees 48 | | 1,132.50 |
| X | ACH Debit | 0000016331 | 11/3/2014 | V/M Fees 35 | | 1,116.63 |
| X | ACH Debit | 0000016332 | 11/3/2014 | V/M Fees 6 | | 1,092.63 |
| X | ACH Debit | 0000016333 | 11/3/2014 | V/M Fees 51 | | 1,077.03 |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| | |
|---|---|
| Bank Account: | Wells Main Sweep |
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | ACH Debit | 0000016334 | 11/3/2014 | V/M Fees 41 | | 1,073.19 |
| X | ACH Debit | 0000016335 | 11/3/2014 | V/M Fees 31 | | 1,065.39 |
| X | ACH Debit | 0000016336 | 11/3/2014 | V/M Fees 29 | | 1,046.62 |
| X | ACH Debit | 0000016337 | 11/3/2014 | V/M Fees 9 | | 1,045.00 |
| X | ACH Debit | 0000016338 | 11/3/2014 | V/M Fees 58 | | 1,042.17 |
| X | ACH Debit | 0000016339 | 11/3/2014 | V/M Fees 10 | | 1,032.55 |
| X | ACH Debit | 0000016340 | 11/3/2014 | V/M Fees 12 | | 1,029.77 |
| X | ACH Debit | 0000016341 | 11/3/2014 | V/M Fees 59 | | 998.11 |
| X | ACH Debit | 0000016342 | 11/3/2014 | V/M Fees 42 | | 978.61 |
| X | ACH Debit | 0000016343 | 11/3/2014 | V/M Fees 47 | | 959.20 |
| X | ACH Debit | 0000016344 | 11/3/2014 | V/M Fees 27 | | 934.04 |
| X | ACH Debit | 0000016345 | 11/3/2014 | V/M Fees 34 | | 931.86 |
| X | ACH Debit | 0000016346 | 11/3/2014 | V/M Fees 33 | | 925.93 |
| X | ACH Debit | 0000016347 | 11/3/2014 | V/M Fees 62 | | 887.19 |
| X | ACH Debit | 0000016348 | 11/3/2014 | V/M Fees 57 | | 873.59 |
| X | ACH Debit | 0000016349 | 11/3/2014 | V/M Fees 39 | | 857.75 |
| X | ACH Debit | 0000016350 | 11/3/2014 | V/M Fees 37 | | 838.31 |
| X | ACH Debit | 0000016351 | 11/3/2014 | V/M Fees 55 | | 837.76 |
| X | ACH Debit | 0000016352 | 11/3/2014 | V/M Fees 11 | | 802.70 |
| X | ACH Debit | 0000016353 | 11/3/2014 | V/M Fees 38 | | 793.68 |
| X | ACH Debit | 0000016354 | 11/3/2014 | V/M Fees 54 | | 785.77 |
| X | ACH Debit | 0000016355 | 11/3/2014 | V/M Fees 4 | | 753.57 |
| X | ACH Debit | 0000016356 | 11/3/2014 | V/M Fees 56 | | 733.79 |
| X | ACH Debit | 0000016357 | 11/3/2014 | V/M Fees 14 | | 685.52 |
| X | ACH Debit | 0000016358 | 11/3/2014 | V/M Fees 53 | | 650.77 |
| X | ACH Debit | 0000016359 | 11/3/2014 | V/M Fees 44 | | 517.56 |
| X | ACH Debit | 0000016360 | 11/3/2014 | V/M Fees 28 | | 374.49 |
| X | ACH Debit | 0000016361 | 11/3/2014 | AMEX Fees 6 | | 7.95 |
| X | ACH Debit | 0000016362 | 11/5/2014 | AMEX Fees 30 | | 7,450.79 |
| X | ACH Debit | 0000016363 | 11/5/2014 | AMEX Fees 7 | | 881.72 |
| X | ACH Debit | 0000016364 | 11/5/2014 | AMEX Fees 57 | | 696.97 |
| X | ACH Debit | 0000016365 | 11/5/2014 | AMEX Fees 18 | | 680.26 |
| X | ACH Debit | 0000016366 | 11/5/2014 | AMEX Fees 9 | | 669.71 |
| X | ACH Debit | 0000016367 | 11/5/2014 | AMEX Fees 15 | | 653.35 |
| X | ACH Debit | 0000016368 | 11/5/2014 | AMEX Fees 25 | | 630.70 |
| X | ACH Debit | 0000016369 | 11/5/2014 | AMEX Fees 1 | | 598.73 |
| X | ACH Debit | 0000016370 | 11/5/2014 | AMEX Fees 22 | | 598.19 |
| X | ACH Debit | 0000016371 | 11/5/2014 | AMEX Fees 12 | | 585.60 |
| X | ACH Debit | 0000016372 | 11/5/2014 | AMEX Fees 36 | | 568.31 |
| X | ACH Debit | 0000016373 | 11/5/2014 | AMEX Fees 8 | | 544.56 |
| X | ACH Debit | 0000016374 | 11/5/2014 | AMEX Fees 31 | | 540.49 |

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:           8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| X | ACH Debit | 0000016375 | 11/5/2014 | AMEX Fees 26 | | 527.63 |
| X | ACH Debit | 0000016376 | 11/5/2014 | AMEX Fees 20 | | 525.54 |
| X | ACH Debit | 0000016377 | 11/5/2014 | AMEX Fees 42 | | 521.04 |
| X | ACH Debit | 0000016378 | 11/5/2014 | AMEX Fees 32 | | 503.61 |
| X | ACH Debit | 0000016379 | 11/5/2014 | AMEX Fees 35 | | 501.55 |
| X | ACH Debit | 0000016380 | 11/5/2014 | AMEX Fees 45 | | 492.26 |
| X | ACH Debit | 0000016381 | 11/5/2014 | AMEX Fees 50 | | 490.51 |
| X | ACH Debit | 0000016382 | 11/5/2014 | AMEX Fees 38 | | 478.05 |
| X | ACH Debit | 0000016383 | 11/5/2014 | AMEX Fees 62 | | 450.35 |
| X | ACH Debit | 0000016384 | 11/5/2014 | AMEX Fees 17 | | 445.75 |
| X | ACH Debit | 0000016385 | 11/5/2014 | AMEX Fees 40 | | 420.98 |
| X | ACH Debit | 0000016386 | 11/5/2014 | AMEX Fees 33 | | 397.71 |
| X | ACH Debit | 0000016387 | 11/5/2014 | AMEX Fees 37 | | 384.38 |
| X | ACH Debit | 0000016388 | 11/5/2014 | AMEX Fees 61 | | 341.58 |
| X | ACH Debit | 0000016389 | 11/5/2014 | AMEX Fees 27 | | 333.78 |
| X | ACH Debit | 0000016390 | 11/5/2014 | AMEX Fees 10 | | 319.60 |
| X | ACH Debit | 0000016391 | 11/5/2014 | AMEX Fees 16 | | 317.74 |
| X | ACH Debit | 0000016392 | 11/5/2014 | AMEX Fees 46 | | 308.43 |
| X | ACH Debit | 0000016393 | 11/5/2014 | AMEX Fees 34 | | 300.87 |
| X | ACH Debit | 0000016394 | 11/5/2014 | AMEX Fees 52 | | 299.49 |
| X | ACH Debit | 0000016395 | 11/5/2014 | AMEX Fees 14 | | 297.20 |
| X | ACH Debit | 0000016396 | 11/5/2014 | AMEX Fees 56 | | 291.96 |
| X | ACH Debit | 0000016397 | 11/5/2014 | AMEX Fees 6 | | 283.39 |
| X | ACH Debit | 0000016398 | 11/5/2014 | AMEX Fees 51 | | 282.21 |
| X | ACH Debit | 0000016399 | 11/5/2014 | AMEX Fees 4 | | 280.31 |
| X | ACH Debit | 0000016400 | 11/5/2014 | AMEX Fees 21 | | 270.75 |
| X | ACH Debit | 0000016401 | 11/5/2014 | AMEX Fees 24 | | 263.30 |
| X | ACH Debit | 0000016402 | 11/5/2014 | AMEX Fees 23 | | 238.63 |
| X | ACH Debit | 0000016403 | 11/5/2014 | AMEX Fees 29 | | 228.97 |
| X | ACH Debit | 0000016404 | 11/5/2014 | AMEX Fees 47 | | 227.27 |
| X | ACH Debit | 0000016405 | 11/5/2014 | AMEX Fees 58 | | 220.67 |
| X | ACH Debit | 0000016406 | 11/5/2014 | AMEX Fees 41 | | 215.26 |
| X | ACH Debit | 0000016407 | 11/5/2014 | AMEX Fees 49 | | 212.70 |
| X | ACH Debit | 0000016408 | 11/5/2014 | AMEX Fees 39 | | 201.20 |
| X | ACH Debit | 0000016409 | 11/5/2014 | AMEX Fees 55 | | 196.02 |
| X | ACH Debit | 0000016410 | 11/5/2014 | AMEX Fees 43 | | 185.85 |
| X | ACH Debit | 0000016411 | 11/5/2014 | AMEX Fees 53 | | 184.74 |
| X | ACH Debit | 0000016412 | 11/5/2014 | AMEX Fees 48 | | 173.30 |
| X | ACH Debit | 0000016413 | 11/5/2014 | AMEX Fees 28 | | 151.67 |
| X | ACH Debit | 0000016414 | 11/5/2014 | AMEX Fees 11 | | 146.34 |
| X | ACH Debit | 0000016415 | 11/5/2014 | AMEX Fees 44 | | 124.89 |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| | |
|---|---|
| Bank Account: | Wells Main Sweep |
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | ACH Debit | 0000016416 | 11/5/2014 | AMEX Fees 11 | | 122.79 |
| X | ACH Debit | 0000016417 | 11/5/2014 | AMEX Fees 59 | | 89.03 |
| X | ACH Debit | 0000016418 | 11/4/2014 | V/M Fees 30 | | 20.00 |
| X | ACH Debit | 0000016419 | 11/4/2014 | AMEX Fees 11 | | 0.65 |
| X | ACH Debit | 0000016420 | 11/4/2014 | AMEX Fees 53 | | 0.65 |
| X | ACH Debit | 0000016421 | 11/12/2014 | ACH DIRECT Check Fees 1 | | 5.00 |
| X | ACH Debit | 0000016422 | 11/12/2014 | ACH DIRECT Check Fees 4 | | 5.00 |
| X | ACH Debit | 0000016423 | 11/12/2014 | ACH DIRECT Check Fees 6 | | 5.00 |
| X | ACH Debit | 0000016424 | 11/12/2014 | ACH DIRECT Check Fees 7 | | 5.00 |
| X | ACH Debit | 0000016425 | 11/12/2014 | ACH DIRECT Check Fees 8 | | 5.00 |
| X | ACH Debit | 0000016426 | 11/12/2014 | ACH DIRECT Check Fees 9 | | 5.00 |
| X | ACH Debit | 0000016427 | 11/12/2014 | ACH DIRECT Check Fees 10 | | 5.00 |
| X | ACH Debit | 0000016428 | 11/12/2014 | ACH DIRECT Check Fees 11 | | 5.00 |
| X | ACH Debit | 0000016429 | 11/12/2014 | ACH DIRECT Check Fees 12 | | 5.00 |
| X | ACH Debit | 0000016430 | 11/12/2014 | ACH DIRECT Check Fees 14 | | 5.00 |
| X | ACH Debit | 0000016431 | 11/12/2014 | ACH DIRECT Check Fees 15 | | 5.00 |
| X | ACH Debit | 0000016432 | 11/12/2014 | ACH DIRECT Check Fees 16 | | 5.00 |
| X | ACH Debit | 0000016433 | 11/12/2014 | ACH DIRECT Check Fees 17 | | 5.00 |
| X | ACH Debit | 0000016434 | 11/12/2014 | ACH DIRECT Check Fees 18 | | 5.00 |
| X | ACH Debit | 0000016435 | 11/12/2014 | ACH DIRECT Check Fees 20 | | 5.00 |
| X | ACH Debit | 0000016436 | 11/12/2014 | ACH DIRECT Check Fees 21 | | 5.00 |
| X | ACH Debit | 0000016437 | 11/12/2014 | ACH DIRECT Check Fees 22 | | 5.00 |
| X | ACH Debit | 0000016438 | 11/12/2014 | ACH DIRECT Check Fees 23 | | 5.00 |
| X | ACH Debit | 0000016439 | 11/12/2014 | ACH DIRECT Check Fees 24 | | 5.00 |
| X | ACH Debit | 0000016440 | 11/12/2014 | ACH DIRECT Check Fees 25 | | 5.00 |
| X | ACH Debit | 0000016441 | 11/12/2014 | ACH DIRECT Check Fees 26 | | 5.00 |
| X | ACH Debit | 0000016442 | 11/12/2014 | ACH DIRECT Check Fees 27 | | 5.00 |
| X | ACH Debit | 0000016443 | 11/12/2014 | ACH DIRECT Check Fees 28 | | 5.00 |
| X | ACH Debit | 0000016444 | 11/12/2014 | ACH DIRECT Check Fees 29 | | 5.00 |
| X | ACH Debit | 0000016445 | 11/12/2014 | ACH DIRECT Check Fees 31 | | 5.00 |
| X | ACH Debit | 0000016446 | 11/12/2014 | ACH DIRECT Check Fees 32 | | 5.00 |
| X | ACH Debit | 0000016447 | 11/12/2014 | ACH DIRECT Check Fees 33 | | 5.00 |
| X | ACH Debit | 0000016448 | 11/12/2014 | ACH DIRECT Check Fees 34 | | 5.00 |
| X | ACH Debit | 0000016449 | 11/12/2014 | ACH DIRECT Check Fees 35 | | 5.00 |
| X | ACH Debit | 0000016450 | 11/12/2014 | ACH DIRECT Check Fees 36 | | 5.00 |
| X | ACH Debit | 0000016451 | 11/12/2014 | ACH DIRECT Check Fees 37 | | 5.00 |
| X | ACH Debit | 0000016452 | 11/12/2014 | ACH DIRECT Check Fees 38 | | 5.00 |
| X | ACH Debit | 0000016453 | 11/12/2014 | ACH DIRECT Check Fees 39 | | 5.00 |
| X | ACH Debit | 0000016454 | 11/12/2014 | ACH DIRECT Check Fees 40 | | 5.00 |
| X | ACH Debit | 0000016455 | 11/12/2014 | ACH DIRECT Check Fees 41 | | 5.00 |
| X | ACH Debit | 0000016456 | 11/12/2014 | ACH DIRECT Check Fees 42 | | 5.00 |

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:             8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| X | ACH Debit | 0000016457 | 11/12/2014 | ACH DIRECT Check Fees 43 | | 5.00 |
| X | ACH Debit | 0000016458 | 11/12/2014 | ACH DIRECT Check Fees 44 | | 5.00 |
| X | ACH Debit | 0000016459 | 11/12/2014 | ACH DIRECT Check Fees 45 | | 5.00 |
| X | ACH Debit | 0000016460 | 11/12/2014 | ACH DIRECT Check Fees 46 | | 5.00 |
| X | ACH Debit | 0000016461 | 11/12/2014 | ACH DIRECT Check Fees 47 | | 5.00 |
| X | ACH Debit | 0000016462 | 11/12/2014 | ACH DIRECT Check Fees 48 | | 5.00 |
| X | ACH Debit | 0000016463 | 11/12/2014 | ACH DIRECT Check Fees 49 | | 5.00 |
| X | ACH Debit | 0000016464 | 11/12/2014 | ACH DIRECT Check Fees 50 | | 5.00 |
| X | ACH Debit | 0000016465 | 11/12/2014 | ACH DIRECT Check Fees 51 | | 5.00 |
| X | ACH Debit | 0000016466 | 11/12/2014 | ACH DIRECT Check Fees 52 | | 5.00 |
| X | ACH Debit | 0000016467 | 11/12/2014 | ACH DIRECT Check Fees 53 | | 5.00 |
| X | ACH Debit | 0000016468 | 11/12/2014 | ACH DIRECT Check Fees 54 | | 5.00 |
| X | ACH Debit | 0000016469 | 11/12/2014 | ACH DIRECT Check Fees 55 | | 5.00 |
| X | ACH Debit | 0000016470 | 11/12/2014 | ACH DIRECT Check Fees 56 | | 5.00 |
| X | ACH Debit | 0000016471 | 11/12/2014 | ACH DIRECT Check Fees 57 | | 5.00 |
| X | ACH Debit | 0000016472 | 11/12/2014 | ACH DIRECT Check Fees 58 | | 5.00 |
| X | ACH Debit | 0000016473 | 11/12/2014 | ACH DIRECT Check Fees 59 | | 5.00 |
| X | ACH Debit | 0000016474 | 11/12/2014 | ACH DIRECT Check Fees 61 | | 5.00 |
| X | ACH Debit | 0000016475 | 11/12/2014 | ACH DIRECT Check Fees 62 | | 5.00 |
| X | ACH Debit | 0000016476 | 11/12/2014 | ACH DIRECT Check Fees | | 19.95 |
| X | ACH Debit | 0000016477 | 11/14/2014 | TSYS Chargeback ST 45 | | 39.12 |
| X | ACH Debit | 0000016478 | 11/24/2014 | TSYS Chargeback ST 30 | | 218.83 |
| X | ACH Debit | 0000016479 | 11/25/2014 | TSYS Chargeback ST 15 | | 11.40 |
| X | ACH Debit | 0000016480 | 11/26/2014 | TSYS Chargeback ST 20 | | 32.68 |
| X | ACH Debit | 0000016481 | 11/28/2014 | TSYS Chargeback ST 30 | | 374.97 |
| X | ACH Debit | 0000016482 | 11/12/2014 | Canada Payroll 11/12/2014 | | 4,614.02 |
| X | ACH Debit | 0000016483 | 11/26/2014 | Canada Payroll 11/26/2014 | | 5,166.46 |
| X | Bank Transfer T | 0000000911 | 11/17/2014 | Sales Taxes Paid Through Wells Main | 350,942.72 | |
| X | ACH Debit | 0000016484 | 11/5/2014 | Transfer Funds | | 5,000.00 |
| X | ACH Debit | 0000016485 | 11/26/2014 | Transfer Funds | | 10,000.00 |
| X | ACH Debit | 0000016486 | 11/25/2014 | ZA One Loan Pymt | | 140,000.00 |
| X | Sales Decrease | 0000000835 | 11/2/2014 | 30 Kart Intransit Iglobal Reversal | | 35.05 |
| X | Sales Decrease | 0000000836 | 11/2/2014 | 30 Kart Intransit PayPal Reversal | | 4,686.80 |
| X | Misc. Bank Cred | 0000004582 | 11/29/2014 | 54 Amex Fees | | 279.37 |
| X | EFT | 0000000341 | 11/5/2014 | Sage Software Inc. | | 879.27 |
| X | EFT | 0000000342 | 11/5/2014 | Clutch Holdings LLC | | 1,150.20 |
| X | EFT | 0000000343 | 11/13/2014 | Taxware LLC | | 185,898.39 |
| X | EFT | 0000000344 | 11/18/2014 | Taxware LLC | | 7,519.42 |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| | | | |
|---|---|---|---|
| Bank Account: | Wells Main Sweep | | |
| Account No: | 8413 | | |
| Statement Date: | 11/29/2014 | | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| X | EFT | 0000000345 | 11/21/2014 | Taxware LLC | | 21,791.91 |
| X | EFT | 0000000346 | 11/18/2014 | Colorado Department of Revenue | | 7,700.00 |
| X | EFT | 0000000347 | 11/19/2014 | City and County of Broomfield | | 4,116.53 |
| X | EFT | 0000000348 | 11/19/2014 | New York State Sales Tax | | 15,229.80 |
| X | EFT | 0000000349 | 11/20/2014 | Illinois Department of Revenue | | 12,172.00 |
| X | EFT | 0000000350 | 11/25/2014 | Washington State Department of Revenue | | 22,741.45 |
| X | Bank Transfer T | 0000000919 | 11/18/2014 | Colorado Sales Tax Payment for October Liability | 7,700.00 | |
| X | Bank Transfer T | 0000000920 | 11/19/2014 | Broomfield Sales Tax Payment for October Liability | 4,116.53 | |
| X | Bank Transfer T | 0000000921 | 11/19/2014 | New York Sales Tax Payment for October Liability | 15,229.80 | |
| X | Bank Transfer T | 0000000922 | 1/20/2014 | Illinois Sales Tax Payment for October Liability | 12,172.00 | |
| X | Bank Transfer T | 0000000923 | 11/25/2014 | Washington Sales Tax Payment for October Liability | 22,741.45 | |
| X | EFT | 0000000351 | 11/5/2014 | Tennessee Department of Revenue | | 3,266.00 |
| X | EFT | 0000000352 | 11/13/2014 | The Buckner Company | | 50,945.00 |
| X | EFT | 0000000353 | 11/17/2014 | Taxware LLC | | 135,733.00 |
| X | EFT | 0000000354 | 11/26/2014 | State of New Jersey | | 50.00 |
| X | Sales Decrease | 0000000838 | 11/29/2014 | 30 Kart Intransit PayPal | | 2,703.62 |
| X | Misc. Bank Cred | 0000004625 | 11/29/2014 | 30 Iglobal Shortage | | 177.52 |
| X | Misc. Bank Cred | 0000004626 | 11/29/2014 | Over/Short Store 1 | | 305.33 |
| X | Misc. Bank Cred | 0000004627 | 11/29/2014 | Over/Short Store 6 | | 199.03 |
| X | Misc. Bank Cred | 0000004628 | 11/29/2014 | Over/Short Store 7 | | 2.50 |
| X | Misc. Bank Cred | 0000004629 | 11/29/2014 | Over/Short Store 14 | | 178.68 |
| X | Misc. Bank Cred | 0000004630 | 11/29/2014 | Over/Short Store 15 | | 0.66 |
| X | Misc. Bank Cred | 0000004631 | 11/29/2014 | Over/Short Store 16 | | 199.86 |
| X | Misc. Bank Cred | 0000004632 | 11/29/2014 | Over/Short Store 17 | | 7.79 |
| X | Misc. Bank Cred | 0000004633 | 11/29/2014 | Over/Short Store 18 | | 4.90 |
| X | Misc. Bank Cred | 0000004634 | 11/29/2014 | Over/Short Store 21 | | 130.45 |
| X | Misc. Bank Cred | 0000004635 | 11/29/2014 | Over/Short Store 22 | | 199.61 |
| X | Misc. Bank Cred | 0000004636 | 11/29/2014 | Over/Short Store 23 | | 199.69 |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:       Wells Main Sweep
Account No:              8413
Statement Date:    11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| X | Misc. Bank Cred | 0000004637 | 11/29/2014 | Over/Short Store 24 | | 161.71 |
| X | Misc. Bank Cred | 0000004638 | 11/29/2014 | Over/Short Store 25 | | 0.64 |
| X | Misc. Bank Cred | 0000004639 | 11/29/2014 | Over/Short Store 29 | | 200.29 |
| X | Misc. Bank Cred | 0000004640 | 11/29/2014 | Over/Short Store 34 | | 333.79 |
| X | Misc. Bank Cred | 0000004641 | 11/29/2014 | Over/Short Store 35 | | 0.02 |
| X | Misc. Bank Cred | 0000004642 | 11/29/2014 | Over/Short Store 38 | | 75.00 |
| X | Misc. Bank Cred | 0000004643 | 11/29/2014 | Over/Short Store 39 | | 5.08 |
| X | Misc. Bank Cred | 0000004644 | 11/29/2014 | Over/Short Store 41 | | 167.75 |
| X | Misc. Bank Cred | 0000004645 | 11/29/2014 | Over/Short Store 42 | | 4.99 |
| X | Misc. Bank Cred | 0000004646 | 11/29/2014 | Over/Short Store 44 | | 1,236.13 |
| X | Misc. Bank Cred | 0000004647 | 11/29/2014 | Over/Short Store 45 | | 199.92 |
| X | Misc. Bank Cred | 0000004648 | 11/29/2014 | Over/Short Store 47 | | 50.16 |
| X | Misc. Bank Cred | 0000004649 | 11/29/2014 | Over/Short Store 48 | | 2,076.02 |
| X | Misc. Bank Cred | 0000004650 | 11/29/2014 | Over/Short Store 49 | | 0.99 |
| X | Misc. Bank Cred | 0000004651 | 11/29/2014 | Over/Short Store 50 | | 223.73 |
| X | Misc. Bank Cred | 0000004652 | 11/29/2014 | Over/Short Store 51 | | 367.92 |
| X | Misc. Bank Cred | 0000004653 | 11/29/2014 | Over/Short Store 52 | | 200.21 |
| X | Misc. Bank Cred | 0000004654 | 11/29/2014 | Over/Short Store 54 | | 200.92 |
| X | Misc. Bank Cred | 0000004655 | 11/29/2014 | Over/Short Store 55 | | 374.13 |
| X | Misc. Bank Cred | 0000004656 | 11/29/2014 | Over/Short Store 56 | | 5.32 |
| X | Misc. Bank Cred | 0000004657 | 11/29/2014 | Over/Short Store 57 | | 8.12 |
| X | Misc. Bank Cred | 0000004658 | 11/29/2014 | Over/Short Store 58 | | 198.81 |
| X | Misc. Bank Cred | 0000004659 | 11/29/2014 | Over/Short Store 59 | | 199.11 |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:            8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Misc. Bank Cred | 0000004660 | 11/29/2014 | Over/Short Store 61 | | 385.58 |
| X | Misc. Bank Cred | 0000004661 | 11/29/2014 | Over/Short Store 62 | | 115.31 |
| X | Misc. Bank Cred | 0000004662 | 11/29/2014 | Over/Short Store 7 | | 221.20 |
| X | Misc. Bank Cred | 0000004663 | 11/29/2014 | Over/Short Store 11 | | 0.10 |
| X | Misc. Bank Cred | 0000004664 | 11/29/2014 | Over/Short Store 15 | | 230.76 |
| X | Misc. Bank Cred | 0000004665 | 11/29/2014 | Over/Short Store 22 | | 73.65 |
| X | Misc. Bank Cred | 0000004666 | 11/29/2014 | Over/Short Store 39 | | 32.47 |
| X | Misc. Bank Cred | 0000004667 | 11/29/2014 | Over/Short Store 51 | | 270.14 |
| X | Misc. Bank Debi | 0000002794 | 11/29/2014 | Over/Short Store 4 | 1.60 | |
| X | Misc. Bank Debi | 0000002795 | 11/29/2014 | Over/Short Store 8 | 28.41 | |
| X | Misc. Bank Debi | 0000002796 | 11/29/2014 | Over/Short Store 11 | 4.00 | |
| X | Misc. Bank Debi | 0000002797 | 11/29/2014 | Over/Short Store 12 | 49.18 | |
| X | Misc. Bank Debi | 0000002798 | 11/29/2014 | Over/Short Store 26 | 8.37 | |
| X | Misc. Bank Debi | 0000002799 | 11/29/2014 | Over/Short Store 27 | 4.86 | |
| X | Misc. Bank Debi | 0000002800 | 11/29/2014 | Over/Short Store 28 | 20.22 | |
| X | Misc. Bank Debi | 0000002801 | 11/29/2014 | Over/Short Store 31 | 0.03 | |
| X | Misc. Bank Debi | 0000002802 | 11/29/2014 | Over/Short Store 32 | 0.01 | |
| X | Misc. Bank Debi | 0000002803 | 11/29/2014 | Over/Short Store 33 | 0.23 | |
| X | Misc. Bank Debi | 0000002804 | 11/29/2014 | Over/Short Store 36 | 9.94 | |
| X | Misc. Bank Debi | 0000002805 | 11/29/2014 | Over/Short Store 37 | 5.80 | |
| X | Misc. Bank Debi | 0000002806 | 11/29/2014 | Over/Short Store 40 | 0.60 | |
| X | Misc. Bank Debi | 0000002807 | 11/29/2014 | Over/Short Store 43 | 4.00 | |
| X | Misc. Bank Debi | 0000002808 | 11/29/2014 | Over/Short Store 46 | 5.55 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| Bank Account: | Wells Main Sweep |
|---|---|
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| X | Misc. Bank Debi | 0000002809 | 11/29/2014 | Over/Short Store 53 | 19.86 | |
| X | Misc. Bank Debi | 0000002810 | 11/29/2014 | Over/Short Store 1 | 471.47 | |
| X | Misc. Bank Debi | 0000002811 | 11/29/2014 | Over/Short Store 30 | 21.05 | |
| X | Misc. Bank Debi | 0000002812 | 11/29/2014 | Over/Short Store 34 | 47.92 | |
| X | Misc. Bank Debi | 0000002813 | 11/29/2014 | Over/Short Store 37 | 274.74 | |
| X | Misc. Bank Debi | 0000002814 | 11/29/2014 | Over/Short Store 49 | 27.80 | |
| X | Misc. Bank Debi | 0000002815 | 11/29/2014 | Over/Short Store 55 | 54.58 | |
| X | Sales Increase | 0000030888 | 11/10/2014 | Zulily Sales Paid | 8,299.72 | |
| X | Sales Increase | 0000030889 | 11/10/2014 | Zulily Sales Paid | 22.95 | |
| X | Misc. Bank Cred | 0000004690 | 11/29/2014 | Wells Main Bank Variance PD10-14 | | 2,797.57 |
| X | Misc. Bank Debi | 0000002858 | 11/29/2014 | Bank Variance True up Correction | 1,689.14 | |
| X | Misc. Bank Debi | 0000002859 | 11/8/2014 | Store 15 Overage Double Processed Batch V/M | 4,185.26 | |
| X | Misc. Bank Debi | 0000002860 | 11/8/2014 | Store 15 Overage Double Processed Batch Amex | 1,087.70 | |
| X | Sales Decrease | 0000000839 | 11/29/2014 | Zulily Sales paid Reversal | | 8,322.67 |
| X | Misc. Bank Debi | 0000002861 | 11/29/2014 | Bank Variance Correction PD10-14 | 3,049.71 | |
| | Sales Decrease | 0003081499 | 9/9/2014 | 30 Amazon | | 40.77 |
| | Sales Decrease | 0030814911 | 9/11/2014 | 30 Amazon | | 32.83 |
| | Sales Decrease | 0030814917 | 9/17/2014 | 30 Amazon | | 9.34 |
| | Sales Decrease | 0030814103 | 10/3/2014 | 30 Amazon | | 12.74 |
| | Check | 0000035768 | 10/9/2014 | ADT Security Services   01200 140813045 | | 140.31 |
| | Check | 0000036138 | 11/3/2014 | Rancho Mall, LLC | | 1,818.50 |
| | Check | 0000036159 | 11/3/2014 | Montgomery Mall LLC | | 2,191.22 |
| | Sales Decrease | 0308141024 | 10/24/2014 | 30 Amazon | | 9.34 |
| | Check | 0000036234 | 11/10/2014 | Rancho Mall, LLC | | 1,818.50 |
| | Check | 0000036301 | 11/14/2014 | National Benefit Services, LLC | | 112.00 |
| | Check | 0000036340 | 11/17/2014 | TJ Palm Beach Associates LP | | 2,119.50 |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| | |
|---|---|
| Bank Account: | Wells Main Sweep |
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| | Check | 0000036374 | 11/20/2014 | Ameren - Missouri   #00481-14020 | | 273.45 |
| | Check | 0000036376 | 11/20/2014 | AT&T - 56179855935810453 | | 98.03 |
| | Check | 0000036378 | 11/20/2014 | AT&T57 - 678 762 0088 001 1885 | | 238.61 |
| | Check | 0000036384 | 11/20/2014 | City of Alpharetta | | 235.52 |
| | Check | 0000036388 | 11/20/2014 | Infinite Energy - Payment Center | | 47.64 |
| | Check | 0000036389 | 11/20/2014 | Janice Back | | 47.09 |
| | Check | 0000036390 | 11/20/2014 | Jefferson County Sheriff's Office | | 3,078.92 |
| | Check | 0000036394 | 11/20/2014 | National Grid   15308-92008 | | 148.01 |
| | Sales Increase | 0114141120 | 11/20/2014 | 11 AMEX | 266.41 | |
| | Sales Increase | 0114141121 | 11/21/2014 | 11 AMEX | 145.03 | |
| | Sales Increase | 3010141121 | 11/21/2014 | 30 Iglobal | 721.86 | |
| | Sales Increase | 0354141121 | 11/21/2014 | 35 AMEX | 466.56 | |
| | Sales Increase | 0114141122 | 11/22/2014 | 11 AMEX | 267.75 | |
| | Sales Increase | 3010141122 | 11/22/2014 | 30 Iglobal | 167.38 | |
| | Sales Increase | 0354141122 | 11/22/2014 | 35 AMEX | 684.24 | |
| | Sales Increase | 0441141122 | 11/22/2014 | 44 Cash | 678.71 | |
| | Sales Increase | 0114141123 | 11/23/2014 | 11 AMEX | 213.17 | |
| | Sales Increase | 3010141123 | 11/23/2014 | 30 Iglobal | 135.33 | |
| | Sales Increase | 0321141123 | 11/23/2014 | 32 Cash | 387.29 | |
| | Sales Increase | 0354141123 | 11/23/2014 | 35 AMEX | 431.05 | |
| | Sales Increase | 0441141123 | 11/23/2014 | 44 Cash | 393.78 | |
| | Check | 0000036405 | 11/24/2014 | ADP Payroll, Inc. | | 10,709.53 |
| | Check | 0000036407 | 11/24/2014 | Life Insurance Company of North America | | 465.04 |
| | Check | 0000036408 | 11/24/2014 | The Travelers Indemnity Company | | 7,861.45 |
| | Check | 0000036409 | 11/25/2014 | VALLEY FAIR | | 3,502.23 |
| | Check | 0000036410 | 11/25/2014 | Glendale I Mall Associates, LLC | | 2,367.81 |
| | Check | 0000036411 | 11/25/2014 | Galleria at Roseville | | 2,189.01 |
| | Check | 0000036412 | 11/25/2014 | UTC | | 2,335.46 |
| | Check | 0000036413 | 11/25/2014 | Fashion Square | | 1,709.64 |
| | Check | 0000036414 | 11/25/2014 | Shops at Mission Viejo LLC | | 1,786.22 |
| | Check | 0000036415 | 11/25/2014 | Three West | | 10,768.93 |
| | Check | 0000036416 | 11/25/2014 | Rancho Mall, LLC | | 1,759.83 |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:   Wells Main Sweep

Account No:       8413

Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| | Check | 0000036417 | 11/25/2014 | GGP Limited Partnership-Rouse Fashion Pl | | 2,409.38 |
| | Check | 0000036418 | 11/25/2014 | ST Mall Owner LLC | | 1,840.00 |
| | Check | 0000036419 | 11/25/2014 | Century City Mall, LLC | | 3,754.23 |
| | Check | 0000036423 | 11/25/2014 | Westfield Topanga Owner,  LLC | | 2,737.41 |
| | Check | 0000036424 | 11/25/2014 | Westcor SanTan Village LLC | | 2,495.18 |
| | Check | 0000036425 | 11/25/2014 | G&I VII Redmond Retail Holdings, LP | | 2,193.12 |
| | Check | 0000036426 | 11/25/2014 | Flatiron Property Holding, LLC | | 2,731.39 |
| | Check | 0000036427 | 11/25/2014 | Hocker Oxmoor, LLC | | 2,616.72 |
| | Check | 0000036430 | 11/25/2014 | Fairfax Company of Virginia LLC | | 1,642.04 |
| | Check | 0000036431 | 11/25/2014 | TJ Palm Beach Associates LP | | 1,796.29 |
| | Check | 0000036432 | 11/25/2014 | La Cantera Retail Limited Partnership | | 2,841.77 |
| | Check | 0000036433 | 11/25/2014 | Natick Mall, LLC | | 2,709.32 |
| | Check | 0000036434 | 11/25/2014 | Bridgewater Commons Mall II, LLC | | 3,107.82 |
| | Check | 0000036435 | 11/25/2014 | Mall of Georgia, LLC | | 2,713.75 |
| | Check | 0000036436 | 11/25/2014 | SA Galleria IV, LP | | 3,764.58 |
| | Check | 0000036437 | 11/25/2014 | Montgomery Mall LLC | | 2,120.52 |
| | Check | 0000036438 | 11/25/2014 | RPAI Southwest Management LLC | | 1,382.91 |
| | Check | 0000036439 | 11/25/2014 | Tanger Properties Limited Partnership | | 2,582.94 |
| | Check | 0000036440 | 11/25/2014 | West Field Garden State Plaza Limited Pt | | 3,004.27 |
| | Check | 0000036441 | 11/25/2014 | Alderwood Mall LLC | | 2,089.20 |
| | Check | 0000036442 | 11/25/2014 | Tanger Properties Limited Partnership | | 2,356.97 |
| | Check | 0000036443 | 11/25/2014 | CBL-T-C LLC | | 1,655.76 |
| | Check | 0000036444 | 11/25/2014 | Tanger Outlets Deer Park LLC | | 3,436.60 |
| | Check | 0000036445 | 11/25/2014 | Eastview Mall, LLC | | 1,753.66 |
| | Check | 0000036446 | 11/25/2014 | North Star Mall, LLC | | 2,433.76 |
| | Check | 0000036447 | 11/25/2014 | SPG Center, LLC | | 3,347.71 |
| | Check | 0000036448 | 11/25/2014 | Woodburn Premium Outlets LLC | | 2,259.29 |
| | Check | 0000036449 | 11/25/2014 | Tanger Properties LTD | | 2,260.59 |
| | Check | 0000036450 | 11/25/2014 | Oak Park Mall, LLC | | 1,899.79 |
| | Check | 0000036451 | 11/25/2014 | Tanger Properties LP | | 1,705.45 |
| | Check | 0000036452 | 11/25/2014 | Milpitas Mills Limited Partnership | | 2,499.30 |
| | Check | 0000036453 | 11/25/2014 | Stonebriar Mall, LLC | | 2,470.72 |
| | Check | 0000036455 | 11/25/2014 | Towson Town Center | | 2,570.86 |
| | Check | 0000036456 | 11/25/2014 | Southpoint Mall LLC | | 2,281.82 |
| | Check | 0000036457 | 11/25/2014 | CBL - Friendly Center CMBS, LLC | | 1,914.73 |
| | Check | 0000036458 | 11/25/2014 | GGP Staten Island Mall LLC | | 2,958.50 |
| | Check | 0000036459 | 11/25/2014 | North Point Mall, LLC | | 2,453.35 |
| | Check | 0000036460 | 11/25/2014 | Carolina Place, LLC | | 1,866.66 |
| | Check | 0000036461 | 11/25/2014 | Horizon Group Properties | | 1,684.73 |
| | Check | 0000036463 | 11/25/2014 | Atlanta Outlet Shoppes LLC | | 1,480.86 |
| | Check | 0000036464 | 11/25/2014 | Airport Corporate Center | | 6,018.50 |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| | |
|---|---|
| Bank Account: | Wells Main Sweep |
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| | Check | 0000036465 | 11/25/2014 | Wasatch Corporate Park, LLC | | 17,256.82 |
| | Sales Increase | 0114141124 | 11/24/2014 | 11 AMEX | 80.38 | |
| | Sales Increase | 0181141124 | 11/24/2014 | 18 Cash | 60.24 | |
| | Sales Increase | 0294141124 | 11/24/2014 | 29 AMEX | 718.77 | |
| | Sales Increase | 0291141124 | 11/24/2014 | 29 Cash | 195.01 | |
| | Sales Increase | 3010141124 | 11/24/2014 | 30 Iglobal | 18.11 | |
| | Sales Increase | 0321141124 | 11/24/2014 | 32 Cash | 3.95 | |
| | Sales Increase | 0354141124 | 11/24/2014 | 35 AMEX | 315.74 | |
| | Sales Increase | 0441141124 | 11/24/2014 | 44 Cash | 193.89 | |
| | Sales Increase | 0474141124 | 11/24/2014 | 47 AMEX | 123.35 | |
| | Sales Increase | 0481141124 | 11/24/2014 | 48 Cash | 36.07 | |
| | Sales Increase | 0581141124 | 11/24/2014 | 58 Cash | 310.70 | |
| | Sales Increase | 0611141124 | 11/24/2014 | 61 Cash | 209.33 | |
| | Sales Increase | 0091141124 | 11/24/2014 | 9 Cash | 238.19 | |
| | Sales Increase | 0014141125 | 11/25/2014 | 1 AMEX | 190.29 | |
| | Sales Increase | 0104141125 | 11/25/2014 | 10 AMEX | 26.36 | |
| | Sales Increase | 0114141125 | 11/25/2014 | 11 AMEX | 45.37 | |
| | Sales Increase | 0124141125 | 11/25/2014 | 12 AMEX | 45.01 | |
| | Sales Increase | 0121141125 | 11/25/2014 | 12 Cash | 254.01 | |
| | Sales Increase | 0144141125 | 11/25/2014 | 14 AMEX | 50.75 | |
| | Sales Increase | 0154141125 | 11/25/2014 | 15 AMEX | 337.13 | |
| | Sales Increase | 0164141125 | 11/25/2014 | 16 AMEX | 153.80 | |
| | Sales Increase | 0174141125 | 11/25/2014 | 17 AMEX | 222.77 | |
| | Sales Increase | 0171141125 | 11/25/2014 | 17 Cash | 400.99 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:      Wells Main Sweep
Account No:              8413
Statement Date:    11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| | Sales Increase | 0184141125 | 11/25/2014 | 18 AMEX | 525.77 | |
| | Sales Increase | 0181141125 | 11/25/2014 | 18 Cash | 65.67 | |
| | Sales Increase | 0204141125 | 11/25/2014 | 20 AMEX | 858.94 | |
| | Sales Increase | 0214141125 | 11/25/2014 | 21 AMEX | 34.10 | |
| | Sales Increase | 0224141125 | 11/25/2014 | 22 AMEX | 383.65 | |
| | Sales Increase | 0234141125 | 11/25/2014 | 23 AMEX | 299.81 | |
| | Sales Increase | 0244141125 | 11/25/2014 | 24 AMEX | 485.24 | |
| | Sales Increase | 0254141125 | 11/25/2014 | 25 AMEX | 833.23 | |
| | Sales Increase | 0264141125 | 11/25/2014 | 26 AMEX | 418.29 | |
| | Sales Increase | 0261141125 | 11/25/2014 | 26 Cash | 402.77 | |
| | Sales Increase | 0274141125 | 11/25/2014 | 27 AMEX | 292.57 | |
| | Sales Increase | 0271141125 | 11/25/2014 | 27 Cash | 177.49 | |
| | Sales Increase | 0284141125 | 11/25/2014 | 28 AMEX | 358.02 | |
| | Sales Increase | 0294141125 | 11/25/2014 | 29 AMEX | 442.78 | |
| | Sales Increase | 0291141125 | 11/25/2014 | 29 Cash | 201.20 | |
| | Sales Increase | 0295141125 | 11/25/2014 | 29 Visa Master Card | 1,779.94 | |
| | Sales Increase | 0304141125 | 11/25/2014 | 30 AMEX | 10,068.58 | |
| | Sales Increase | 3010141125 | 11/25/2014 | 30 Iglobal | 932.76 | |
| | Sales Increase | 0314141125 | 11/25/2014 | 31 AMEX | 240.29 | |
| | Sales Increase | 0324141125 | 11/25/2014 | 32 AMEX | 224.12 | |
| | Sales Increase | 0321141125 | 11/25/2014 | 32 Cash | 226.61 | |
| | Sales Increase | 0334141125 | 11/25/2014 | 33 AMEX | 428.64 | |
| | Sales Increase | 0344141125 | 11/25/2014 | 34 AMEX | 236.13 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| | |
|---|---|
| Bank Account: | Wells Main Sweep |
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| | Sales Increase | 0354141125 | 11/25/2014 | 35 AMEX | 154.27 | |
| | Sales Increase | 0364141125 | 11/25/2014 | 36 AMEX | 420.80 | |
| | Sales Increase | 0361141125 | 11/25/2014 | 36 Cash | 181.31 | |
| | Sales Increase | 0374141125 | 11/25/2014 | 37 AMEX | 327.84 | |
| | Sales Increase | 0384141125 | 11/25/2014 | 38 AMEX | 93.71 | |
| | Sales Increase | 0394141125 | 11/25/2014 | 39 AMEX | 522.77 | |
| | Sales Increase | 0044141125 | 11/25/2014 | 4 AMEX | 507.50 | |
| | Sales Increase | 0404141125 | 11/25/2014 | 40 AMEX | 434.43 | |
| | Sales Increase | 0414141125 | 11/25/2014 | 41 AMEX | 218.69 | |
| | Sales Increase | 0424141125 | 11/25/2014 | 42 AMEX | 448.96 | |
| | Sales Increase | 0434141125 | 11/25/2014 | 43 AMEX | 235.88 | |
| | Sales Increase | 0444141125 | 11/25/2014 | 44 AMEX | 22.13 | |
| | Sales Increase | 0441141125 | 11/25/2014 | 44 Cash | 630.94 | |
| | Sales Increase | 0454141125 | 11/25/2014 | 45 AMEX | 407.23 | |
| | Sales Increase | 0464141125 | 11/25/2014 | 46 AMEX | 220.11 | |
| | Sales Increase | 0474141125 | 11/25/2014 | 47 AMEX | 220.39 | |
| | Sales Increase | 0484141125 | 11/25/2014 | 48 AMEX | 231.91 | |
| | Sales Increase | 0481141125 | 11/25/2014 | 48 Cash | 9.02 | |
| | Sales Increase | 0494141125 | 11/25/2014 | 49 AMEX | 32.45 | |
| | Sales Increase | 0504141125 | 11/25/2014 | 50 AMEX | 452.15 | |
| | Sales Increase | 0514141125 | 11/25/2014 | 51 AMEX | 94.00 | |
| | Sales Increase | 0511141125 | 11/25/2014 | 51 Cash | 171.87 | |
| | Sales Increase | 0524141125 | 11/25/2014 | 52 AMEX | 11.21 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:  Wells Main Sweep
Account No:  8413
Statement Date:  11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| | Sales Increase | 0534141125 | 11/25/2014 | 53 AMEX | 72.71 | |
| | Sales Increase | 0544141125 | 11/25/2014 | 54 AMEX | 37.50 | |
| | Sales Increase | 0554141125 | 11/25/2014 | 55 AMEX | 85.82 | |
| | Sales Increase | 0564141125 | 11/25/2014 | 56 AMEX | 251.36 | |
| | Sales Increase | 0574141125 | 11/25/2014 | 57 AMEX | 563.03 | |
| | Sales Increase | 0584141125 | 11/25/2014 | 58 AMEX | 327.52 | |
| | Sales Increase | 0581141125 | 11/25/2014 | 58 Cash | 90.39 | |
| | Sales Increase | 0594141125 | 11/25/2014 | 59 AMEX | 42.16 | |
| | Sales Increase | 0064141125 | 11/25/2014 | 6 AMEX | 63.02 | |
| | Sales Increase | 0614141125 | 11/25/2014 | 61 AMEX | 172.42 | |
| | Sales Increase | 0611141125 | 11/25/2014 | 61 Cash | 143.36 | |
| | Sales Increase | 0624141125 | 11/25/2014 | 62 AMEX | 487.69 | |
| | Sales Increase | 0074141125 | 11/25/2014 | 7 AMEX | 574.73 | |
| | Sales Increase | 0084141125 | 11/25/2014 | 8 AMEX | 848.92 | |
| | Sales Increase | 0094141125 | 11/25/2014 | 9 AMEX | 765.09 | |
| | Sales Increase | 0091141125 | 11/25/2014 | 9 Cash | 456.48 | |
| | Check | 0000036628 | 11/26/2014 | AT&T - 314 822 0929 9653 | | 235.94 |
| | Check | 0000036629 | 11/26/2014 | AT&T  210 366-9049 829 9 | | 159.05 |
| | Check | 0000036630 | 11/26/2014 | At&t 913 599-3672 567 0 | | 321.62 |
| | Check | 0000036631 | 11/26/2014 | AT&T 33685428823111915  #55 | | 344.94 |
| | Check | 0000036632 | 11/26/2014 | AT & T  405 491 2577 650 8 | | 120.05 |
| | Check | 0000036633 | 11/26/2014 | At&t U-verse (SM) 108002324-6 GD#4 | | 72.50 |
| | Check | 0000036634 | 11/26/2014 | Canon Financial Services | | 1,212.13 |
| | Check | 0000036635 | 11/26/2014 | Century Link 801-523-8778 511B | | 176.04 |
| | Check | 0000036636 | 11/26/2014 | Century Link 303-466-1357 512B #23 | | 195.07 |
| | Check | 0000036637 | 11/26/2014 | Century Link 801-973-7988 001B #30 | | 141.09 |
| | Check | 0000036638 | 11/26/2014 | CenturyLink  414044496 | | 235.50 |
| | Check | 0000036639 | 11/26/2014 | Comcast  8773 10223 0332019 | | 98.66 |
| | Check | 0000036640 | 11/26/2014 | Cox Communications - Phoenix | | 59.00 |

# Cash Management

## Bank Account Reconciliation Register - Detail

| Bank Account: | Wells Main Sweep |
|---|---|
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---:|---:|
| | Check | 0000036641 | 11/26/2014 | Frontier Communications | | 260.41 |
| | Check | 0000036642 | 11/26/2014 | Inetz Media Group | | 6,941.00 |
| | Check | 0000036643 | 11/26/2014 | City of Lynnwood  1010801 | | 157.05 |
| | Check | 0000036644 | 11/26/2014 | MegaPath Corporation   2707154 | | 163.28 |
| | Check | 0000036645 | 11/26/2014 | MegaPath Corporation   2747000 | | 92.91 |
| | Check | 0000036646 | 11/26/2014 | MegaPath Corporation   2710265 | | 773.50 |
| | Check | 0000036647 | 11/26/2014 | OG & E  129399038-6 | | 820.00 |
| | Check | 0000036648 | 11/26/2014 | Oklahoma Natural Gas Company | | 40.64 |
| | Check | 0000036649 | 11/26/2014 | Rocky Mountain Power  50001012-001 1 | | 297.90 |
| | Check | 0000036650 | 11/26/2014 | UPS | | 24,145.28 |
| | Check | 0000036651 | 11/26/2014 | XO Communications  004000000259327 | | 717.99 |
| | Sales Increase | 0014141126 | 11/26/2014 | 1 AMEX | 619.35 | |
| | Sales Increase | 0015141126 | 11/26/2014 | 1 Visa Master Card | 3,539.37 | |
| | Sales Increase | 0104141126 | 11/26/2014 | 10 AMEX | 961.60 | |
| | Sales Increase | 0105141126 | 11/26/2014 | 10 Visa Master Card | 3,353.19 | |
| | Sales Increase | 0114141126 | 11/26/2014 | 11 AMEX | 294.16 | |
| | Sales Increase | 0115141126 | 11/26/2014 | 11 Visa Master Card | 1,823.82 | |
| | Sales Increase | 0124141126 | 11/26/2014 | 12 AMEX | 645.47 | |
| | Sales Increase | 0121141126 | 11/26/2014 | 12 Cash | 244.29 | |
| | Sales Increase | 0125141126 | 11/26/2014 | 12 Visa Master Card | 2,186.63 | |
| | Sales Increase | 0144141126 | 11/26/2014 | 14 AMEX | 96.57 | |
| | Sales Increase | 0141141126 | 11/26/2014 | 14 Cash | 279.00 | |
| | Sales Increase | 0145141126 | 11/26/2014 | 14 Visa Master Card | 1,063.93 | |
| | Sales Increase | 0154141126 | 11/26/2014 | 15 AMEX | 1,036.21 | |
| | Sales Increase | 0155141126 | 11/26/2014 | 15 Visa Master Card | 2,567.97 | |
| | Sales Increase | 0164141126 | 11/26/2014 | 16 AMEX | 644.39 | |
| | Sales Increase | 0165141126 | 11/26/2014 | 16 Visa Master Card | 3,158.89 | |
| | Sales Increase | 0174141126 | 11/26/2014 | 17 AMEX | 863.44 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| | |
|---|---|
| Bank Account: | Wells Main Sweep |
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| | Sales Increase | 0171141126 | 11/26/2014 | 17 Cash | 813.89 | |
| | Sales Increase | 0175141126 | 11/26/2014 | 17 Visa Master Card | 3,866.40 | |
| | Sales Increase | 0184141126 | 11/26/2014 | 18 AMEX | 351.18 | |
| | Sales Increase | 0181141126 | 11/26/2014 | 18 Cash | 278.31 | |
| | Sales Increase | 0185141126 | 11/26/2014 | 18 Visa Master Card | 2,916.14 | |
| | Sales Increase | 0204141126 | 11/26/2014 | 20 AMEX | 862.74 | |
| | Sales Increase | 0205141126 | 11/26/2014 | 20 Visa Master Card | 3,043.36 | |
| | Sales Increase | 0214141126 | 11/26/2014 | 21 AMEX | 559.38 | |
| | Sales Increase | 0215141126 | 11/26/2014 | 21 Visa Master Card | 3,633.75 | |
| | Sales Increase | 0224141126 | 11/26/2014 | 22 AMEX | 374.36 | |
| | Sales Increase | 0221141126 | 11/26/2014 | 22 Cash | 325.68 | |
| | Sales Increase | 0225141126 | 11/26/2014 | 22 Visa Master Card | 2,134.07 | |
| | Sales Increase | 0234141126 | 11/26/2014 | 23 AMEX | 43.38 | |
| | Sales Increase | 0235141126 | 11/26/2014 | 23 Visa Master Card | 4,588.01 | |
| | Sales Increase | 0244141126 | 11/26/2014 | 24 AMEX | 118.70 | |
| | Sales Increase | 0241141126 | 11/26/2014 | 24 Cash | 180.55 | |
| | Sales Increase | 0245141126 | 11/26/2014 | 24 Visa Master Card | 1,776.41 | |
| | Sales Increase | 0254141126 | 11/26/2014 | 25 AMEX | 187.10 | |
| | Sales Increase | 0255141126 | 11/26/2014 | 25 Visa Master Card | 525.23 | |
| | Sales Increase | 0264141126 | 11/26/2014 | 26 AMEX | 383.89 | |
| | Sales Increase | 0261141126 | 11/26/2014 | 26 Cash | 321.31 | |
| | Sales Increase | 0265141126 | 11/26/2014 | 26 Visa Master Card | 1,821.58 | |
| | Sales Increase | 0274141126 | 11/26/2014 | 27 AMEX | 272.43 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| | |
|---|---|
| Bank Account: | Wells Main Sweep |
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| | Sales Increase | 0271141126 | 11/26/2014 | 27 Cash | 141.26 | |
| | Sales Increase | 0275141126 | 11/26/2014 | 27 Visa Master Card | 1,011.60 | |
| | Sales Increase | 0284141126 | 11/26/2014 | 28 AMEX | 106.60 | |
| | Sales Increase | 0285141126 | 11/26/2014 | 28 Visa Master Card | 1,640.11 | |
| | Sales Increase | 0294141126 | 11/26/2014 | 29 AMEX | 308.93 | |
| | Sales Increase | 0291141126 | 11/26/2014 | 29 Cash | 221.45 | |
| | Sales Increase | 0295141126 | 11/26/2014 | 29 Visa Master Card | 1,923.74 | |
| | Sales Increase | 0304141126 | 11/26/2014 | 30 AMEX | 8,081.36 | |
| | Sales Increase | 0305141126 | 11/26/2014 | 30 Visa Master Card | 45,699.72 | |
| | Sales Increase | 0314141126 | 11/26/2014 | 31 AMEX | 549.00 | |
| | Sales Increase | 0315141126 | 11/26/2014 | 31 Visa Master Card | 2,103.07 | |
| | Sales Increase | 0324141126 | 11/26/2014 | 32 AMEX | 86.73 | |
| | Sales Increase | 0321141126 | 11/26/2014 | 32 Cash | 5.99 | |
| | Sales Increase | 0325141126 | 11/26/2014 | 32 Visa Master Card | 412.51 | |
| | Sales Increase | 0334141126 | 11/26/2014 | 33 AMEX | 466.59 | |
| | Sales Increase | 0335141126 | 11/26/2014 | 33 Visa Master Card | 890.91 | |
| | Sales Increase | 0344141126 | 11/26/2014 | 34 AMEX | 48.62 | |
| | Sales Increase | 0345141126 | 11/26/2014 | 34 Visa Master Card | 3,533.32 | |
| | Sales Increase | 0354141126 | 11/26/2014 | 35 AMEX | 156.59 | |
| | Sales Increase | 0355141126 | 11/26/2014 | 35 Visa Master Card | 1,162.29 | |
| | Sales Increase | 0364141126 | 11/26/2014 | 36 AMEX | 431.21 | |
| | Sales Increase | 0361141126 | 11/26/2014 | 36 Cash | 232.00 | |
| | Sales Increase | 0365141126 | 11/26/2014 | 36 Visa Master Card | 3,671.76 | |

| | | | |
|---|---|---|---|
| Run Date: | 12/11/2014 | 11:27:55 AM | |
| Business Date: | 12/11/2014 | | Page 240 |

020 - Naartjie Custom Kids, Inc.

# Cash Management
## Bank Account Reconciliation Register - Detail

| | |
|---|---|
| Bank Account: | Wells Main Sweep |
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---:|---:|
| | Sales Increase | 0374141126 | 11/26/2014 | 37 AMEX | 182.33 | |
| | Sales Increase | 0371141126 | 11/26/2014 | 37 Cash | 229.94 | |
| | Sales Increase | 0375141126 | 11/26/2014 | 37 Visa Master Card | 1,232.99 | |
| | Sales Increase | 0384141126 | 11/26/2014 | 38 AMEX | 246.79 | |
| | Sales Increase | 0385141126 | 11/26/2014 | 38 Visa Master Card | 452.76 | |
| | Sales Increase | 0394141126 | 11/26/2014 | 39 AMEX | 162.52 | |
| | Sales Increase | 0391141126 | 11/26/2014 | 39 Cash | 240.55 | |
| | Sales Increase | 0395141126 | 11/26/2014 | 39 Visa Master Card | 2,451.76 | |
| | Sales Increase | 0044141126 | 11/26/2014 | 4 AMEX | 486.72 | |
| | Sales Increase | 0045141126 | 11/26/2014 | 4 Visa Master Card | 2,173.52 | |
| | Sales Increase | 0404141126 | 11/26/2014 | 40 AMEX | 711.69 | |
| | Sales Increase | 0405141126 | 11/26/2014 | 40 Visa Master Card | 3,923.79 | |
| | Sales Increase | 0414141126 | 11/26/2014 | 41 AMEX | 53.81 | |
| | Sales Increase | 0411141126 | 11/26/2014 | 41 Cash | 128.55 | |
| | Sales Increase | 0415141126 | 11/26/2014 | 41 Visa Master Card | 1,452.65 | |
| | Sales Increase | 0424141126 | 11/26/2014 | 42 AMEX | 302.60 | |
| | Sales Increase | 0421141126 | 11/26/2014 | 42 Cash | 233.06 | |
| | Sales Increase | 0425141126 | 11/26/2014 | 42 Visa Master Card | 1,114.36 | |
| | Sales Increase | 0434141126 | 11/26/2014 | 43 AMEX | 629.29 | |
| | Sales Increase | 0431141126 | 11/26/2014 | 43 Cash | 535.24 | |
| | Sales Increase | 0435141126 | 11/26/2014 | 43 Visa Master Card | 1,925.07 | |
| | Sales Increase | 0444141126 | 11/26/2014 | 44 AMEX | 56.39 | |
| | Sales Increase | 0441141126 | 11/26/2014 | 44 Cash | 479.24 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| | |
|---|---|
| Bank Account: | Wells Main Sweep |
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| | Sales Increase | 0445141126 | 11/26/2014 | 44 Visa Master Card | 1,006.94 | |
| | Sales Increase | 0454141126 | 11/26/2014 | 45 AMEX | 668.72 | |
| | Sales Increase | 0451141126 | 11/26/2014 | 45 Cash | 37.13 | |
| | Sales Increase | 0455141126 | 11/26/2014 | 45 Visa Master Card | 2,381.08 | |
| | Sales Increase | 0464141126 | 11/26/2014 | 46 AMEX | 121.10 | |
| | Sales Increase | 0461141126 | 11/26/2014 | 46 Cash | 305.11 | |
| | Sales Increase | 0465141126 | 11/26/2014 | 46 Visa Master Card | 2,971.26 | |
| | Sales Increase | 0474141126 | 11/26/2014 | 47 AMEX | 172.87 | |
| | Sales Increase | 0471141126 | 11/26/2014 | 47 Cash | 789.07 | |
| | Sales Increase | 0475141126 | 11/26/2014 | 47 Visa Master Card | 1,859.49 | |
| | Sales Increase | 0484141126 | 11/26/2014 | 48 AMEX | 204.51 | |
| | Sales Increase | 0481141126 | 11/26/2014 | 48 Cash | 171.24 | |
| | Sales Increase | 0485141126 | 11/26/2014 | 48 Visa Master Card | 2,212.51 | |
| | Sales Increase | 0064141126 | 11/26/2014 | 6 AMEX | 155.77 | |
| | Sales Increase | 0065141126 | 11/26/2014 | 6 Visa Master Card | 3,258.11 | |
| | Sales Increase | 0074141126 | 11/26/2014 | 7 AMEX | 698.89 | |
| | Sales Increase | 0075141126 | 11/26/2014 | 7 Visa Master Card | 4,017.14 | |
| | Sales Increase | 0084141126 | 11/26/2014 | 8 AMEX | 424.21 | |
| | Sales Increase | 0081141126 | 11/26/2014 | 8 Cash | 398.99 | |
| | Sales Increase | 0085141126 | 11/26/2014 | 8 Visa Master Card | 2,609.07 | |
| | Sales Increase | 0094141126 | 11/26/2014 | 9 AMEX | 161.00 | |
| | Sales Increase | 0091141126 | 11/26/2014 | 9 Cash | 552.03 | |
| | Sales Increase | 0095141126 | 11/26/2014 | 9 Visa Master Card | 2,017.91 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:  Wells Main Sweep
Account No:  8413
Statement Date:  11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| | Sales Increase | 3010141126 | 11/26/2014 | 30 Iglobal | 430.72 | |
| | Sales Increase | 0494141126 | 11/26/2014 | 49 AMEX | 116.55 | |
| | Sales Increase | 0491141126 | 11/26/2014 | 49 Cash | 472.18 | |
| | Sales Increase | 0495141126 | 11/26/2014 | 49 Visa Master Card | 1,778.24 | |
| | Sales Increase | 0504141126 | 11/26/2014 | 50 AMEX | 989.29 | |
| | Sales Increase | 0505141126 | 11/26/2014 | 50 Visa Master Card | 3,385.28 | |
| | Sales Increase | 0514141126 | 11/26/2014 | 51 AMEX | 467.99 | |
| | Sales Increase | 0511141126 | 11/26/2014 | 51 Cash | 279.91 | |
| | Sales Increase | 0515141126 | 11/26/2014 | 51 Visa Master Card | 2,780.52 | |
| | Sales Increase | 0524141126 | 11/26/2014 | 52 AMEX | 418.15 | |
| | Sales Increase | 0521141126 | 11/26/2014 | 52 Cash | 51.79 | |
| | Sales Increase | 0525141126 | 11/26/2014 | 52 Visa Master Card | 1,844.13 | |
| | Sales Increase | 0534141126 | 11/26/2014 | 53 AMEX | 16.50 | |
| | Sales Increase | 0535141126 | 11/26/2014 | 53 Visa Master Card | 894.76 | |
| | Sales Increase | 0544141126 | 11/26/2014 | 54 AMEX | 399.61 | |
| | Sales Increase | 0545141126 | 11/26/2014 | 54 Visa Master Card | 3,577.96 | |
| | Sales Increase | 0554141126 | 11/26/2014 | 55 AMEX | 76.67 | |
| | Sales Increase | 0551141126 | 11/26/2014 | 55 Cash | 254.46 | |
| | Sales Increase | 0555141126 | 11/26/2014 | 55 Visa Master Card | 2,108.26 | |
| | Sales Increase | 0564141126 | 11/26/2014 | 56 AMEX | 191.74 | |
| | Sales Increase | 0565141126 | 11/26/2014 | 56 Visa Master Card | 1,281.64 | |
| | Sales Increase | 0574141126 | 11/26/2014 | 57 AMEX | 940.05 | |
| | Sales Increase | 0571141126 | 11/26/2014 | 57 Cash | 55.59 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management
## Bank Account Reconciliation Register - Detail

| Bank Account: | Wells Main Sweep |
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| | Sales Increase | 0575141126 | 11/26/2014 | 57 Visa Master Card | 1,320.00 | |
| | Sales Increase | 0584141126 | 11/26/2014 | 58 AMEX | 138.03 | |
| | Sales Increase | 0581141126 | 11/26/2014 | 58 Cash | 747.33 | |
| | Sales Increase | 0585141126 | 11/26/2014 | 58 Visa Master Card | 2,297.08 | |
| | Sales Increase | 0591141126 | 11/26/2014 | 59 Cash | 385.93 | |
| | Sales Increase | 0595141126 | 11/26/2014 | 59 Visa Master Card | 1,760.39 | |
| | Sales Increase | 0614141126 | 11/26/2014 | 61 AMEX | 35.99 | |
| | Sales Increase | 0611141126 | 11/26/2014 | 61 Cash | 649.73 | |
| | Sales Increase | 0615141126 | 11/26/2014 | 61 Visa Master Card | 2,646.79 | |
| | Sales Increase | 0624141126 | 11/26/2014 | 62 AMEX | 341.11 | |
| | Sales Increase | 0625141126 | 11/26/2014 | 62 Visa Master Card | 1,244.52 | |
| | Sales Increase | 0174141127 | 11/27/2014 | 17 AMEX | 85.47 | |
| | Sales Increase | 0171141127 | 11/27/2014 | 17 Cash | 153.11 | |
| | Sales Increase | 0175141127 | 11/27/2014 | 17 Visa Master Card | 1,012.43 | |
| | Sales Increase | 0254141127 | 11/27/2014 | 25 AMEX | 242.51 | |
| | Sales Increase | 0255141127 | 11/27/2014 | 25 Visa Master Card | 651.78 | |
| | Sales Increase | 0294141127 | 11/27/2014 | 29 AMEX | 64.17 | |
| | Sales Increase | 0291141127 | 11/27/2014 | 29 Cash | 382.44 | |
| | Sales Increase | 0295141127 | 11/27/2014 | 29 Visa Master Card | 404.95 | |
| | Sales Increase | 0304141127 | 11/27/2014 | 30 AMEX | 5,514.49 | |
| | Sales Increase | 0305141127 | 11/27/2014 | 30 Visa Master Card | 27,602.61 | |
| | Sales Increase | 0334141127 | 11/27/2014 | 33 AMEX | 216.91 | |
| | Sales Increase | 0331141127 | 11/27/2014 | 33 Cash | 546.31 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:      Wells Main Sweep
Account No:          8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| | Sales Increase | 0335141127 | 11/27/2014 | 33 Visa Master Card | 1,213.26 | |
| | Sales Increase | 0354141127 | 11/27/2014 | 35 AMEX | 121.94 | |
| | Sales Increase | 0355141127 | 11/27/2014 | 35 Visa Master Card | 419.50 | |
| | Sales Increase | 0374141127 | 11/27/2014 | 37 AMEX | 204.79 | |
| | Sales Increase | 0371141127 | 11/27/2014 | 37 Cash | 421.13 | |
| | Sales Increase | 0375141127 | 11/27/2014 | 37 Visa Master Card | 330.90 | |
| | Sales Increase | 0394141127 | 11/27/2014 | 39 AMEX | 294.93 | |
| | Sales Increase | 0391141127 | 11/27/2014 | 39 Cash | 395.15 | |
| | Sales Increase | 0395141127 | 11/27/2014 | 39 Visa Master Card | 1,658.40 | |
| | Sales Increase | 0404141127 | 11/27/2014 | 40 AMEX | 167.51 | |
| | Sales Increase | 0405141127 | 11/27/2014 | 40 Visa Master Card | 2,563.75 | |
| | Sales Increase | 0464141127 | 11/27/2014 | 46 AMEX | 136.10 | |
| | Sales Increase | 0461141127 | 11/27/2014 | 46 Cash | 621.60 | |
| | Sales Increase | 0465141127 | 11/27/2014 | 46 Visa Master Card | 2,054.72 | |
| | Sales Increase | 0474141127 | 11/27/2014 | 47 AMEX | 202.74 | |
| | Sales Increase | 0471141127 | 11/27/2014 | 47 Cash | 1,479.34 | |
| | Sales Increase | 0475141127 | 11/27/2014 | 47 Visa Master Card | 2,396.40 | |
| | Sales Increase | 0494141127 | 11/27/2014 | 49 AMEX | 299.76 | |
| | Sales Increase | 0491141127 | 11/27/2014 | 49 Cash | 1,259.63 | |
| | Sales Increase | 0495141127 | 11/27/2014 | 49 Visa Master Card | 3,691.32 | |
| | Sales Increase | 0581141127 | 11/27/2014 | 58 Cash | 372.41 | |
| | Sales Increase | 0585141127 | 11/27/2014 | 58 Visa Master Card | 850.00 | |
| | Sales Increase | 0624141127 | 11/27/2014 | 62 AMEX | 344.57 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| | |
|---|---|
| Bank Account: | Wells Main Sweep |
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| | Sales Increase | 0625141127 | 11/27/2014 | 62 Visa Master Card | 1,000.66 | |
| | Sales Increase | 0074141127 | 11/27/2014 | 7 AMEX | 161.09 | |
| | Sales Increase | 0075141127 | 11/27/2014 | 7 Visa Master Card | 1,351.37 | |
| | Sales Increase | 0094141127 | 11/27/2014 | 9 AMEX | 77.66 | |
| | Sales Increase | 0091141127 | 11/27/2014 | 9 Cash | 435.75 | |
| | Sales Increase | 0095141127 | 11/27/2014 | 9 Visa Master Card | 1,794.21 | |
| | Sales Increase | 0014141128 | 11/28/2014 | 1 AMEX | 1,864.59 | |
| | Sales Increase | 0011141128 | 11/28/2014 | 1 Cash | 918.86 | |
| | Sales Increase | 0015141128 | 11/28/2014 | 1 Visa Master Card | 6,895.61 | |
| | Sales Increase | 0104141128 | 11/28/2014 | 10 AMEX | 683.53 | |
| | Sales Increase | 0101141128 | 11/28/2014 | 10 Cash | 1,135.34 | |
| | Sales Increase | 0105141128 | 11/28/2014 | 10 Visa Master Card | 4,787.38 | |
| | Sales Increase | 0114141128 | 11/28/2014 | 11 AMEX | 1,004.47 | |
| | Sales Increase | 0111141128 | 11/28/2014 | 11 Cash | 1,057.86 | |
| | Sales Increase | 0115141128 | 11/28/2014 | 11 Visa Master Card | 4,996.76 | |
| | Sales Increase | 0124141128 | 11/28/2014 | 12 AMEX | 1,290.56 | |
| | Sales Increase | 0121141128 | 11/28/2014 | 12 Cash | 1,038.62 | |
| | Sales Increase | 0125141128 | 11/28/2014 | 12 Visa Master Card | 6,669.51 | |
| | Sales Increase | 0144141128 | 11/28/2014 | 14 AMEX | 576.62 | |
| | Sales Increase | 0141141128 | 11/28/2014 | 14 Cash | 880.77 | |
| | Sales Increase | 0145141128 | 11/28/2014 | 14 Visa Master Card | 3,121.30 | |
| | Sales Increase | 0154141128 | 11/28/2014 | 15 AMEX | 1,453.57 | |
| | Sales Increase | 0151141128 | 11/28/2014 | 15 Cash | 767.56 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:    Wells Main Sweep
Account No:      8413
Statement Date:  11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---:|---:|
| | Sales Increase | 0155141128 | 11/28/2014 | 15 Visa Master Card | 4,844.71 | |
| | Sales Increase | 0164141128 | 11/28/2014 | 16 AMEX | 752.91 | |
| | Sales Increase | 0161141128 | 11/28/2014 | 16 Cash | 940.29 | |
| | Sales Increase | 0165141128 | 11/28/2014 | 16 Visa Master Card | 5,405.92 | |
| | Sales Increase | 0174141128 | 11/28/2014 | 17 AMEX | 1,165.42 | |
| | Sales Increase | 0171141128 | 11/28/2014 | 17 Cash | 2,040.82 | |
| | Sales Increase | 0175141128 | 11/28/2014 | 17 Visa Master Card | 11,331.20 | |
| | Sales Increase | 0184141128 | 11/28/2014 | 18 AMEX | 1,149.94 | |
| | Sales Increase | 0181141128 | 11/28/2014 | 18 Cash | 1,132.71 | |
| | Sales Increase | 0185141128 | 11/28/2014 | 18 Visa Master Card | 5,812.71 | |
| | Sales Increase | 0204141128 | 11/28/2014 | 20 AMEX | 1,062.21 | |
| | Sales Increase | 0201141128 | 11/28/2014 | 20 Cash | 2,284.74 | |
| | Sales Increase | 0205141128 | 11/28/2014 | 20 Visa Master Card | 5,056.47 | |
| | Sales Increase | 0214141128 | 11/28/2014 | 21 AMEX | 593.71 | |
| | Sales Increase | 0211141128 | 11/28/2014 | 21 Cash | 1,832.67 | |
| | Sales Increase | 0215141128 | 11/28/2014 | 21 Visa Master Card | 9,180.69 | |
| | Sales Increase | 0224141128 | 11/28/2014 | 22 AMEX | 460.23 | |
| | Sales Increase | 0221141128 | 11/28/2014 | 22 Cash | 701.38 | |
| | Sales Increase | 0225141128 | 11/28/2014 | 22 Visa Master Card | 4,057.79 | |
| | Sales Increase | 0234141128 | 11/28/2014 | 23 AMEX | 444.75 | |
| | Sales Increase | 0231141128 | 11/28/2014 | 23 Cash | 1,308.46 | |
| | Sales Increase | 0235141128 | 11/28/2014 | 23 Visa Master Card | 5,714.92 | |
| | Sales Increase | 0244141128 | 11/28/2014 | 24 AMEX | 642.28 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:      Wells Main Sweep
Account No:        8413
Statement Date:    11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| | Sales Increase | 0241141128 | 11/28/2014 | 24 Cash | 2,200.31 | |
| | Sales Increase | 0245141128 | 11/28/2014 | 24 Visa Master Card | 4,973.82 | |
| | Sales Increase | 0254141128 | 11/28/2014 | 25 AMEX | 1,179.58 | |
| | Sales Increase | 0251141128 | 11/28/2014 | 25 Cash | 2,382.08 | |
| | Sales Increase | 0255141128 | 11/28/2014 | 25 Visa Master Card | 7,108.55 | |
| | Sales Increase | 0264141128 | 11/28/2014 | 26 AMEX | 1,135.33 | |
| | Sales Increase | 0261141128 | 11/28/2014 | 26 Cash | 1,680.80 | |
| | Sales Increase | 0265141128 | 11/28/2014 | 26 Visa Master Card | 8,828.17 | |
| | Sales Increase | 0274141128 | 11/28/2014 | 27 AMEX | 487.49 | |
| | Sales Increase | 0271141128 | 11/28/2014 | 27 Cash | 919.28 | |
| | Sales Increase | 0275141128 | 11/28/2014 | 27 Visa Master Card | 5,437.77 | |
| | Sales Increase | 0284141128 | 11/28/2014 | 28 AMEX | 421.86 | |
| | Sales Increase | 0281141128 | 11/28/2014 | 28 Cash | 402.95 | |
| | Sales Increase | 0285141128 | 11/28/2014 | 28 Visa Master Card | 970.39 | |
| | Sales Increase | 0294141128 | 11/28/2014 | 29 AMEX | 541.12 | |
| | Sales Increase | 0291141128 | 11/28/2014 | 29 Cash | 1,230.94 | |
| | Sales Increase | 0295141128 | 11/28/2014 | 29 Visa Master Card | 5,601.02 | |
| | Sales Increase | 0304141128 | 11/28/2014 | 30 AMEX | 7,140.51 | |
| | Sales Increase | 0305141128 | 11/28/2014 | 30 Visa Master Card | 45,479.06 | |
| | Sales Increase | 0314141128 | 11/28/2014 | 31 AMEX | 1,084.97 | |
| | Sales Increase | 0311141128 | 11/28/2014 | 31 Cash | 1,279.36 | |
| | Sales Increase | 0315141128 | 11/28/2014 | 31 Visa Master Card | 5,077.01 | |
| | Sales Increase | 0324141128 | 11/28/2014 | 32 AMEX | 801.10 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:        8413
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| | Sales Increase | 0321141128 | 11/28/2014 | 32 Cash | 477.01 | |
| | Sales Increase | 0325141128 | 11/28/2014 | 32 Visa Master Card | 3,869.21 | |
| | Sales Increase | 0334141128 | 11/28/2014 | 33 AMEX | 968.24 | |
| | Sales Increase | 0331141128 | 11/28/2014 | 33 Cash | 2,053.53 | |
| | Sales Increase | 0335141128 | 11/28/2014 | 33 Visa Master Card | 6,924.99 | |
| | Sales Increase | 0344141128 | 11/28/2014 | 34 AMEX | 339.61 | |
| | Sales Increase | 0341141128 | 11/28/2014 | 34 Cash | 1,421.06 | |
| | Sales Increase | 0345141128 | 11/28/2014 | 34 Visa Master Card | 5,187.37 | |
| | Sales Increase | 0354141128 | 11/28/2014 | 35 AMEX | 557.49 | |
| | Sales Increase | 0351141128 | 11/28/2014 | 35 Cash | 814.44 | |
| | Sales Increase | 0355141128 | 11/28/2014 | 35 Visa Master Card | 3,545.74 | |
| | Sales Increase | 0364141128 | 11/28/2014 | 36 AMEX | 600.62 | |
| | Sales Increase | 0361141128 | 11/28/2014 | 36 Cash | 304.59 | |
| | Sales Increase | 0365141128 | 11/28/2014 | 36 Visa Master Card | 5,426.47 | |
| | Sales Increase | 0374141128 | 11/28/2014 | 37 AMEX | 1,016.65 | |
| | Sales Increase | 0371141128 | 11/28/2014 | 37 Cash | 1,774.16 | |
| | Sales Increase | 0375141128 | 11/28/2014 | 37 Visa Master Card | 4,330.30 | |
| | Sales Increase | 0384141128 | 11/28/2014 | 38 AMEX | 1,002.09 | |
| | Sales Increase | 0381141128 | 11/28/2014 | 38 Cash | 1,259.45 | |
| | Sales Increase | 0385141128 | 11/28/2014 | 38 Visa Master Card | 4,226.99 | |
| | Sales Increase | 0394141128 | 11/28/2014 | 39 AMEX | 696.13 | |
| | Sales Increase | 0391141128 | 11/28/2014 | 39 Cash | 1,318.94 | |
| | Sales Increase | 0395141128 | 11/28/2014 | 39 Visa Master Card | 5,047.11 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

| | | |
|---|---|---|
| Bank Account: | Wells Main Sweep | |
| Account No: | 8413 | |
| Statement Date: | 11/29/2014 | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| | Sales Increase | 0044141128 | 11/28/2014 | 4 AMEX | 914.59 | |
| | Sales Increase | 0041141128 | 11/28/2014 | 4 Cash | 3,112.00 | |
| | Sales Increase | 0045141128 | 11/28/2014 | 4 Visa Master Card | 3,837.58 | |
| | Sales Increase | 0404141128 | 11/28/2014 | 40 AMEX | 545.20 | |
| | Sales Increase | 0401141128 | 11/28/2014 | 40 Cash | 3,719.23 | |
| | Sales Increase | 0405141128 | 11/28/2014 | 40 Visa Master Card | 8,926.34 | |
| | Sales Increase | 0414141128 | 11/28/2014 | 41 AMEX | 484.32 | |
| | Sales Increase | 0411141128 | 11/28/2014 | 41 Cash | 648.52 | |
| | Sales Increase | 0415141128 | 11/28/2014 | 41 Visa Master Card | 4,393.56 | |
| | Sales Increase | 0424141128 | 11/28/2014 | 42 AMEX | 1,392.18 | |
| | Sales Increase | 0421141128 | 11/28/2014 | 42 Cash | 906.82 | |
| | Sales Increase | 0425141128 | 11/28/2014 | 42 Visa Master Card | 4,624.40 | |
| | Sales Increase | 0434141128 | 11/28/2014 | 43 AMEX | 286.83 | |
| | Sales Increase | 0431141128 | 11/28/2014 | 43 Cash | 929.15 | |
| | Sales Increase | 0435141128 | 11/28/2014 | 43 Visa Master Card | 6,028.24 | |
| | Sales Increase | 0444141128 | 11/28/2014 | 44 AMEX | 191.79 | |
| | Sales Increase | 0441141128 | 11/28/2014 | 44 Cash | 1,567.42 | |
| | Sales Increase | 0445141128 | 11/28/2014 | 44 Visa Master Card | 3,334.94 | |
| | Sales Increase | 0454141128 | 11/28/2014 | 45 AMEX | 609.37 | |
| | Sales Increase | 0451141128 | 11/28/2014 | 45 Cash | 241.03 | |
| | Sales Increase | 0455141128 | 11/28/2014 | 45 Visa Master Card | 1,926.15 | |
| | Sales Increase | 0464141128 | 11/28/2014 | 46 AMEX | 916.09 | |
| | Sales Increase | 0461141128 | 11/28/2014 | 46 Cash | 1,448.90 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| Bank Account: | Wells Main Sweep |
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| | Sales Increase | 0465141128 | 11/28/2014 | 46 Visa Master Card | 5,660.42 | |
| | Sales Increase | 0474141128 | 11/28/2014 | 47 AMEX | 1,333.09 | |
| | Sales Increase | 0471141128 | 11/28/2014 | 47 Cash | 1,981.96 | |
| | Sales Increase | 0475141128 | 11/28/2014 | 47 Visa Master Card | 3,720.17 | |
| | Sales Increase | 0484141128 | 11/28/2014 | 48 AMEX | 224.67 | |
| | Sales Increase | 0481141128 | 11/28/2014 | 48 Cash | 1,100.84 | |
| | Sales Increase | 0485141128 | 11/28/2014 | 48 Visa Master Card | 6,440.50 | |
| | Sales Increase | 0494141128 | 11/28/2014 | 49 AMEX | 978.54 | |
| | Sales Increase | 0491141128 | 11/28/2014 | 49 Cash | 1,535.24 | |
| | Sales Increase | 0495141128 | 11/28/2014 | 49 Visa Master Card | 6,889.64 | |
| | Sales Increase | 0504141128 | 11/28/2014 | 50 AMEX | 2,451.53 | |
| | Sales Increase | 0501141128 | 11/28/2014 | 50 Cash | 1,967.03 | |
| | Sales Increase | 0505141128 | 11/28/2014 | 50 Visa Master Card | 9,449.20 | |
| | Sales Increase | 0514141128 | 11/28/2014 | 51 AMEX | 459.61 | |
| | Sales Increase | 0511141128 | 11/28/2014 | 51 Cash | 993.83 | |
| | Sales Increase | 0515141128 | 11/28/2014 | 51 Visa Master Card | 8,074.42 | |
| | Sales Increase | 0524141128 | 11/28/2014 | 52 AMEX | 256.20 | |
| | Sales Increase | 0521141128 | 11/28/2014 | 52 Cash | 1,442.62 | |
| | Sales Increase | 0525141128 | 11/28/2014 | 52 Visa Master Card | 8,041.99 | |
| | Sales Increase | 0534141128 | 11/28/2014 | 53 AMEX | 228.47 | |
| | Sales Increase | 0531141128 | 11/28/2014 | 53 Cash | 1,072.36 | |
| | Sales Increase | 0535141128 | 11/28/2014 | 53 Visa Master Card | 3,586.14 | |
| | Sales Increase | 0544141128 | 11/28/2014 | 54 AMEX | 608.59 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

| | | |
|---|---|---|
| Bank Account: | Wells Main Sweep | |
| Account No: | 8413 | |
| Statement Date: | 11/29/2014 | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---:|---:|
| | Sales Increase | 0541141128 | 11/28/2014 | 54 Cash | 842.99 | |
| | Sales Increase | 0545141128 | 11/28/2014 | 54 Visa Master Card | 4,708.27 | |
| | Sales Increase | 0554141128 | 11/28/2014 | 55 AMEX | 153.97 | |
| | Sales Increase | 0551141128 | 11/28/2014 | 55 Cash | 1,114.12 | |
| | Sales Increase | 0555141128 | 11/28/2014 | 55 Visa Master Card | 2,631.08 | |
| | Sales Increase | 0564141128 | 11/28/2014 | 56 AMEX | 601.08 | |
| | Sales Increase | 0561141128 | 11/28/2014 | 56 Cash | 1,570.24 | |
| | Sales Increase | 0565141128 | 11/28/2014 | 56 Visa Master Card | 2,768.46 | |
| | Sales Increase | 0574141128 | 11/28/2014 | 57 AMEX | 828.08 | |
| | Sales Increase | 0571141128 | 11/28/2014 | 57 Cash | 747.35 | |
| | Sales Increase | 0575141128 | 11/28/2014 | 57 Visa Master Card | 4,442.55 | |
| | Sales Increase | 0584141128 | 11/28/2014 | 58 AMEX | 620.83 | |
| | Sales Increase | 0581141128 | 11/28/2014 | 58 Cash | 831.65 | |
| | Sales Increase | 0585141128 | 11/28/2014 | 58 Visa Master Card | 4,810.07 | |
| | Sales Increase | 0594141128 | 11/28/2014 | 59 AMEX | 263.42 | |
| | Sales Increase | 0591141128 | 11/28/2014 | 59 Cash | 1,960.44 | |
| | Sales Increase | 0595141128 | 11/28/2014 | 59 Visa Master Card | 8,168.05 | |
| | Sales Increase | 0064141128 | 11/28/2014 | 6 AMEX | 680.64 | |
| | Sales Increase | 0061141128 | 11/28/2014 | 6 Cash | 1,515.74 | |
| | Sales Increase | 0065141128 | 11/28/2014 | 6 Visa Master Card | 9,337.05 | |
| | Sales Increase | 0614141128 | 11/28/2014 | 61 AMEX | 612.42 | |
| | Sales Increase | 0611141128 | 11/28/2014 | 61 Cash | 1,573.32 | |
| | Sales Increase | 0615141128 | 11/28/2014 | 61 Visa Master Card | 7,827.15 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:      Wells Main Sweep
Account No:             8413
Statement Date:    11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| | Sales Increase | 0624141128 | 11/28/2014 | 62 AMEX | 806.64 | |
| | Sales Increase | 0621141128 | 11/28/2014 | 62 Cash | 1,189.65 | |
| | Sales Increase | 0625141128 | 11/28/2014 | 62 Visa Master Card | 5,307.46 | |
| | Sales Increase | 0074141128 | 11/28/2014 | 7 AMEX | 2,786.97 | |
| | Sales Increase | 0071141128 | 11/28/2014 | 7 Cash | 1,416.65 | |
| | Sales Increase | 0075141128 | 11/28/2014 | 7 Visa Master Card | 8,629.68 | |
| | Sales Increase | 0084141128 | 11/28/2014 | 8 AMEX | 1,143.82 | |
| | Sales Increase | 0081141128 | 11/28/2014 | 8 Cash | 1,051.54 | |
| | Sales Increase | 0085141128 | 11/28/2014 | 8 Visa Master Card | 4,394.01 | |
| | Sales Increase | 0094141128 | 11/28/2014 | 9 AMEX | 1,794.14 | |
| | Sales Increase | 0091141128 | 11/28/2014 | 9 Cash | 1,204.86 | |
| | Sales Increase | 0095141128 | 11/28/2014 | 9 Visa Master Card | 5,551.63 | |
| | Sales Increase | 0014141129 | 11/29/2014 | 1 AMEX | 1,208.18 | |
| | Sales Increase | 0011141129 | 11/29/2014 | 1 Cash | 554.29 | |
| | Sales Increase | 0015141129 | 11/29/2014 | 1 Visa Master Card | 3,767.31 | |
| | Sales Increase | 0104141129 | 11/29/2014 | 10 AMEX | 1,182.12 | |
| | Sales Increase | 0101141129 | 11/29/2014 | 10 Cash | 506.82 | |
| | Sales Increase | 0105141129 | 11/29/2014 | 10 Visa Master Card | 4,730.07 | |
| | Sales Increase | 0114141129 | 11/29/2014 | 11 AMEX | 382.06 | |
| | Sales Increase | 0111141129 | 11/29/2014 | 11 Cash | 677.50 | |
| | Sales Increase | 0115141129 | 11/29/2014 | 11 Visa Master Card | 3,451.31 | |
| | Sales Increase | 0124141129 | 11/29/2014 | 12 AMEX | 709.12 | |
| | Sales Increase | 0121141129 | 11/29/2014 | 12 Cash | 473.24 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| | |
|---|---|
| Bank Account: | Wells Main Sweep |
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| | Sales Increase | 0125141129 | 11/29/2014 | 12 Visa Master Card | 3,373.76 | |
| | Sales Increase | 0144141129 | 11/29/2014 | 14 AMEX | 503.21 | |
| | Sales Increase | 0141141129 | 11/29/2014 | 14 Cash | 197.53 | |
| | Sales Increase | 0145141129 | 11/29/2014 | 14 Visa Master Card | 1,923.06 | |
| | Sales Increase | 0154141129 | 11/29/2014 | 15 AMEX | 383.91 | |
| | Sales Increase | 0151141129 | 11/29/2014 | 15 Cash | 399.39 | |
| | Sales Increase | 0155141129 | 11/29/2014 | 15 Visa Master Card | 2,807.73 | |
| | Sales Increase | 0164141129 | 11/29/2014 | 16 AMEX | 570.21 | |
| | Sales Increase | 0161141129 | 11/29/2014 | 16 Cash | 552.96 | |
| | Sales Increase | 0165141129 | 11/29/2014 | 16 Visa Master Card | 3,466.77 | |
| | Sales Increase | 0174141129 | 11/29/2014 | 17 AMEX | 1,182.64 | |
| | Sales Increase | 0171141129 | 11/29/2014 | 17 Cash | 1,096.97 | |
| | Sales Increase | 0175141129 | 11/29/2014 | 17 Visa Master Card | 6,734.45 | |
| | Sales Increase | 0184141129 | 11/29/2014 | 18 AMEX | 1,430.06 | |
| | Sales Increase | 0181141129 | 11/29/2014 | 18 Cash | 974.73 | |
| | Sales Increase | 0185141129 | 11/29/2014 | 18 Visa Master Card | 4,499.31 | |
| | Sales Increase | 0204141129 | 11/29/2014 | 20 AMEX | 780.88 | |
| | Sales Increase | 0201141129 | 11/29/2014 | 20 Cash | 746.88 | |
| | Sales Increase | 0205141129 | 11/29/2014 | 20 Visa Master Card | 2,502.14 | |
| | Sales Increase | 0214141129 | 11/29/2014 | 21 AMEX | 614.98 | |
| | Sales Increase | 0211141129 | 11/29/2014 | 21 Cash | 402.53 | |
| | Sales Increase | 0215141129 | 11/29/2014 | 21 Visa Master Card | 3,209.27 | |
| | Sales Increase | 0224141129 | 11/29/2014 | 22 AMEX | 535.31 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:        18413
Statement Date:    11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---:|---:|
| | Sales Increase | 0221141129 | 11/29/2014 | 22 Cash | 330.39 | |
| | Sales Increase | 0225141129 | 11/29/2014 | 22 Visa Master Card | 1,838.46 | |
| | Sales Increase | 0234141129 | 11/29/2014 | 23 AMEX | 422.83 | |
| | Sales Increase | 0231141129 | 11/29/2014 | 23 Cash | 569.16 | |
| | Sales Increase | 0235141129 | 11/29/2014 | 23 Visa Master Card | 3,869.68 | |
| | Sales Increase | 0244141129 | 11/29/2014 | 24 AMEX | 313.38 | |
| | Sales Increase | 0241141129 | 11/29/2014 | 24 Cash | 597.00 | |
| | Sales Increase | 0245141129 | 11/29/2014 | 24 Visa Master Card | 2,721.70 | |
| | Sales Increase | 0254141129 | 11/29/2014 | 25 AMEX | 572.24 | |
| | Sales Increase | 0251141129 | 11/29/2014 | 25 Cash | 1,102.48 | |
| | Sales Increase | 0255141129 | 11/29/2014 | 25 Visa Master Card | 3,533.07 | |
| | Sales Increase | 0264141129 | 11/29/2014 | 26 AMEX | 827.67 | |
| | Sales Increase | 0261141129 | 11/29/2014 | 26 Cash | 821.96 | |
| | Sales Increase | 0265141129 | 11/29/2014 | 26 Visa Master Card | 4,497.11 | |
| | Sales Increase | 0274141129 | 11/29/2014 | 27 AMEX | 647.24 | |
| | Sales Increase | 0271141129 | 11/29/2014 | 27 Cash | 461.46 | |
| | Sales Increase | 0275141129 | 11/29/2014 | 27 Visa Master Card | 2,475.06 | |
| | Sales Increase | 0284141129 | 11/29/2014 | 28 AMEX | 349.44 | |
| | Sales Increase | 0281141129 | 11/29/2014 | 28 Cash | 553.31 | |
| | Sales Increase | 0285141129 | 11/29/2014 | 28 Visa Master Card | 1,620.89 | |
| | Sales Increase | 0294141129 | 11/29/2014 | 29 AMEX | 1,004.13 | |
| | Sales Increase | 0291141129 | 11/29/2014 | 29 Cash | 917.28 | |
| | Sales Increase | 0295141129 | 11/29/2014 | 29 Visa Master Card | 3,717.34 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

| Bank Account: | Wells Main Sweep |
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| | Sales Increase | 0304141129 | 11/29/2014 | 30 AMEX | 3,305.77 | |
| | Sales Increase | 0305141129 | 11/29/2014 | 30 Visa Master Card | 20,024.03 | |
| | Sales Increase | 0314141129 | 11/29/2014 | 31 AMEX | 774.14 | |
| | Sales Increase | 0311141129 | 11/29/2014 | 31 Cash | 844.81 | |
| | Sales Increase | 0315141129 | 11/29/2014 | 31 Visa Master Card | 3,820.47 | |
| | Sales Increase | 0324141129 | 11/29/2014 | 32 AMEX | 305.44 | |
| | Sales Increase | 0321141129 | 11/29/2014 | 32 Cash | 403.48 | |
| | Sales Increase | 0325141129 | 11/29/2014 | 32 Visa Master Card | 3,103.44 | |
| | Sales Increase | 0334141129 | 11/29/2014 | 33 AMEX | 145.94 | |
| | Sales Increase | 0331141129 | 11/29/2014 | 33 Cash | 685.27 | |
| | Sales Increase | 0335141129 | 11/29/2014 | 33 Visa Master Card | 3,381.09 | |
| | Sales Increase | 0344141129 | 11/29/2014 | 34 AMEX | 269.92 | |
| | Sales Increase | 0341141129 | 11/29/2014 | 34 Cash | 919.03 | |
| | Sales Increase | 0345141129 | 11/29/2014 | 34 Visa Master Card | 2,293.77 | |
| | Sales Increase | 0354141129 | 11/29/2014 | 35 AMEX | 700.38 | |
| | Sales Increase | 0351141129 | 11/29/2014 | 35 Cash | 459.86 | |
| | Sales Increase | 0355141129 | 11/29/2014 | 35 Visa Master Card | 2,418.03 | |
| | Sales Increase | 0364141129 | 11/29/2014 | 36 AMEX | 126.39 | |
| | Sales Increase | 0361141129 | 11/29/2014 | 36 Cash | 99.58 | |
| | Sales Increase | 0365141129 | 11/29/2014 | 36 Visa Master Card | 3,312.08 | |
| | Sales Increase | 0374141129 | 11/29/2014 | 37 AMEX | 1,023.56 | |
| | Sales Increase | 0371141129 | 11/29/2014 | 37 Cash | 744.87 | |
| | Sales Increase | 0375141129 | 11/29/2014 | 37 Visa Master Card | 3,313.61 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:      Wells Main Sweep
Account No:              8413
Statement Date:    11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| | Sales Increase | 0384141129 | 11/29/2014 | 38 AMEX | 365.47 | |
| | Sales Increase | 0381141129 | 11/29/2014 | 38 Cash | 734.55 | |
| | Sales Increase | 0385141129 | 11/29/2014 | 38 Visa Master Card | 2,492.72 | |
| | Sales Increase | 0394141129 | 11/29/2014 | 39 AMEX | 158.68 | |
| | Sales Increase | 0391141129 | 11/29/2014 | 39 Cash | 1,053.43 | |
| | Sales Increase | 0395141129 | 11/29/2014 | 39 Visa Master Card | 3,703.76 | |
| | Sales Increase | 0044141129 | 11/29/2014 | 4 AMEX | 459.38 | |
| | Sales Increase | 0041141129 | 11/29/2014 | 4 Cash | 981.51 | |
| | Sales Increase | 0045141129 | 11/29/2014 | 4 Visa Master Card | 2,941.67 | |
| | Sales Increase | 0404141129 | 11/29/2014 | 40 AMEX | 605.22 | |
| | Sales Increase | 0401141129 | 11/29/2014 | 40 Cash | 2,915.14 | |
| | Sales Increase | 0405141129 | 11/29/2014 | 40 Visa Master Card | 5,483.34 | |
| | Sales Increase | 0414141129 | 11/29/2014 | 41 AMEX | 210.53 | |
| | Sales Increase | 0411141129 | 11/29/2014 | 41 Cash | 844.41 | |
| | Sales Increase | 0415141129 | 11/29/2014 | 41 Visa Master Card | 2,815.73 | |
| | Sales Increase | 0424141129 | 11/29/2014 | 42 AMEX | 566.40 | |
| | Sales Increase | 0421141129 | 11/29/2014 | 42 Cash | 1,118.34 | |
| | Sales Increase | 0425141129 | 11/29/2014 | 42 Visa Master Card | 4,235.33 | |
| | Sales Increase | 0434141129 | 11/29/2014 | 43 AMEX | 437.89 | |
| | Sales Increase | 0431141129 | 11/29/2014 | 43 Cash | 1,007.40 | |
| | Sales Increase | 0435141129 | 11/29/2014 | 43 Visa Master Card | 3,726.87 | |
| | Sales Increase | 0444141129 | 11/29/2014 | 44 AMEX | 480.89 | |
| | Sales Increase | 0441141129 | 11/29/2014 | 44 Cash | 1,189.89 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:            8413
Statement Date:    11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---:|---:|
| | Sales Increase | 0445141129 | 11/29/2014 | 44 Visa Master Card | 2,019.22 | |
| | Sales Increase | 0454141129 | 11/29/2014 | 45 AMEX | 777.95 | |
| | Sales Increase | 0451141129 | 11/29/2014 | 45 Cash | 559.70 | |
| | Sales Increase | 0455141129 | 11/29/2014 | 45 Visa Master Card | 3,339.59 | |
| | Sales Increase | 0464141129 | 11/29/2014 | 46 AMEX | 665.54 | |
| | Sales Increase | 0461141129 | 11/29/2014 | 46 Cash | 682.57 | |
| | Sales Increase | 0465141129 | 11/29/2014 | 46 Visa Master Card | 3,863.25 | |
| | Sales Increase | 0474141129 | 11/29/2014 | 47 AMEX | 107.36 | |
| | Sales Increase | 0471141129 | 11/29/2014 | 47 Cash | 1,866.70 | |
| | Sales Increase | 0475141129 | 11/29/2014 | 47 Visa Master Card | 3,060.87 | |
| | Sales Increase | 0484141129 | 11/29/2014 | 48 AMEX | 261.88 | |
| | Sales Increase | 0481141129 | 11/29/2014 | 48 Cash | 468.04 | |
| | Sales Increase | 0485141129 | 11/29/2014 | 48 Visa Master Card | 3,153.03 | |
| | Sales Increase | 0494141129 | 11/29/2014 | 49 AMEX | 284.91 | |
| | Sales Increase | 0491141129 | 11/29/2014 | 49 Cash | 695.70 | |
| | Sales Increase | 0495141129 | 11/29/2014 | 49 Visa Master Card | 3,875.80 | |
| | Sales Increase | 0504141129 | 11/29/2014 | 50 AMEX | 1,160.21 | |
| | Sales Increase | 0501141129 | 11/29/2014 | 50 Cash | 859.61 | |
| | Sales Increase | 0505141129 | 11/29/2014 | 50 Visa Master Card | 5,624.84 | |
| | Sales Increase | 0514141129 | 11/29/2014 | 51 AMEX | 499.55 | |
| | Sales Increase | 0511141129 | 11/29/2014 | 51 Cash | 146.45 | |
| | Sales Increase | 0515141129 | 11/29/2014 | 51 Visa Master Card | 3,318.45 | |
| | Sales Increase | 0524141129 | 11/29/2014 | 52 AMEX | 542.53 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account: Wells Main Sweep
Account No: 8413
Statement Date: 11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| | Sales Increase | 0521141129 | 11/29/2014 | 52 Cash | 761.08 | |
| | Sales Increase | 0525141129 | 11/29/2014 | 52 Visa Master Card | 4,523.19 | |
| | Sales Increase | 0531141129 | 11/29/2014 | 53 Cash | 476.58 | |
| | Sales Increase | 0535141129 | 11/29/2014 | 53 Visa Master Card | 2,352.29 | |
| | Sales Increase | 0544141129 | 11/29/2014 | 54 AMEX | 310.11 | |
| | Sales Increase | 0541141129 | 11/29/2014 | 54 Cash | 355.12 | |
| | Sales Increase | 0545141129 | 11/29/2014 | 54 Visa Master Card | 2,986.95 | |
| | Sales Increase | 0554141129 | 11/29/2014 | 55 AMEX | 190.50 | |
| | Sales Increase | 0551141129 | 11/29/2014 | 55 Cash | 381.21 | |
| | Sales Increase | 0555141129 | 11/29/2014 | 55 Visa Master Card | 2,475.30 | |
| | Sales Increase | 0564141129 | 11/29/2014 | 56 AMEX | 692.86 | |
| | Sales Increase | 0561141129 | 11/29/2014 | 56 Cash | 635.58 | |
| | Sales Increase | 0565141129 | 11/29/2014 | 56 Visa Master Card | 2,297.39 | |
| | Sales Increase | 0574141129 | 11/29/2014 | 57 AMEX | 173.60 | |
| | Sales Increase | 0571141129 | 11/29/2014 | 57 Cash | 325.79 | |
| | Sales Increase | 0575141129 | 11/29/2014 | 57 Visa Master Card | 2,915.30 | |
| | Sales Increase | 0584141129 | 11/29/2014 | 58 AMEX | 493.69 | |
| | Sales Increase | 0581141129 | 11/29/2014 | 58 Cash | 498.86 | |
| | Sales Increase | 0585141129 | 11/29/2014 | 58 Visa Master Card | 3,677.85 | |
| | Sales Increase | 0594141129 | 11/29/2014 | 59 AMEX | 183.68 | |
| | Sales Increase | 0591141129 | 11/29/2014 | 59 Cash | 695.34 | |
| | Sales Increase | 0595141129 | 11/29/2014 | 59 Visa Master Card | 5,448.68 | |
| | Sales Increase | 0064141129 | 11/29/2014 | 6 AMEX | 574.62 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| | |
|---|---|
| Bank Account: | Wells Main Sweep |
| Account No: | 8413 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---:|---:|
| | Sales Increase | 0061141129 | 11/29/2014 | 6 Cash | 760.06 | |
| | Sales Increase | 0065141129 | 11/29/2014 | 6 Visa Master Card | 3,998.77 | |
| | Sales Increase | 0614141129 | 11/29/2014 | 61 AMEX | 744.95 | |
| | Sales Increase | 0611141129 | 11/29/2014 | 61 Cash | 1,156.65 | |
| | Sales Increase | 0615141129 | 11/29/2014 | 61 Visa Master Card | 4,707.54 | |
| | Sales Increase | 0624141129 | 11/29/2014 | 62 AMEX | 229.57 | |
| | Sales Increase | 0621141129 | 11/29/2014 | 62 Cash | 353.92 | |
| | Sales Increase | 0625141129 | 11/29/2014 | 62 Visa Master Card | 4,940.63 | |
| | Sales Increase | 0074141129 | 11/29/2014 | 7 AMEX | 1,719.74 | |
| | Sales Increase | 0071141129 | 11/29/2014 | 7 Cash | 1,799.33 | |
| | Sales Increase | 0075141129 | 11/29/2014 | 7 Visa Master Card | 3,173.41 | |
| | Sales Increase | 0084141129 | 11/29/2014 | 8 AMEX | 820.19 | |
| | Sales Increase | 0081141129 | 11/29/2014 | 8 Cash | 725.07 | |
| | Sales Increase | 0085141129 | 11/29/2014 | 8 Visa Master Card | 2,183.78 | |
| | Sales Increase | 0094141129 | 11/29/2014 | 9 AMEX | 1,169.63 | |
| | Sales Increase | 0091141129 | 11/29/2014 | 9 Cash | 362.63 | |
| | Sales Increase | 0095141129 | 11/29/2014 | 9 Visa Master Card | 3,297.80 | |
| | Check | 0000800000 | 11/29/2014 | Target Ease International | | 0.00 |
| | Check | 0000080001 | 11/29/2014 | Target Ease International | | 0.00 |
| | Check | 0000080002 | 11/29/2014 | Target Ease International | | 0.00 |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:      Wells Main Sweep
Account No:            8413
Statement Date:    11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| **Report Totals** | | | | | 8,479,114.08 | 8,323,842.85 |

_Sort Criteria_
_Selection Criteria_
_Options_
    Register = Yes
    Output = Printer
    Post = No
    Confirm Before Posting = Yes
    Format = Detail
    Show Outstanding Bank Transactions = Yes

    W
_User ID_
    kyleh

_Report File:_
    cmzjd002.rpt

**020 - Naartjie Custom Kids, Inc.**

# Cash Management

## Bank Account Reconciliation

## General Ledger Posting Register - Detail

**Batch:**      **Post Date:**

**Desc:**

| Journal | | | | |
|---|---|---|---|---|
| GL Account | Reference | Quantity | Debit | Credit |

Comment

     Totals for GL Account

     Totals for Journal

     **Report Totals**

Sort Criteria
Selection Criteria
Options
     Register = Yes
     Output = Printer
     Post = No
     Confirm Before Posting = Yes
     Format = Detail
     Show Outstanding Bank Transactions = Yes

User ID
     W
     kyleh

Report File:
     gl2je005.rpt

**020 - Naartjie Custom Kids, Inc.**

# General Ledger
## GL Trial Balance
## Period Ending: 11/29/2014

| GL Acct No | Beginning Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|
| **Account Group:  Cash  Cash** | | | | |
| **GL Account Number:  999-1005-00  999-Corp UT-WellsSweep-G&A** | | | | |
| 999-1005-00 | | | | |
| 999-Corp UT-WellsSweep-G&A | 4,409,295.65 | 7,698,599.98 | 8,124,619.73 | 3,983,275.90 |
| **GL Account Number: 999-1005-00  999-Corp UT-WellsSweep-G&A** | 4,409,295.65 | 7,698,599.98 | 8,124,619.73 | 3,983,275.90 |
| **Account Group: Cash  Cash** | 4,409,295.65 | 7,698,599.98 | 8,124,619.73 | 3,983,275.90 |
| **Report Total:** | 4,409,295.65 | 7,698,599.98 | 8,124,619.73 | 3,983,275.90 |

**Naartjie Custom Kids, Inc**
**Bank Reconciliation Form**

| | |
|---|---|
| Acct# : | 999-1011-00 |
| Account Name: | Wells fargo Multi-Currency Account |
| Company | Canada |
| Period: | PD-10 (11/02/2014 - 11/29/2014) | Year: | 2014 |

| CURRENT BANK STATEMENT BALANCE | | | GENERAL LEDGER BALANCE | | 999-1011-00 |
|---|---|---|---|---|---|
| | Bank as of 11/29/2014 | | | | GL as of 11/29/2014 |
| Wells Fargo Canada MCA 8164 | CAD$ | 148,518.45 | Book Balance | CAD$ | 202,451.15 |
| | | | | | |
| Wells Fargo Items thru `11/29/2014 | CAD$ | 6,522.02 | Deposits and other debits | | - |
| Wells Fargo Deposits Intransit thru `11/29/2014 | CAD$ | 52,476.51 | | | |
| Wells Fargo ACH/Checks Intransit thru `11/29/2014 | CAD$ | - | Disbursements and other credits | | |
| | | | Adjustments | | |
| Wire's & Journals | | | | | |
| | | | | | |
| ENDING CASH BALANCE | CAD$ | 207,516.98 | ENDING  BALANCE | 0.98  CAD$ | 207,516.98 |
| | | | ENDING GL BALANCE | USD$ | 202,451.15 |

| Prepared by | Kyle Heining |
|---|---|
| Date | 12/05/2014 |
| Batch | |

For Manager Approval

For Secondary Approval

Steve Approval

# Wells Fargo Multi-Currency Account Statement

**WELLS FARGO**

Account Number:   8164  ◻  November 1, 2014  - November 30, 2014  ◻  Page 1 of 4
Currency:  Canadian Dollar (CAD)

WELLS FARGO BANK N.A.
GRAND CAYMAN BRANCH

SWIFT BIC: WFBIUS6WFFX

NAARTJIE CUSTOM KIDS INC
3676 CALIFORNIA AVENUE STE D100
SALT LAKE CITY UT 84104

### Questions?

For Customer Assistance:

Contact International Customer Service (877) 201-9639
Monday through Friday, 24 hours a day

Email : International@wellsfargo.com

Write: Wells Fargo Bank, N.A.
      MAC # N9308-211
      100 S 5th Street
      Minneapolis, Minnesota 55402

Online:  wellsfargo.com

## Account summary

| Account number | Currency | Beginning balance | Total credits | Total debits | Ending balance |
| --- | --- | --- | --- | --- | --- |
| 7778008164 | CAD | 16,684.30 | 138,998.23 | 7,164.08 | 148,518.45 |

## Credits

### Electronic deposits / bank credits

| Effective date | Posted date | Amount | Transaction detail |
| --- | --- | --- | --- |
| 31OCT14 | 03NOV14 | 6,715.22 | 09591 1043173 Misc Payment Paypal Pte Ltd \| P141103001825OP |
| 01NOV14 | 03NOV14 | 0.04 | Savings Interest Adjustment |
| 01NOV14 | 01NOV14 | 18.44 | Savings Interest |
| 03NOV14 | 04NOV14 | 225.71 | 09591 1043173 Misc Payment Amex 9302938411 Amex 9302938411 \| P141104003653OP |
| 03NOV14 | 04NOV14 | 476.61 | 09591 1043173 Misc Payment Paypal Pte Ltd \| P141104003655OP |
| 03NOV14 | 04NOV14 | 498.04 | 09591 1043173 Misc Payment Amex 9302938411 \| P141104003657OP |
| 03NOV14 | 04NOV14 | 787.13 | 09591 1043173 Misc Payment Paypal Pte Ltd \| P141104003656OP |
| 03NOV14 | 03NOV14 | 849.67 | 23449589_0 479200090997 CC Sttl \| 20141028F91 \| P141031000023OP |
| 04NOV14 | 05NOV14 | 1,441.54 | 09591 1043173 Misc Payment Paypal Pte Ltd \| P141105003733OP |
| 04NOV14 | 04NOV14 | 3,029.22 | 23469345_0 479200090997 CC Sttl \| 20141029F40 \| P141103000027OP |
| 05NOV14 | 05NOV14 | 1,093.00 | 23486304_0 479200090997 CC Sttl \| 20141030F48 \| P141104000092OP |
| 05NOV14 | 06NOV14 | 1,244.90 | 09591 1043173 Misc Payment Amex 9302938411 \| P141106002118OP |
| 05NOV14 | 06NOV14 | 1,682.26 | 09591 1043173 Misc Payment Paypal Pte Ltd \| P141106002117OP |
| 06NOV14 | 07NOV14 | 271.58 | 09591 1043173 Misc Payment Amex 9302938411 \| P141107001747OP |
| 06NOV14 | 07NOV14 | 1,524.00 | 09591 1043173 Misc Payment Paypal Pte Ltd \| P141107001748OP |
| 06NOV14 | 06NOV14 | 5,087.54 | 23503179_0 479200090997 CC Sttl \| 20141102F2 \| P141105000132OP |
| 06NOV14 | 06NOV14 | 9,019.62 | 23503090_0 479200090997 CC Sttl \| 20141031F198 \| P141105000083OP |

Account Number:        8164   n   November 1, 2014  - November 30, 2014   n   Page 2 of 4
Currency: Canadian Dollar (CAD)



---

### Electronic deposits / bank credits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| 07NOV14 | 10NOV14 | 1,491.05 | 09591 1043173 Misc Payment Paypal Pte Ltd | P141110001758OP |
| 07NOV14 | 07NOV14 | 3,047.40 | 23519393_0 479200090997 CC Sttl | 20141103F40 | P141106000034OP |
| 10NOV14 | 12NOV14 | 375.46 | 09591 1043173 Misc Payment Amex 9302938411 Amex 9302938411 | P141112002724OP |
| 10NOV14 | 12NOV14 | 488.90 | 09591 1043173 Misc Payment Paypal Pte Ltd | P141112002726OP |
| 10NOV14 | 12NOV14 | 754.11 | 09591 1043173 Misc Payment Paypal Pte Ltd | P141112002727OP |
| 10NOV14 | 12NOV14 | 1,164.87 | 09591 1043173 Misc Payment Paypal Pte Ltd | P141112002728OP |
| 10NOV14 | 12NOV14 | 1,283.22 | 09591 1043173 Misc Payment Amex 9302938411 | P141112002730OP |
| 10NOV14 | 12NOV14 | 1,663.87 | 09591 1043173 Misc Payment Paypal Pte Ltd | P141112002729OP |
| 10NOV14 | 10NOV14 | 2,699.21 | 23536374_0 479200090997 CC Sttl | 20141104F43 | P141107000031OP |
| 12NOV14 | 13NOV14 | 132.76 | 09591 1043173 Misc Payment Amex 9302938411 Amex 9302938411 | P141113002992OP |
| 12NOV14 | 13NOV14 | 810.98 | 09591 1043173 Misc Payment Paypal Pte Ltd | P141113002995OP |
| 12NOV14 | 12NOV14 | 3,442.33 | 23555858_0 479200090997 CC Sttl | 20141105F77 | P141110000077OP |
| 13NOV14 | 14NOV14 | 535.77 | 09591 1043173 Misc Payment Paypal Pte Ltd | P141114002204OP |
| 13NOV14 | 13NOV14 | 1,943.96 | 23570980_0 479200090997 CC Sttl | 20141106F76 | P141112000041OP |
| 14NOV14 | 14NOV14 | 4,513.17 | 23587813_0 479200090997 CC Sttl | 20141107F81 | P141113000109OP |
| 14NOV14 | 14NOV14 | 7,001.70 | 23588177_0 479200090997 CC Sttl | 20141109F142 | P141113000216OP |
| 17NOV14 | 18NOV14 | 101.69 | 09591 1043173 Misc Payment Amex 9302938411 Amex 9302938411 | P141118003334OP |
| 17NOV14 | 18NOV14 | 324.18 | 09591 1043173 Misc Payment Paypal Pte Ltd | P141118003336OP |
| 17NOV14 | 18NOV14 | 1,189.29 | 09591 1043173 Misc Payment Paypal Pte Ltd | P141118003335OP |
| 17NOV14 | 17NOV14 | 1,496.92 | 23613228_0 479200090997 CC Sttl | 20141111F78 | P141114000115OP |
| 17NOV14 | 18NOV14 | 1,956.10 | 09591 1043173 Misc Payment Paypal Pte Ltd | P141118003337OP |
| 17NOV14 | 17NOV14 | 2,793.57 | 23598700_0 479200090997 CC Sttl | 20141110F54 | P141114000022OP |
| 17NOV14 | 18NOV14 | 4,516.04 | 09591 1043173 Misc Payment Paypal Pte Ltd | P141118003338OP |
| 18NOV14 | 19NOV14 | 848.46 | 09591 1043173 Misc Payment Paypal Pte Ltd | P141119003091OP |
| 18NOV14 | 19NOV14 | 859.41 | 09591 1043173 Misc Payment Amex 9302938411 | P141119003092OP |
| 18NOV14 | 18NOV14 | 4,019.51 | 23630199_0 479200090997 CC Sttl | 20141112F45 | P141117000031OP |
| 19NOV14 | 20NOV14 | 1,243.54 | 09591 1043173 Misc Payment Paypal Pte Ltd | P141120002428OP |
| 19NOV14 | 19NOV14 | 1,564.19 | 23650658_0 479200090997 CC Sttl | 20141113F101 | P141118000064OP |
| 20NOV14 | 21NOV14 | 144.36 | 09591 1043173 Misc Payment Amex 9302938411 | P141121002115OP |
| 20NOV14 | 21NOV14 | 667.50 | 09591 1043173 Misc Payment Paypal Pte Ltd | P141121002114OP |

Account Number:         8164  n  November 1, 2014  - November 30, 2014  n  Page 3 of 4
Currency: Canadian Dollar (CAD)



### Electronic deposits / bank credits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| 20NOV14 | 20NOV14 | 3,558.97 | 23669853_0 479200090997 CC Sttl \| 20141114F109 \| P141119000063OP |
| 20NOV14 | 20NOV14 | 15,798.61 | 23670116_0 479200090997 CC Sttl \| 20141116F69 \| P141119000111OP |
| 21NOV14 | 24NOV14 | 433.43 | 09591 1043173 Misc Payment Amex 9302938411 \| P141124001644OP |
| 21NOV14 | 24NOV14 | 3,074.26 | 09591 1043173 Misc Payment Paypal Pte Ltd \| P141124001643OP |
| 21NOV14 | 21NOV14 | 4,204.23 | 23686874_0 479200090997 CC Sttl \| 20141117F23 \| P141120000026OP |
| 24NOV14 | 25NOV14 | 121.60 | 09591 1043173 Misc Payment Amex 9302938411 \| P141125004344OP |
| 24NOV14 | 25NOV14 | 201.50 | 09591 1043173 Misc Payment Amex 9302938411 Amex 9302938411 \| P141125004338OP |
| 24NOV14 | 25NOV14 | 1,048.30 | 09591 1043173 Misc Payment Paypal Pte Ltd \| P141125004340OP |
| 24NOV14 | 25NOV14 | 1,200.86 | 09591 1043173 Misc Payment Paypal Pte Ltd \| P141125004341OP |
| 24NOV14 | 25NOV14 | 1,565.95 | 09591 1043173 Misc Payment Paypal Pte Ltd \| P141125004342OP |
| 24NOV14 | 25NOV14 | 1,566.61 | 09591 1043173 Misc Payment Paypal Pte Ltd \| P141125004343OP |
| 24NOV14 | 24NOV14 | 1,615.76 | 23704579_0 479200090997 CC Sttl \| 20141118F91 \| P141121000092OP |
| 25NOV14 | 26NOV14 | 259.89 | 09591 1043173 Misc Payment Amex 9302938411 \| P141126002732OP |
| 25NOV14 | 25NOV14 | 2,685.41 | 23722915_0 479200090997 CC Sttl \| 20141119F40 \| P141124000034OP |
| 26NOV14 | 28NOV14 | 468.87 | 09591 1043173 Misc Payment Paypal Pte Ltd \| P141128002624OP |
| 26NOV14 | 26NOV14 | 4,252.02 | 23740905_0 479200090997 CC Sttl \| 20141120F116 \| P141125000055OP |
| 27NOV14 | 28NOV14 | 421.74 | 09591 1043173 Misc Payment Amex 9302938411 \| P141128005189OP |
| 28NOV14 | 28NOV14 | 4,627.78 | 23759809_0 479200090997 CC Sttl \| 20141123F75 \| P141126000353OP |
| 28NOV14 | 28NOV14 | 4,854.40 | 23759513_0 479200090997 CC Sttl \| 20141121F108 \| P141126000177OP |
| | | **138,998.23** | **Total electronic deposits / bank credits** |
| | | **138,998.23** | **Total credits** |

## Debits

### Electronic debits / bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| 03NOV14 | 04NOV14 | 227.30 | 09591 1043173 Misc Payment Manulife 147042 \| P141104003660OP |
| 04NOV14 | 05NOV14 | 159.23 | 09591 1043173 Bill Payment Bell Canada \| P141105003738OP |
| 05NOV14 | 06NOV14 | 253.89 | 09591 1043173 Misc Payment Amex 9302938411 Amex 9302938411 \| P141106002122OP |
| 10NOV14 | 12NOV14 | 279.77 | 09591 1043173 Utility Bill PMT Enersource \| P141112002733OP |
| 13NOV14 | 14NOV14 | 144.25 | 09591 1043173 Utility Bill PMT Enbridge Gas Pre-Authorized \| P141114002205OP |

Account Number:          8164   ⁿ   November 1, 2014  - November 30, 2014   ⁿ   Page 4 of 4
Currency: Canadian Dollar (CAD)



---

### Electronic debits / bank debits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| 14NOV14 | 17NOV14 | 10.18 | 09591 1043173 Misc Payment Amex 9302938411 Amex 9302938411 \| P141117001736OP |
| 19NOV14 | 20NOV14 | 6.09 | 09591 1043173 Misc Payment Paypal Pte Ltd \| P141120002429OP |
| 19NOV14 | 20NOV14 | 6.34 | 09591 1043173 Misc Payment Paypal Pte Ltd \| P141120002430OP |
| 19NOV14 | 20NOV14 | 9.76 | 09591 1043173 Misc Payment Paypal Pte Ltd \| P141120002431OP |
| 19NOV14 | 20NOV14 | 11.54 | 09591 1043173 Misc Payment Paypal Pte Ltd \| P141120002432OP |
| 19NOV14 | 20NOV14 | 18.32 | 09591 1043173 Misc Payment Paypal Pte Ltd \| P141120002433OP |
| 19NOV14 | 20NOV14 | 25.13 | 09591 1043173 Misc Payment Paypal Pte Ltd \| P141120002434OP |
| 19NOV14 | 20NOV14 | 32.10 | 09591 1043173 Misc Payment Paypal Pte Ltd \| P141120002435OP |
| 20NOV14 | 21NOV14 | 74.58 | 09591 1043173 Bill Payment Bell Canada \| P141121002122OP |
| 21NOV14 | 24NOV14 | 7.63 | 09591 1043173 Misc Payment Paypal Pte Ltd \| P141124001649OP |
| 21NOV14 | 24NOV14 | 7.83 | 09591 1043173 Misc Payment Paypal Pte Ltd \| P141124001651OP |
| 21NOV14 | 24NOV14 | 8.76 | 09591 1043173 Misc Payment Paypal Pte Ltd \| P141124001650OP |
| 21NOV14 | 24NOV14 | 11.71 | 09591 1043173 Misc Payment Paypal Pte Ltd \| P141124001652OP |
| 21NOV14 | 24NOV14 | 18.39 | 09591 1043173 Misc Payment Paypal Pte Ltd \| P141124001653OP |
| 21NOV14 | 24NOV14 | 290.98 | 09591 1043173 Bill Payment Waste Managemen WM-116-0131201 \| P141124001647OP |

**1,603.78     Total electronic debits  /  bank debits**

### Checks paid
09591 1043173

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 0000001143 | 06NOV14 | 3,278.48 | 0000001144 | 19NOV14 | 199.67 | 0000001145 | 20NOV14 | 2,082.15 |

**5,560.30     Total checks paid**

**7,164.08     Total debits**

### Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 31OCT14 | 16,684.30 | 10NOV14 | 59,418.24 | 20NOV14 | 116,261.14 |
| 01NOV14 | 23,418.00 | 12NOV14 | 63,804.31 | 21NOV14 | 123,627.76 |
| 03NOV14 | 26,027.86 | 13NOV14 | 66,139.79 | 24NOV14 | 130,948.34 |
| 04NOV14 | 30,339.39 | 14NOV14 | 77,644.48 | 25NOV14 | 133,893.64 |
| 05NOV14 | 30,827.18 | 17NOV14 | 90,022.27 | 26NOV14 | 138,614.53 |
| 06NOV14 | 46,729.92 | 18NOV14 | 95,549.98 | 27NOV14 | 139,036.27 |
| 07NOV14 | 51,268.37 | 19NOV14 | 96,166.28 | 28NOV14 | 148,518.45 |

**Average daily ledger balance     85,773.69**

The above mentioned entries have been posted to your account. Please check this statement and notify us without delay of any objections. The statement of account is considered approved unless objections reach us within 60 days. Checks and bills of exchange are credited subject to final payment.

The balances shown on this statement may reflect overdraft activity on your Multi-Currency Account during the period shown and may include overdraft interest charged pursuant to our fee schedule.

© 2010  Wells Fargo Bank, N.A. All rights reserved.

Sheet Seq = 0012201
Sheet 00004 of  00004

# Cash Management

## Bank Account Reconciliation Register - Summary

Bank Account:     CAN Wells Main
Account No:          8164
Statement Date:   11/29/2014

| **Cleared** | | **Outstanding** | |
|---|---:|---|---:|
| Starting Statement Balance | 16,684.30 | Ending Statement Balance | 155,040.47 |
| Cleared Debits | 168,178.46 | Outstanding Debits | 52,488.56 |
| Cleared Credits | -29,822.29 | Outstanding Credits | -12.05 |
| Subtotal | 155,040.47 | Ending Total | 207,516.98 |
| Ending Statement Total | 155,040.47 | Book Balance | 207,516.98 |
| Variance | 0.00 | Variance | 0.00 |

_Sort Criteria_

_Selection Criteria_

_Options_
    Register = Yes
    Output = Screen
    Post = No
    Confirm Before Posting = Yes
    Format = Detail
    Show Outstanding Bank Transactions = No

    W

_User ID_
    stephene

_Report File:_
    cmzjd001.rpt

**025 - Canada**

# Cash Management
## Bank Account Reconciliation Register - Detail

Bank Account:    CAN Wells Main
Account No:       8164
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit Natural | Debit Home | Credit Natural | Credit Home |
|---|---|---|---|---|---|---|---|---|
| X | Sales Increase | 0605141025 | 10/25/2014 | 60 Visa Master Card | 728.53 | 649.19 | | 0.00 |
| X | Sales Increase | 0605141026 | 10/26/2014 | 60 Visa Master Card | 1,158.58 | 1,031.25 | | 0.00 |
| X | Sales Increase | 0605141028 | 10/28/2014 | 60 Visa Master Card | 3,134.63 | 2,790.76 | | 0.00 |
| X | Sales Increase | 0604141028 | 10/28/2014 | 60 AMEX | 425.76 | 379.05 | | 0.00 |
| X | Sales Increase | 0605141031 | 10/31/2014 | 60 Visa Master Card | 2,104.87 | 1,880.49 | | 0.00 |
| X | Sales Increase | 0609141031 | 10/31/2014 | 60 Paypal | 412.84 | 368.83 | | 0.00 |
| X | Sales Increase | 0604141031 | 10/31/2014 | 60 AMEX | 398.08 | 355.64 | | 0.00 |
| X | Sales Increase | 0060514111 | 11/1/2014 | 60 Visa Master Card | 3,271.82 | 2,914.21 | | 0.00 |
| X | Sales Increase | 0060914111 | 11/1/2014 | 60 Paypal | 787.13 | 701.10 | | 0.00 |
| X | Sales Increase | 0060414111 | 11/1/2014 | 60 AMEX | 187.68 | 167.17 | | 0.00 |
| X | Sales Increase | 0604141022 | 10/22/2014 | 60 AMEX | 242.15 | 215.17 | | 0.00 |
| X | Sales Increase | 0605141023 | 10/23/2014 | 60 Visa Master Card | 2,347.43 | 2,090.86 | | 0.00 |
| X | Sales Increase | 0605141024 | 10/24/2014 | 60 Visa Master Card | 1,406.53 | 1,250.97 | | 0.00 |
| X | Sales Increase | 0605141027 | 10/27/2014 | 60 Visa Master Card | 834.75 | 743.01 | | 0.00 |
| X | Sales Increase | 0604141027 | 10/27/2014 | 60 AMEX | 72.28 | 64.34 | | 0.00 |

Run Date:        12/15/2014    10:24:39 AM
Business Date:   12/15/2014

025 - Canada

# Cash Management
## Bank Account Reconciliation Register - Detail

Bank Account:   CAN Wells Main
Account No:   8164
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit Natural | Debit Home | Credit Natural | Credit Home |
|---|---|---|---|---|---|---|---|---|
| X | Sales Increase | 0605141029 | 10/29/2014 | 60 Visa Master Card | 1,639.19 | 1,460.85 | | 0.00 |
| X | Sales Decrease | 0604141029 | 10/29/2014 | 60 AMEX | | 0.00 | 16.44 | 14.65 |
| X | Sales Increase | 0605141030 | 10/30/2014 | 60 Visa Master Card | 9,385.50 | 8,408.47 | | 0.00 |
| X | Sales Increase | 0609141030 | 10/30/2014 | 60 Paypal | 6,778.98 | 6,073.29 | | 0.00 |
| X | Sales Increase | 0604141030 | 10/30/2014 | 60 AMEX | 659.14 | 590.52 | | 0.00 |
| X | Check | 0000001144 | 11/6/2014 | FCDQ Staples | | 0.00 | 199.67 | 177.23 |
| X | Check | 0000001145 | 11/6/2014 | UPS Canada | | 0.00 | 2,082.15 | 1,848.12 |
| X | Sales Increase | 0060514112 | 11/2/2014 | 60 Visa Master Card | 2,867.45 | 2,545.15 | | 0.00 |
| X | Sales Increase | 0060914112 | 11/2/2014 | 60 Paypal | 1,242.42 | 1,102.77 | | 0.00 |
| X | Sales Increase | 0060414112 | 11/2/2014 | 60 AMEX | 271.58 | 241.05 | | 0.00 |
| X | Sales Increase | 0060514113 | 11/3/2014 | 60 Visa Master Card | 2,709.00 | 2,404.51 | | 0.00 |
| X | Sales Increase | 0060914113 | 11/3/2014 | 60 Paypal | 2,323.82 | 2,062.62 | | 0.00 |
| X | Sales Increase | 0060414113 | 11/3/2014 | 60 AMEX | 811.39 | 720.19 | | 0.00 |
| X | Sales Increase | 0060514114 | 11/4/2014 | 60 Visa Master Card | 3,406.12 | 3,014.76 | | 0.00 |
| X | Sales Increase | 0060914114 | 11/4/2014 | 60 Paypal | 1,141.69 | 1,010.51 | | 0.00 |
| X | Sales Increase | 0060414114 | 11/4/2014 | 60 AMEX | 471.83 | 417.62 | | 0.00 |

Run Date:   12/15/2014   10:24:39 AM
Business Date:   12/15/2014

025 - Canada

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account: CAN Wells Main
Account No: 8164
Statement Date: 11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit Natural | Debit Home | Credit Natural | Credit Home |
|---|---|---|---|---|---|---|---|---|
| X | Sales Increase | 0060514115 | 11/5/2014 | 60 Visa Master Card | 3,157.59 | 2,775.84 | | 0.00 |
| X | Sales Increase | 0060914115 | 11/5/2014 | 60 Paypal | 1,491.05 | 1,310.78 | | 0.00 |
| X | Sales Increase | 0060414115 | 11/5/2014 | 60 AMEX | 107.80 | 94.77 | | 0.00 |
| X | Sales Increase | 0060514116 | 11/6/2014 | 60 Visa Master Card | 4,414.33 | 3,867.39 | | 0.00 |
| X | Sales Increase | 0060914116 | 11/6/2014 | 60 Paypal | 1,822.34 | 1,596.55 | | 0.00 |
| X | Sales Increase | 0060414116 | 11/6/2014 | 60 AMEX | 267.66 | 234.50 | | 0.00 |
| X | Sales Increase | 0060514117 | 11/7/2014 | 60 Visa Master Card | 3,628.57 | 3,181.53 | | 0.00 |
| X | Sales Increase | 0060914117 | 11/7/2014 | 60 Paypal | 1,069.05 | 937.34 | | 0.00 |
| X | Sales Increase | 0060414117 | 11/7/2014 | 60 AMEX | 132.76 | 116.40 | | 0.00 |
| X | Sales Increase | 0060514118 | 11/8/2014 | 60 Visa Master Card | 3,101.92 | 2,719.45 | | 0.00 |
| X | Sales Increase | 0060914118 | 11/8/2014 | 60 Paypal | 742.22 | 650.70 | | 0.00 |
| X | Sales Increase | 0060514119 | 11/9/2014 | 60 Visa Master Card | 2,770.14 | 2,445.48 | | 0.00 |
| X | Sales Increase | 0060914119 | 11/9/2014 | 60 Paypal | 440.29 | 388.69 | | 0.00 |
| X | Sales Increase | 0060514110 | 11/10/2014 | 60 Visa Master Card | 1,740.80 | 1,536.78 | | 0.00 |
| X | Sales Increase | 0060914110 | 11/10/2014 | 60 Paypal | 814.15 | 718.73 | | 0.00 |

**025 - Canada**

# Cash Management
## Bank Account Reconciliation Register - Detail

Bank Account: CAN Wells Main
Account No: 8164
Statement Date: 11/29/2014

| | | | | | Debit | | Credit | |
| Cleared | Tran Type | Number | Tran Date | Description | Natural | Home | Natural | Home |
|---|---|---|---|---|---|---|---|---|
| X | Sales Decrease | 0604141110 | 11/10/2014 | 60 AMEX | | 0.00 | 10.18 | 8.99 |
| X | Sales Increase | 0605141111 | 11/11/2014 | 60 Visa Master Card | 3,952.04 | 3,488.47 | | 0.00 |
| X | Sales Increase | 0609141111 | 11/11/2014 | 60 Paypal | 535.77 | 472.92 | | 0.00 |
| X | Sales Increase | 0605141112 | 11/12/2014 | 60 Visa Master Card | 2,142.46 | 1,884.29 | | 0.00 |
| X | Sales Increase | 0609141112 | 11/12/2014 | 60 Paypal | 324.18 | 285.12 | | 0.00 |
| X | Sales Increase | 0604141112 | 11/12/2014 | 60 AMEX | 121.19 | 106.59 | | 0.00 |
| X | Sales Increase | 0605141113 | 11/13/2014 | 60 Visa Master Card | 4,008.09 | 3,539.54 | | 0.00 |
| X | Sales Increase | 0609141113 | 11/13/2014 | 60 Paypal | 1,335.90 | 1,179.73 | | 0.00 |
| X | Sales Decrease | 0604141113 | 11/13/2014 | 60 AMEX | | 0.00 | 19.50 | 17.22 |
| X | Sales Increase | 0605141114 | 11/14/2014 | 60 Visa Master Card | 9,915.25 | 8,753.18 | | 0.00 |
| X | Sales Increase | 0609141114 | 11/14/2014 | 60 Paypal | 4,550.63 | 4,017.30 | | 0.00 |
| X | Sales Increase | 0604141114 | 11/14/2014 | 60 AMEX | 859.41 | 758.69 | | 0.00 |
| X | Sales Increase | 0605141115 | 11/15/2014 | 60 Visa Master Card | 6,881.92 | 6,060.22 | | 0.00 |
| X | Sales Increase | 0609141115 | 11/15/2014 | 60 Paypal | 2,072.19 | 1,824.77 | | 0.00 |
| X | Sales Increase | 0604141115 | 11/15/2014 | 60 AMEX | 144.36 | 127.12 | | 0.00 |

025 - Canada

# Cash Management
## Bank Account Reconciliation Register - Detail

Bank Account: CAN Wells Main
Account No: 8164
Statement Date: 11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit Natural | Debit Home | Credit Natural | Credit Home |
|---|---|---|---|---|---|---|---|---|
| X | Sales Increase | 0605141116 | 11/16/2014 | 60 Visa Master Card | 2,815.18 | 2,493.69 | | 0.00 |
| X | Sales Increase | 0609141116 | 11/16/2014 | 60 Paypal | 726.93 | 643.91 | | 0.00 |
| X | Sales Increase | 0604141116 | 11/16/2014 | 60 AMEX | 295.15 | 261.44 | | 0.00 |
| X | Sales Increase | 0605141117 | 11/17/2014 | 60 Visa Master Card | 1,962.04 | 1,737.98 | | 0.00 |
| X | Sales Increase | 0609141117 | 11/17/2014 | 60 Paypal | 1,073.60 | 950.99 | | 0.00 |
| X | Sales Increase | 0604141117 | 11/17/2014 | 60 AMEX | 138.28 | 122.49 | | 0.00 |
| X | Sales Increase | 0605141118 | 11/18/2014 | 60 Visa Master Card | 2,872.93 | 2,543.12 | | 0.00 |
| X | Sales Increase | 0609141118 | 11/18/2014 | 60 Paypal | 907.09 | 802.96 | | 0.00 |
| X | Sales Increase | 0604141118 | 11/18/2014 | 60 AMEX | 121.60 | 107.64 | | 0.00 |
| X | Sales Increase | 0605141119 | 11/19/2014 | 60 Visa Master Card | 4,769.11 | 4,224.00 | | 0.00 |
| X | Sales Increase | 0609141119 | 11/19/2014 | 60 Paypal | 2,725.67 | 2,414.13 | | 0.00 |
| X | Sales Decrease | 0604141119 | 11/19/2014 | 60 AMEX | | 0.00 | 21.80 | 19.31 |
| X | Sales Increase | 0609141120 | 11/20/2014 | 60 Paypal | 1,511.63 | 1,334.01 | | 0.00 |
| X | Sales Increase | 0604141120 | 11/20/2014 | 60 AMEX | 223.30 | 197.06 | | 0.00 |
| X | Sales Increase | 0609141121 | 11/21/2014 | 60 Paypal | 1,566.61 | 1,382.38 | | 0.00 |

Run Date:    12/15/2014    10:24:39 AM
Business Date:    12/15/2014

**025 - Canada**

# Cash Management
## Bank Account Reconciliation Register - Detail

Bank Account:    CAN Wells Main
Account No:    8164
Statement Date:    11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit Natural | Debit Home | Credit Natural | Credit Home |
|---|---|---|---|---|---|---|---|---|
| X | Sales Increase | 0604141121 | 11/21/2014 | 60 AMEX | 259.89 | 229.33 | | 0.00 |
| X | Sales Increase | 0609141122 | 11/22/2014 | 60 Paypal | 1,218.22 | 1,079.83 | | 0.00 |
| X | Sales Increase | 0609141123 | 11/23/2014 | 60 Paypal | 1,030.94 | 917.85 | | 0.00 |
| X | Sales Increase | 0604141123 | 11/23/2014 | 60 AMEX | 421.74 | 375.48 | | 0.00 |
| X | Sales Increase | 0609141124 | 11/24/2014 | 60 Paypal | 758.04 | 674.88 | | 0.00 |
| X | Sales Increase | 0609141125 | 11/25/2014 | 60 Paypal | 599.80 | 533.22 | | 0.00 |
| X | Sales Increase | 0609141126 | 11/26/2014 | 60 Paypal | 6,372.98 | 5,650.28 | | 0.00 |
| X | EFT | 0000000142 | 11/3/2014 | Manulife Financial | | 0.00 | 227.30 | 201.75 |
| X | EFT | 0000000143 | 11/4/2014 | Bell Canada | | 0.00 | 159.23 | 140.93 |
| X | EFT | 0000000144 | 11/10/2014 | Enersource | | 0.00 | 279.77 | 246.98 |
| X | EFT | 0000000145 | 11/13/2014 | Enbridge | | 0.00 | 144.25 | 127.39 |
| X | EFT | 0000000146 | 11/20/2014 | Bell Canada Customer Payment Center | | 0.00 | 74.58 | 65.82 |
| X | EFT | 0000000147 | 11/21/2014 | Waste Management of Canada Corporation | | 0.00 | 290.98 | 256.76 |
| X | Withdrawal | 0000000227 | 11/14/2014 | 11/14/14 _CAN PayrollCash&Taxes - Wages DirDep | | 0.00 | 3,829.91 | 3,381.04 |
| X | Withdrawal | 0000000228 | 11/14/2014 | 11/14/14 _CAN PayrollCash&Taxes - Wages ADP CKs | | 0.00 | 0.00 | 0.00 |
| X | Withdrawal | 0000000229 | 11/14/2014 | 11/14/14 _CAN PayrollCash&Taxes _CAN - Tax | | 0.00 | 1,360.62 | 1,201.16 |
| X | Withdrawal | 0000000230 | 11/28/2014 | 11/28/2014 _CAN PayrollCash&Taxes - Wages DirDep | | 0.00 | 4,238.77 | 3,758.52 |
| X | Withdrawal | 0000000231 | 11/28/2014 | 11/28/2014 _CAN PayrollCash&Taxes - Wages ADP CKs | | 0.00 | 0.00 | 0.00 |

Run Date:    12/15/2014    10:24:39 AM
Business Date:    12/15/2014

**025 - Canada**

# Cash Management
## Bank Account Reconciliation Register - Detail

Bank Account:     CAN Wells Main
Account No:     8164
Statement Date:     11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit Natural | Debit Home | Credit Natural | Credit Home |
|---------|-----------|--------|-----------|-------------|---------------|------------|----------------|-------------|
| X | Withdrawal | 0000000232 | 11/28/2014 | 11/28/2014 _CAN  PayrollCash&Taxes _CAN - Tax | | 0.00 | 1,547.00 | 1,371.72 |
| X | Bank Transfer F | 0000000042 | 11/2/2014 | Rent Check Paid | | 0.00 | 3,278.48 | 2,909.98 |
| X | Bank Interest E | 0000000030 | 11/3/2014 | Interest Income - Wells MCA8164 | 18.48 | 16.40 | | 0.00 |
| X | ACH Debit | 0000000978 | 11/12/2014 | Canada Payroll 11/12/2014 | | 0.00 | 5,190.53 | 4,614.02 |
| X | ACH Debit | 0000000979 | 11/26/2014 | Canada Payroll 11/26/2014 | | 0.00 | 5,785.77 | 5,166.46 |
| X | Misc. Bank Debi | 0000000022 | 11/12/2014 | Canada Payroll Correction 11/12/2014 | 5,190.53 | 4,614.02 | | 0.00 |
| X | Misc. Bank Debi | 0000000023 | 11/26/2014 | Canada Payroll Correction 11/26/2014 | 5,785.77 | 5,129.66 | | 0.00 |
| X | Misc. Bank Debi | 0000000024 | 11/26/2014 | Canada Payroll Correction 11/26/2014 | 5,785.77 | 5,129.66 | | 0.00 |
| X | Misc. Bank Debi | 0000000022 | 11/12/2014 | Canada Payroll Correction 11/12/2014 | 5,190.53 | 4,614.02 | | 0.00 |
| X | Misc. Bank Cred | 0000000045 | 11/29/2014 | 60 Amex Shortage | | 0.00 | 253.89 | 223.12 |
| X | Misc. Bank Debi | 0000000025 | 11/29/2014 | 60 V/M Overage | 71.42 | 62.76 | | 0.00 |
| X | Sales Decrease | 0000000062 | 11/2/2014 | 60 Kart Intransit PayPal Reversal | | 0.00 | 58.01 | 51.67 |
| X | Sales Decrease | 0000000063 | 11/29/2014 | 60 Kart Intransit PayPal | | 0.00 | 753.46 | 662.14 |

Run Date:          12/15/2014          10:24:39 AM
Business Date:     12/15/2014

**025 - Canada**

# Cash Management
## Bank Account Reconciliation Register - Detail

Bank Account:   CAN Wells Main
Account No:   8164
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | | Credit | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Natural | Home | Natural | Home |
| **Report Totals** | | | | | 168,178.46 | 148,970.41 | 29,822.29 | 26,464.98 |

*Sort Criteria*
*Selection Criteria*
*Options*
  Register = Yes
  Output = Screen
  Post = No
  Confirm Before Posting = Yes
  Format = Detail
  Show Outstanding Bank Transactions = No

  W
*User ID*
  stephene

*Report File:*
  cmzjd004.rpt

| | | |
|---|---|---|
| Run Date: | 12/15/2014 | 10:24:39 AM |
| Business Date: | 12/15/2014 | |

Page 8

025 - Canada

# Cash Management

## Bank Account Reconciliation

### General Ledger Posting Register - Detail

Batch:                     Post Date:
Desc:

| Journal | | | | | Debit | Credit |
|---|---|---|---|---|---|---|
| GL Account | Reference | Quantity | Currency | | Natural | Natural |

Comment

Currency

Totals for GL Account

Totals for Journal

Report Totals

Sort Criteria
Selection Criteria
Options    Register = Yes
           Output = Screen
           Post = No
           Confirm Before Posting = Yes
           Format = Detail
           Show Outstanding Bank Transactions = No

User ID    W
           stephene

Report File:
           gl2je006.rpt

Run Date:        12/15/2014    10:24:39 AM
Business Date:   12/15/2014

**Naartjie Custom Kids, Inc**

**Bank Reconciliation Form**

| | |
|---|---|
| Acct# : | 999-1014-00 |
| Account Name: | Wells Fargo Canada USD Account |
| Company | Canada |
| Period: | PD-10 (11/02/2014 - 11/29/2014) | Year: | 2014 |

**CURRENT BANK STATEMENT BALANCE**

**Bank as of 11/29/2014**

| | | |
|---|---|---|
| Wells Fargo  Canada USD checking 8400 | USD$ | 15,810.10 |
| Wells Fargo Items thru `11/29/2014 | USD$ | - |
| Wells Fargo Deposits Intransit thru `11/29/2014 | USD$ | - |
| Wells Fargo ACH/Checks Intransit thru `11/29/2014 | USD$ | - |
| Wire's & Journals | | |
| **ENDING CASH BALANCE** | USD$ | **15,810.10** |

**GENERAL LEDGER BALANCE**

999-1014-00

**GL as of 11/29/2014**

| | | |
|---|---|---|
| Book Balance | USD$ | 15,810.10 |
| Deposits and other debits | | - |
| Disbursements and other credits | | |
| Adjustments | | |
| **ENDING GL BALANCE** | USD$ | **15,810.10** |

| | |
|---|---|
| Prepared by | Kyle Heining |
| Date | 12/05/2014 |
| Batch | |

For Manager Approval

For Secondary Approval

Controller Approval

# WellsOne® Account

**WELLS FARGO**

| Account number: | **8400** | ◻ | November 1, 2014 - November 30, 2014 | ◻ | Page 1 of 1 |

NAARTJIE CUSTOM KIDS, INC
NAARTJIE CANADA USD CHECKING
3676 W CALIFORNIA AVE STE D100
SALT LAKE CITY UT 84104-6516

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS**  (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:*  wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 4946308400 | $16,729.37 | $0.00 | -$919.27 | $15,810.10 |

## Debits

**Electronic debits/bank debits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/12 | 654.97 | Client Analysis Srvc Chrg 141110 Svc Chge 1014 000004946308400 |
| | 11/12 | 264.30 | Client Analysis Srvc Chrg 141110 Svc Chge 1014 000004946308400 |
| | | **$919.27** | **Total electronic debits/bank debits** |
| | | **$919.27** | **Total debits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance |
|---|---|---|---|
| 10/31 | 16,729.37 | 11/12 | 15,810.10 |
| **Average daily ledger balance** | **$16,147.16** | | |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

(182)
Sheet Seq = 0059192
Sheet 00001 of  00001

**Naartjie Custom Kids, Inc**

**Bank Reconciliation Form**

| | |
|---|---|
| Acct# : | 999-1015-00 |
| Account Name: | Wells Fargo Canada Collateral Account |
| Company | USA |
| Period: | Period 10/14 | Year: | 2014 |

| CURRENT BANK STATEMENT BALANCE | | GENERAL LEDGER BALANCE | 999-1015-00 |
|---|---|---|---|
| | **Bank as of 11/30/2014** | | **GL 11/29/2014** |
| Wells Fargo Canada Collateral 6119 | 74,172.25 | Book Balance | 74,172.25 |
| | | | |
| Items taken in of statement as of 11/30/2014 | | Deposits and other debits | - |
| | | | |
| Wire's & Journals | | Disbursements and other credits | |
| | | | |
| **ENDING CASH BALANCE** | **74,172.25** | **ENDING GL BALANCE** | **74,172.25** |

| | | | |
|---|---|---|---|
| Prepared by | Kyle Heining | | |
| Date | 12/13/2014 | | |
| Batch | | For Manager Approval | |

| | | |
|---|---|---|
| | | |
| For Secondary Approval | | Controller Approval |

# Commercial Money Market Account



Account number:        **6119**    n    November 1, 2014 - November 30, 2014    n    Page 1 of 1

NAARTJIE CUSTOM KIDS, INC
CANADA COLLATERAL ACCOUNT
2369 W ORTON CIR
SALT LAKE CITY UT 84119-7679

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS**  (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:*  wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

## Account summary

### Commercial Money Market Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 4122246119 | $74,166.15 | $6.10 | $0.00 | $74,172.25 |

### Interest summary

| | |
|---|---|
| Annual percentage yield earned this period | 0.10% |
| Interest earned during this period | $6.10 |
| Year to date interest and bonuses paid | $107.20 |

## Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| 11/30 | 11/28 | 6.10 | Interest Payment |
| | | **$6.10** | **Total electronic deposits/bank credits** |
| | | **$6.10** | **Total credits** |

### Daily ledger balance summary

| Date | Balance | Date | Balance |
|---|---|---|---|
| 10/31 | 74,166.15 | 11/28 | 74,172.25 |
| **Average daily ledger balance** | **$74,166.35** | | |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

(182)
Sheet Seq = 0183871
Sheet 00001 of  00001

# Cash Management

## Bank Account Reconciliation Register - Summary

Bank Account:      Canada Collateral Account
Account No:             6119
Statement Date:    11/29/2014

### Cleared

| | |
|---|---:|
| Starting Statement Balance | 74,159.85 |
| Cleared Debits | 12.40 |
| Cleared Credits | 0.00 |
| Subtotal | 74,172.25 |
| Ending Statement Total | 74,172.25 |
| Variance | 0.00 |

### Outstanding

| | |
|---|---:|
| Ending Statement Balance | 74,172.25 |
| Outstanding Debits | 0.00 |
| Outstanding Credits | 0.00 |
| Ending Total | 74,172.25 |
| Book Balance | 74,172.25 |
| Variance | 0.00 |

*Sort Criteria*
*Selection Criteria*
*Options*
     Register = Yes
     Output = Screen
     Post = No
     Confirm Before Posting = Yes
     Format = Detail
     Show Outstanding Bank Transactions = No

     W
*User ID*
     stephene

*Report File:*
     cmzjd001.rpt

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:     Canada Collateral Account
Account No:            6119
Statement Date:    11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Bank Interest E | 0000000153 | 11/2/2014 | Intrest Income Account 6119 | 6.30 | |
| X | Bank Interest E | 0000000154 | 11/28/2014 | Intrest Income Account 6119 | 6.10 | |
| | **Report Totals** | | | | 12.40 | |

*Sort Criteria*
*Selection Criteria*
*Options*
     Register = Yes
     Output = Screen
     Post = No
     Confirm Before Posting = Yes
     Format = Detail
     Show Outstanding Bank Transactions = No

     W
*User ID*
     stephene

*Report File:*
     cmzjd002.rpt

**020 - Naartjie Custom Kids, Inc.**

# Cash Management

## Bank Account Reconciliation

## General Ledger Posting Register - Detail

| | Post Date: | | | | |
|---|---|---|---|---|---|
| **Batch:** | | | | | |
| **Desc:** | | | | | |
| **Journal** | | | | | |
| **GL Account** | | **Reference** | **Quantity** | **Debit** | **Credit** |
| Comment | | | | | |
| | Totals for GL Account | | | | |
| | Totals for Journal | | | | |
| | Report Totals | | | | |

Sort Criteria
Selection Criteria
Options    Register = Yes
          Output = Screen
          Post = No
          Confirm Before Posting = Yes
          Format = Detail
          Show Outstanding Bank Transactions = No

                W
User ID
          stephene

Report File:
          glzje005.rpt

**020 - Naartjie Custom Kids, Inc.**

# General Ledger
## GL Trial Balance
## Period Ending: 11/29/2014

| GL Acct No | Beginning Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|
| **Account Group:  Cash  Cash** | | | | |
| **GL Account Number:  999-1015-00  999-Corp UT-WellsCanCollat-G&A** | | | | |
| 999-1015-00 | | | | |
| 999-Corp UT-WellsCanCollat-G&A | 74,159.85 | 12.40 | 0.00 | 74,172.2... |
| **GL Account Number: 999-1015-00  999-Corp UT-WellsCanCollat-G&A** | 74,159.85 | 12.40 | 0.00 | 74,172.2... |
| **Account Group: Cash  Cash** | 74,159.85 | 12.40 | 0.00 | 74,17... |
| **Report Total:** | 74,159.85 | 12.40 | 0.00 | 74,17... |

**Naartjie Custom Kids, Inc**

**Bank Reconciliation Form**

| | |
|---|---|
| Acct# : | 999-1022-00 |
| Account Name: | Wells Fargo CHK. Payroll Account |
| Company | USA |
| Period: | Period 10/14        Year:      2014 |

| CURRENT BANK STATEMENT BALANCE | | GENERAL LEDGER BALANCE | 999-1022-00 |
|---|---|---|---|
| | **Bank as of 11/30/2014** | | **GL 11/29/2014** |
| Wells Fargo Payroll Chk 421 | 5,127.93 | Book Balance | 2,129.92 |
| | | | |
| Items taken in of statement as of 11/30/2014 | - | | |
| Wells Fargo Outstanding checks thru 11/30/2014 | (2,998.01) | Deposits and other debits | - |
| | | | |
| Wire's & Journals | | Disbursements and other credits | |
| | | | |
| **ENDING CASH BALANCE** | **2,129.92** | **ENDING GL BALANCE** | **2,129.92** |

| | | | |
|---|---|---|---|
| **Prepared by** | Kyle Heining | | |
| **Date** | 11/13/2014 | | |
| **Batch** | | For Manager Approval | |

| | |
|---|---|
| For Secondary Approval | Controller Approval |

# WellsOne® Account



Account number:   **8421**   ◻ November 1, 2014 - November 30, 2014   ◻ Page 1 of 2

NAARTJIE CUSTOM KIDS, INC
PAYROLL ACCOUNT
3676 W CALIFORNIA AVE STE D100
SALT LAKE CITY UT 84104-6516

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS**  (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:*  wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 4124218421 | $10,911.79 | $15,034.72 | -$20,818.58 | $5,127.93 |

## Credits

**Deposits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| 11/06 | 11/07 | 169.97 | Reversal of Check Posted 11-06-14 Reposted 11-07-14 as Serial 0000006078 Our Ref: 11-06-14 00000000 |
| 11/06 | 11/07 | 295.73 | Reversal of Check Posted 11-06-14 Reposted 11-07-14 as Serial 0000006093 Our Ref: 11-06-14 00000000 |
| 11/20 | 11/21 | 169.02 | Reversal of Check Posted 11-20-14 Reposted 11-21-14 as Serial 0000006108 Our Ref: 11-20-14 00000000 |
| | | **$634.72** | **Total deposits** |

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/04 | 8,400.00 | WT Seq123512 Naartjie Custom Kids, I /Org=Naartjie Custom Kids, Inc Srf# IN14110413390297 Trn#141104123512 Rfb# 000000274 |
| | 11/18 | 4,000.00 | WT Seq#66302 Naartjie Custom Kids, I /Org=Naartjie Custom Kids, Inc Srf# IN14111809135992 Trn#141118066302 Rfb# 000000304 |
| | 11/28 | 2,000.00 | WT Seq125403 Naartjie Custom Kids, I /Org=Naartjie Custom Kids, Inc Srf# IN14112812023694 Trn#141128125403 Rfb# 000000319 |
| | | **$14,400.00** | **Total electronic deposits/bank credits** |
| | | **$15,034.72** | **Total credits** |

Account number:    8421    n    November 1, 2014 - November 30, 2014    Page 2 of 2


WELLS
FARGO

---

## Debits

### Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 5259 | 579.06 | 11/07 | 6066 | 359.43 | 11/07 | 6092 | 1,051.31 | 11/07 |
| 5260 | 860.90 | 11/07 | 6067 | 220.34 | 11/21 | 6093 | 295.73 | 11/06 |
| 5266 * | 296.38 | 11/03 | 6069 * | 121.86 | 11/12 | 6093 | 295.73 | 11/07 |
| 5267 | 380.33 | 11/03 | 6070 | 398.84 | 11/12 | 6094 | 135.22 | 11/10 |
| 5268 | 273.54 | 11/10 | 6071 | 182.48 | 11/13 | 6095 | 273.04 | 11/07 |
| 5272 * | 210.96 | 11/10 | 6072 | 261.62 | 11/07 | 6096 | 139.14 | 11/10 |
| 5273 | 30.65 | 11/25 | 6073 | 224.71 | 11/07 | 6097 | 297.35 | 11/21 |
| 5274 | 456.42 | 11/25 | 6074 | 378.94 | 11/07 | 6098 | 95.93 | 11/24 |
| 5275 | 230.88 | 11/18 | 6075 | 389.52 | 11/07 | 6102 * | 224.19 | 11/24 |
| 5276 | 175.93 | 11/21 | 6076 | 278.62 | 11/07 | 6103 | 142.32 | 11/21 |
| 5280 * | 242.93 | 11/24 | 6077 | 53.33 | 11/07 | 6104 | 84.54 | 11/21 |
| 5281 | 1,204.79 | 11/25 | 6078 | 169.97 | 11/06 | 6106 * | 292.40 | 11/21 |
| 5282 | 119.78 | 11/24 | 6078 | 169.97 | 11/07 | 6108 * | 169.02 | 11/20 |
| 6008 * | 124.54 | 11/25 | 6079 | 29.77 | 11/20 | 6108 | 169.02 | 11/21 |
| 6031 * | 24.27 | 11/25 | 6081 * | 144.90 | 11/10 | 6109 | 147.26 | 11/24 |
| 6033 * | 114.85 | 11/14 | 6082 | 257.40 | 11/10 | 6110 | 341.63 | 11/21 |
| 6036 * | 16.63 | 11/10 | 6083 | 249.85 | 11/12 | 6111 | 217.82 | 11/24 |
| 6045 * | 35.23 | 11/05 | 6084 | 129.52 | 11/10 | 6112 | 120.73 | 11/24 |
| 6047 * | 18.77 | 11/25 | 6085 | 74.80 | 11/10 | 6113 | 115.77 | 11/24 |
| 6048 | 106.12 | 11/14 | 6086 | 156.80 | 11/13 | 6114 | 281.10 | 11/24 |
| 6057 * | 51.95 | 11/10 | 6087 | 248.99 | 11/07 | 6115 | 271.08 | 11/24 |
| 6062 * | 138.16 | 11/07 | 6088 | 319.73 | 11/07 | 6116 | 121.54 | 11/26 |
| 6063 | 89.04 | 11/10 | 6089 | 667.18 | 11/10 | 20001 * | 3,419.32 | 11/04 |
| 6064 | 36.01 | 11/10 | 6090 | 180.12 | 11/10 | 50000 * | 72.34 | 11/05 |
| 6065 | 351.46 | 11/13 | 6091 | 206.78 | 11/12 | | | |

**$20,818.58**    Total checks paid

*  Gap in check sequence.

---

**$20,818.58**    Total debits

---

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/31 | 10,911.79 | 11/10 | 6,818.72 | 11/21 | 6,945.50 |
| 11/03 | 10,235.08 | 11/12 | 5,841.39 | 11/24 | 5,108.91 |
| 11/04 | 15,215.76 | 11/13 | 5,150.65 | 11/25 | 3,249.47 |
| 11/05 | 15,108.19 | 11/14 | 4,929.68 | 11/26 | 3,127.93 |
| 11/06 | 14,642.49 | 11/18 | 8,698.80 | 11/28 | 5,127.93 |
| 11/07 | 9,225.13 | 11/20 | 8,500.01 | | |

**Average daily ledger balance**    **$7,526.02**

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Cash Management

## Bank Account Reconciliation Register - Summary

| | |
|---|---|
| Bank Account: | Wells Payroll Check |
| Account No: | 8421 |
| Statement Date: | 11/29/2014 |

### Cleared

| | |
|---|---|
| Starting Statement Balance | 10,911.79 |
| Cleared Debits | 14,400.00 |
| Cleared Credits | -20,183.86 |
| Subtotal | 5,127.93 |
| Ending Statement Total | 5,127.93 |
| Variance | 0.00 |

### Outstanding

| | |
|---|---|
| Ending Statement Balance | 5,127.93 |
| Outstanding Debits | 0.00 |
| Outstanding Credits | -2,998.01 |
| Ending Total | 2,129.92 |
| Book Balance | 2,129.92 |
| Variance | 0.00 |

_Sort Criteria_

_Selection Criteria_

_Options_

    Register = Yes

    Output = Screen

    Post = No

    Confirm Before Posting = Yes

    Format = Detail

    Show Outstanding Bank Transactions = No

    W

_User ID_

    stephene

_Report File:_

    cmzjd001.rpt

# Cash Management

## Bank Account Reconciliation Register - Detail

| | | |
|---|---|---|
| Bank Account: | Wells Payroll Check | |
| Account No: | 8421 | |
| Statement Date: | 11/29/2014 | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Withdrawal | 0000006008 | 9/26/2014 | GJB 09/26/2014 Ckdate File 104866 | | 124.54 |
| X | Withdrawal | 0000005266 | 10/30/2014 | Ck 5266 Final Wages File 104778 | | 296.38 |
| X | Withdrawal | 0000005267 | 10/31/2014 | Ck 5267 Final Wages File 100734 | | 380.33 |
| X | Withdrawal | 0000005268 | 10/31/2014 | Ck 5268 Final Wages File 104767 | | 273.54 |
| X | Withdrawal | 0000006062 | 11/7/2014 | GJB 11/7/14 Ckdate File 104983 | | 138.16 |
| X | Withdrawal | 0000006063 | 11/7/2014 | GJB 11/7/14 Ckdate File 105005 | | 89.04 |
| X | Withdrawal | 0000006064 | 11/7/2014 | GJB 11/7/14 Ckdate File 104276 | | 36.01 |
| X | Withdrawal | 0000006065 | 11/7/2014 | GJB 11/7/14 Ckdate File 104988 | | 351.46 |
| X | Withdrawal | 0000006066 | 11/7/2014 | GJB 11/7/14 Ckdate File 105001 | | 359.43 |
| X | Withdrawal | 0000006067 | 11/7/2014 | GJB 11/7/14 Ckdate File 105002 | | 220.34 |
| X | Withdrawal | 0000006069 | 11/7/2014 | GJB 11/7/14 Ckdate File  105028 | | 121.86 |
| X | Withdrawal | 0000006070 | 11/7/2014 | GJB 11/7/14 Ckdate File  105011 | | 398.84 |
| X | Withdrawal | 0000006071 | 11/7/2014 | GJB 11/7/14 Ckdate File  103975 | | 182.48 |
| X | Withdrawal | 0000006072 | 11/7/2014 | GJB 11/7/14 Ckdate File 104993 | | 261.62 |
| X | Withdrawal | 0000006073 | 11/7/2014 | GJB 11/7/14 Ckdate File 105000 | | 224.71 |
| X | Withdrawal | 0000006074 | 11/7/2014 | GJB 11/7/14 Ckdate File 104894 | | 378.94 |
| X | Withdrawal | 0000006075 | 11/7/2014 | GJB 11/7/14 Ckdate File 104990 | | 389.52 |
| X | Withdrawal | 0000006076 | 11/7/2014 | GJB 11/7/14 Ckdate File 104998 | | 278.62 |
| X | Withdrawal | 0000006077 | 11/7/2014 | GJB 11/7/14 Ckdate File 104997 | | 53.33 |
| X | Withdrawal | 0000006078 | 11/7/2014 | GJB 11/7/14 Ckdate File 104128 | | 169.97 |
| X | Withdrawal | 0000006079 | 11/7/2014 | GJB 11/7/14 Ckdate File  105010 | | 29.77 |
| X | Withdrawal | 0000006081 | 11/7/2014 | GJB 11/7/14 Ckdate File 104472 | | 144.90 |
| X | Withdrawal | 0000006082 | 11/7/2014 | GJB 11/7/14 Ckdate File 105009 | | 257.40 |
| X | Withdrawal | 0000006083 | 11/7/2014 | GJB 11/7/14 Ckdate File 104214 | | 249.85 |
| X | Withdrawal | 0000006084 | 11/7/2014 | GJB 11/7/14 Ckdate File  105019 | | 129.52 |
| X | Withdrawal | 0000006085 | 11/7/2014 | GJB 11/7/14 Ckdate File 104933 | | 74.80 |
| X | Withdrawal | 0000006086 | 11/7/2014 | GJB 11/7/14 Ckdate File  105016 | | 156.80 |
| X | Withdrawal | 0000006087 | 11/7/2014 | GJB 11/7/14 Ckdate File 104342 | | 248.99 |
| X | Withdrawal | 0000006088 | 11/7/2014 | GJB 11/7/14 Ckdate File 104999 | | 319.73 |
| X | Withdrawal | 0000006089 | 11/7/2014 | GJB 11/7/14 Ckdate File 104403 | | 667.18 |
| X | Withdrawal | 0000006090 | 11/7/2014 | GJB 11/7/14 Ckdate File 105025 | | 180.12 |
| X | Withdrawal | 0000006091 | 11/7/2014 | GJB 11/7/14 Ckdate File 102419 | | 206.78 |
| X | Withdrawal | 0000006092 | 11/7/2014 | GJB 11/7/14 Ckdate File 104955 | | 1,051.31 |
| X | Withdrawal | 0000006057 | 10/24/2014 | GJB 10/24/14 Ckdate File 104933 | | 51.95 |
| X | Withdrawal | 0000006048 | 10/24/2014 | GJB 10/24/14 Ckdate File 104982 | | 106.12 |
| X | Withdrawal | 0000006047 | 10/24/2014 | GJB 10/24/14 Ckdate File 104866 | | 18.77 |
| X | Withdrawal | 0000006045 | 10/24/2014 | GJB 10/24/14 Ckdate File 104989 | | 35.23 |
| X | Withdrawal | 0000006036 | 10/10/2014 | GJB 10/10/2014 Ckdate File 104933 | | 16.63 |
| X | Withdrawal | 0000006033 | 10/10/2014 | GJB 10/10/2014 Ckdate File 104944 | | 114.85 |
| X | Withdrawal | 0000006031 | 10/10/2014 | GJB 10/10/2014 Ckdate File 104866 | | 24.27 |
| X | Withdrawal | 0000020001 | 9/26/2014 | Ck 20001 File 000055 | | 3,419.32 |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:      Wells Payroll Check

Account No:              8421

Statement Date:    11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| X | Withdrawal | 0000006093 | 11/7/2014 | GJB 11/7/14 Ckdate File  104610 | | 295.73 |
| X | Withdrawal | 0000006094 | 11/7/2014 | GJB 11/7/14 Ckdate File  105013 | | 135.22 |
| X | Withdrawal | 0000006095 | 11/7/2014 | GJB 11/7/14 Ckdate File  104121 | | 273.04 |
| X | Withdrawal | 0000006096 | 11/7/2014 | GJB 11/7/14 Ckdate File  105014 | | 139.14 |
| X | Withdrawal | 0000050000 | 10/31/2014 | 2VL 10/31/14 Ckdate File 000133 | | 72.34 |
| X | Withdrawal | 0000005259 | 10/17/2014 | Ck 5259 PTO Payout AHO101703 | | 579.06 |
| X | Withdrawal | 0000005260 | 10/17/2014 | Ck 5260 Final Wages AH101703 | | 860.90 |
| X | Withdrawal | 0000006097 | 11/21/2014 | GJB 11/21/2014 Ckdate File 104983 | | 297.35 |
| X | Withdrawal | 0000006098 | 11/21/2014 | GJB 11/21/2014 Ckdate File 105062 | | 95.93 |
| X | Withdrawal | 0000006102 | 11/21/2014 | GJB 11/21/2014 Ckdate File 105061 | | 224.19 |
| X | Withdrawal | 0000006103 | 11/21/2014 | GJB 11/21/2014 Ckdate File 104598 | | 142.32 |
| X | Withdrawal | 0000006104 | 11/21/2014 | GJB 11/21/2014 Ckdate File 104894 | | 84.54 |
| X | Withdrawal | 0000006106 | 11/21/2014 | GJB 11/21/2014 Ckdate File 104998 | | 292.40 |
| X | Withdrawal | 0000006108 | 11/21/2014 | GJB 11/21/2014 Ckdate File 104685 | | 169.02 |
| X | Withdrawal | 0000006109 | 11/21/2014 | GJB 11/21/2014 Ckdate File 104056 | | 147.26 |
| X | Withdrawal | 0000006110 | 11/21/2014 | GJB 11/21/2014 Ckdate File 104342 | | 341.63 |
| X | Withdrawal | 0000006111 | 11/21/2014 | GJB 11/21/2014 Ckdate File 105052 | | 217.82 |
| X | Withdrawal | 0000006112 | 11/21/2014 | GJB 11/21/2014 Ckdate File 105025 | | 120.73 |
| X | Withdrawal | 0000006113 | 11/21/2014 | GJB 11/21/2014 Ckdate File 105026 | | 115.77 |
| X | Withdrawal | 0000006114 | 11/21/2014 | GJB 11/21/2014 Ckdate File 102419 | | 281.10 |
| X | Withdrawal | 0000006115 | 11/21/2014 | GJB 11/21/2014 Ckdate File 105030 | | 271.08 |
| X | Withdrawal | 0000006116 | 11/21/2014 | GJB 11/21/2014 Ckdate File 105064 | | 121.54 |
| X | Withdrawal | 0000005280 | 11/22/2014 | Ck 5280 Final Wages 104356 | | 242.93 |
| X | Withdrawal | 0000005281 | 11/21/2014 | Ck 5281 Final Wages 104621 | | 1,204.79 |
| X | Withdrawal | 0000005282 | 11/21/2014 | Ck 5282 Final Wages 104796 | | 119.78 |
| X | Bank Transfer T | 0000000902 | 11/4/2014 | Payroll Check Transfer | 8,400.00 | |
| X | Bank Transfer T | 0000000903 | 11/18/2014 | Payroll Check Transfer | 4,000.00 | |
| X | Bank Transfer T | 0000000904 | 11/28/2014 | Payroll Check Transfer | 2,000.00 | |
| X | Bank Transfer F | 0000000915 | 11/29/2014 | Manual Pay Checks Tranfer | | 1,104.84 |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| | |
|---|---|
| Bank Account: | Wells Payroll Check |
| Account No: | 8421 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| **Report Totals** | | | | | 14,400.00 | 20,183.86 |

*Sort Criteria*

*Selection Criteria*

*Options*

    Register = Yes

    Output = Screen

    Post = No

    Confirm Before Posting = Yes

    Format = Detail

    Show Outstanding Bank Transactions = No

    W

*User ID*

    stephene

*Report File:*

    cmzjd002.rpt

| | | | |
|---|---|---|---|
| Run Date: | 12/12/2014 | 9:58:58 AM | |
| Business Date: | 12/12/2014 | | Page  3 |

**020 - Naartjie Custom Kids, Inc.**

# Cash Management

## Bank Account Reconciliation

## General Ledger Posting Register - Detail

| Batch: | | Post Date: | | | |
|---|---|---|---|---|---|
| Desc: | | | | | |

**Journal**

| GL Account | Comment | Reference | Quantity | Debit | Credit |
|---|---|---|---|---|---|
| | | Totals for GL Account | | | |
| | | Totals for Journal | | | |
| | | **Report Totals** | | | |

Sort Criteria
Selection Criteria
Options    Register = Yes
           Output = Screen
           Post = No
           Confirm Before Posting = Yes
           Format = Detail
           Show Outstanding Bank Transactions = No

User ID        W
               stephene

Report File:
           gl2je005.rpt

Run Date:        12/12/2014      9:58:59 AM
Business Date:   12/12/2014

020 - Naartjie Custom Kids, Inc.

# General Ledger
## GL Trial Balance
## Period Ending: 11/29/2014

| GL Acct No | Beginning Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|
| **Account Group:   Cash   Cash** | | | | |
| **GL Account Number:   999-1022-00   999-Corp UT-Wells PR CKS-G&A** | | | | |
| 999-1022-00        999-Corp UT-Wells PR CKS-G&A | 4,246.31 | 15,504.84 | 17,621.23 | 2,129.92 |
| GL Account Number: 999-1022-00 999-Corp UT-Wells PR CKS-G&A | 4,246.31 | 15,504.84 | 17,621.23 | 2,129.92 |
| Account Group: Cash  Cash | 4,246.31 | 15,504.84 | 17,621.23 | 2,129.92 |
| **Report Total:** | 4,246.31 | 15,504.84 | 17,621.23 | 2,129.92 |

Run Date:          12/12/2014          10:39:59 AM

Business Date:    12/12/2014

**Naartjie Custom Kids, Inc**

**Bank Reconciliation Form**

| | |
|---|---|
| Acct# : | 999-1023-00 |
| Account Name: | Wells Fargo ACH Payroll Account |
| Company | USA |
| Period: | Period 10/14 |

| | |
|---|---|
| Year: | 2014 |

**CURRENT BANK STATEMENT BALANCE**

Bank as of 11/30/2014

Wells Fargo ACH Payroll 423

4122204423

Items taken in of statement as of 11/30/2014        -

Wells Fargo Outstanding checks thru 11/30/2014

Wire's & Journals

**ENDING CASH BALANCE**                         -

**GENERAL LEDGER BALANCE**        999-1023-00

GL 11/29/2014

Book Balance

Deposits and other debits                    -

Disbursements and other credits

**ENDING GL BALANCE**                    -

| Prepared by | Kyle Heining |
|---|---|
| Date | 10/27/2014 |
| Batch | |

For Manager Approval

For Secondary Approval

Controller Approval

# WellsOne® Account



Account number: _____4423   ◻   November 1, 2014 - November 30, 2014   ◻   Page 1 of 2

NAARTJIE CUSTOM KIDS, INC
ADP PAYROLL ACCOUNT
3676 W CALIFORNIA AVE STE D100
SALT LAKE CITY UT 84104-6516

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 4122204423 | $0.00 | $775.58 | -$775.58 | $0.00 |

## Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/25 | 354.18 | ZBA Balance Account Transfer From 4124218413 |
| | 11/26 | 101.57 | ADP Payroll Fees Hist Rtn 141126 10Aho 0202328 Naartjie Custom Kids |
| | 11/26 | 94.42 | ADP Payroll Fees Hist Rtn 141126 10Aho 1081599 Naartjie Custom Kids |
| | 11/26 | 64.19 | ADP Payroll Fees Hist Rtn 141126 10Aho 2010225 Naartjie Custom Kids |
| | 11/26 | 47.00 | ADP Payroll Fees Hist Rtn 141126 10Aho 0717520 Naartjie Custom Kids |
| | 11/26 | 47.00 | ADP Payroll Fees Hist Rtn 141126 10Aho 2278842 Naartjie Custom Kids |
| | 11/28 | 67.22 | ZBA Balance Account Transfer From 4124218413 |
| | | **$775.58** | **Total electronic deposits/bank credits** |
| | | **$775.58** | **Total credits** |

## Debits

**Electronic debits/bank debits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/25 | 101.57 | ADP Payroll Fees ADP - Fees 141125 10Aho 0202328 Naartjie Custom Kids |
| | 11/25 | 94.42 | ADP Payroll Fees ADP - Fees 141125 10Aho 1081599 Naartjie Custom Kids |
| | 11/25 | 64.19 | ADP Payroll Fees ADP - Fees 141125 10Aho 2010225 Naartjie Custom Kids |
| | 11/25 | 47.00 | ADP Payroll Fees ADP - Fees 141125 10Aho 0717520 Naartjie Custom Kids |
| | 11/25 | 47.00 | ADP Payroll Fees ADP - Fees 141125 10Aho 2278842 Naartjie Custom Kids |

**WELLS FARGO**

---

***Electronic debits/bank debits*** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/26 | 354.18 | ZBA Balance Account Transfer to 4124218413 |
| | 11/28 | 67.22 | ADP Payroll Fees ADP - Fees 141128 10Aho 2573744 Naartjie Custom Kids |
| | | **$775.58** | **Total electronic debits/bank debits** |
| | | **$775.58** | **Total debits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/31 | 0.00 | 11/26 | 0.00 | 11/28 | 0.00 |
| 11/25 | 0.00 | | | | |
| | **Average daily ledger balance** | **$0.00** | | | |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Cash Management

## Bank Account Reconciliation Register - Summary

Bank Account:      Wells Payroll ACH
Account No:                4423
Statement Date:    11/29/2014

### Cleared

| | |
|---|---:|
| Starting Statement Balance | 0.00 |
| Cleared Debits | 594,262.57 |
| Cleared Credits | -594,262.57 |
| Subtotal | 0.00 |
| Ending Statement Total | 0.00 |
| Variance | 0.00 |

### Outstanding

| | |
|---|---:|
| Ending Statement Balance | 0.00 |
| Outstanding Debits | 0.00 |
| Outstanding Credits | 0.00 |
| Ending Total | 0.00 |
| Book Balance | 0.00 |
| Variance | 0.00 |

_Sort Criteria_
_Selection Criteria_
_Options_
    Register = Yes
    Output = Screen
    Post = No
    Confirm Before Posting = Yes
    Format = Detail
    Show Outstanding Bank Transactions = No

    W
_User ID_
    stephene

_Report File:_
    cmzjd001.rpt

# Cash Management

## Bank Account Reconciliation Register - Detail

| | |
|---|---|
| Bank Account: | Wells Payroll ACH |
| Account No: | 4423 |
| Statement Date: | 11/29/2014 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| X | Withdrawal | 0000002067 | 11/7/2014 | 11/07/2014_2VL  PayrollCash&Taxes - Wages DirDep | | 6,551.10 |
| X | Withdrawal | 0000002068 | 11/7/2014 | 11/07/2014_2VL  PayrollCash&Taxes - Wages ADP Cks | | 0.00 |
| X | Withdrawal | 0000002069 | 11/7/2014 | 11/07/2014_2VL  PayrollCash&Taxes - Garnishments | | 103.49 |
| X | Withdrawal | 0000002070 | 11/7/2014 | 11/07/2014_2VL  PayrollCash&Taxes _2VL - Tax | | 2,155.38 |
| X | Withdrawal | 0000002071 | 11/7/2014 | 11/7/2014 _AHO  PayrollCash&Taxes - Wages DirDep | | 35,684.96 |
| X | Withdrawal | 0000002072 | 11/7/2014 | 11/7/2014 _AHO  PayrollCash&Taxes - Wages ADP Cks | | 0.00 |
| X | Withdrawal | 0000002073 | 11/7/2014 | 11/7/2014 _AHO  PayrollCash&Taxes - Garnishments | | 0.00 |
| X | Withdrawal | 0000002074 | 11/7/2014 | 11/7/2014 _AHO  PayrollCash&Taxes _AHO - Tax | | 12,358.05 |
| X | Withdrawal | 0000002076 | 11/7/2014 | 11/07/2014_GJB  PayrollCash&Taxes - Wages DirDep | | 167,045.91 |
| X | Withdrawal | 0000002077 | 11/7/2014 | 11/07/2014_GJB  PayrollCash&Taxes - Wages ADP Cks | | 0.00 |
| X | Withdrawal | 0000002078 | 11/7/2014 | 11/07/2014_GJB  PayrollCash&Taxes - Garnishments | | 583.20 |
| X | Withdrawal | 0000002079 | 11/7/2014 | 11/07/2014_GJB  PayrollCash&Taxes _GJB - Tax | | 54,751.16 |
| X | Withdrawal | 0000002093 | 11/21/2014 | 11/21/2014 _AHO  PayrollCash&Taxes - Wages DirDep | | 33,360.30 |
| X | Withdrawal | 0000002094 | 11/21/2014 | 11/21/2014 _AHO  PayrollCash&Taxes - Wages ADP Cks | | 0.00 |
| X | Withdrawal | 0000002095 | 11/21/2014 | 11/21/2014 _AHO  PayrollCash&Taxes - Garnishments | | 0.00 |
| X | Withdrawal | 0000002096 | 11/21/2014 | 11/21/2014 _AHO  PayrollCash&Taxes _AHO - Tax | | 11,844.66 |
| X | Withdrawal | 0000002097 | 11/21/2014 | 11/21/2014_2VL  PayrollCash&Taxes - Wages DirDep | | 5,916.08 |
| X | Withdrawal | 0000002098 | 11/21/2014 | 11/21/2014_2VL  PayrollCash&Taxes - Wages ADP Cks | | 0.00 |
| X | Withdrawal | 0000002099 | 11/21/2014 | 11/21/2014_2VL  PayrollCash&Taxes - Garnishments | | 111.41 |
| X | Withdrawal | 0000002100 | 11/21/2014 | 11/21/2014_2VL  PayrollCash&Taxes _2VL - Tax | | 1,923.22 |
| X | Withdrawal | 0000002101 | 11/21/2014 | 11/21/2014_GJB  PayrollCash&Taxes - Wages DirDep | | 182,729.98 |
| X | Withdrawal | 0000002102 | 11/21/2014 | 11/21/2014_GJB  PayrollCash&Taxes - Wages ADP Cks | | 0.00 |
| X | Withdrawal | 0000002103 | 11/21/2014 | 11/21/2014_GJB  PayrollCash&Taxes - Garnishments | | 841.14 |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Payroll ACH
Account No:       4423
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| X | Withdrawal | 0000002104 | 11/21/2014 | 11/21/2014_GJB  PayrollCash&Taxes _GJB - Tax | | 57,688.60 |
| X | Withdrawal | 0000005270 | 11/5/2014 | Ck 5270 Final Wages File 104931 | | 40.81 |
| X | Withdrawal | 5270-1 | 11/10/2014 | VOID ck 5270 Processed through payroll | 40.81 | |
| X | Withdrawal | 0000005271 | 11/7/2014 | VOID - Printer Error | | 0.00 |
| X | Withdrawal | 0000005272 | 11/8/2014 | Ck 5272 Final Wages File 104845 | | 210.96 |
| X | Withdrawal | 0000005273 | 11/8/2014 | Ck 5273 Final Wages File 104871 | | 30.65 |
| X | Withdrawal | 0000005274 | 11/10/2014 | Ck 5274 Final Wages File 103907 | | 456.42 |
| X | Withdrawal | 0000005275 | 11/11/2014 | Ck 5275 Final Wages  File 104885 | | 230.88 |
| X | Withdrawal | 0000005276 | 11/13/2014 | Ck 5276 Final Wages File 105026 | | 175.93 |
| X | Withdrawal | 0000005277 | 11/17/2014 | Ck 5277 Final Wages Earned 11/2-11/15 | | 467.42 |
| X | Withdrawal | 0000005278 | 11/17/2014 | Ck 5278 Final Wages File 104638 | | 76.32 |
| X | Withdrawal | 0000005279 | 11/7/2014 | Ck 5279 DDR Replacement 10/24 ckdate | | 8.22 |
| X | Withdrawal | 0000002106 | 11/14/2014 | 11/14/2014_2VL  PayrollCash&Taxes - Wages DirDep | | 8,062.52 |
| X | Withdrawal | 0000002107 | 11/14/2014 | 11/14/2014_2VL  PayrollCash&Taxes - Wages ADP Cks | | 0.00 |
| X | Withdrawal | 0000002108 | 11/14/2014 | 11/14/2014_2VL  PayrollCash&Taxes - Garnishments | | 72.12 |
| X | Withdrawal | 0000002109 | 11/14/2014 | 11/14/2014_2VL  PayrollCash&Taxes _2VL - Tax | | 2,846.66 |
| X | Withdrawal | 0000002110 | 11/28/2014 | 11/28/2014_2VL  PayrollCash&Taxes - Wages DirDep | | 5,631.38 |
| X | Withdrawal | 0000002111 | 11/28/2014 | 11/28/2014_2VL  PayrollCash&Taxes - Wages ADP Cks | | 0.00 |
| X | Withdrawal | 0000002112 | 11/28/2014 | 11/28/2014_2VL  PayrollCash&Taxes - Garnishments | | 72.12 |
| X | Withdrawal | 0000002113 | 11/28/2014 | 11/28/2014_2VL  PayrollCash&Taxes _2VL - Tax | | 1,776.37 |
| X | Bank Transfer T | 0000000886 | 11/4/2014 | Payroll Transfer | 54,751.16 | |
| X | Bank Transfer T | 0000000887 | 11/4/2014 | Payroll Transfer | 6,654.59 | |
| X | Bank Transfer T | 0000000888 | 11/4/2014 | Payroll Transfer | 167,629.11 | |
| X | Bank Transfer T | 0000000889 | 11/4/2014 | Payroll Transfer | 2,155.38 | |
| X | Bank Transfer T | 0000000890 | 11/5/2014 | Payroll Transfer | 12,358.05 | |
| X | Bank Transfer T | 0000000891 | 11/5/2014 | Payroll Transfer | 35,684.96 | |
| X | Bank Transfer T | 0000000892 | 11/12/2014 | Payroll Transfer | 2,846.66 | |
| X | Bank Transfer T | 0000000893 | 11/12/2014 | Payroll Transfer | 8,589.79 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:    Wells Payroll ACH
Account No:    4423
Statement Date:    11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Bank Transfer T | 0000000894 | 11/18/2014 | Payroll Transfer | 11,844.66 | |
| X | Bank Transfer T | 0000000895 | 11/18/2014 | Payroll Transfer | 33,360.30 | |
| X | Bank Transfer T | 0000000896 | 11/18/2014 | Payroll Transfer | 57,688.60 | |
| X | Bank Transfer T | 0000000897 | 11/18/2014 | Payroll Transfer | 6,027.49 | |
| X | Bank Transfer T | 0000000898 | 11/18/2014 | Payroll Transfer | 1,923.22 | |
| X | Bank Transfer T | 0000000899 | 11/18/2014 | Payroll Transfer | 183,217.96 | |
| X | Bank Transfer T | 0000000900 | 11/25/2014 | Payroll Transfer | 1,776.37 | |
| X | Bank Transfer T | 0000000901 | 11/25/2014 | Payroll Transfer | 5,703.50 | |
| X | Bank Transfer T | 0000000915 | 11/29/2014 | Manual Pay Checks Tranfer | 1,104.84 | |
| X | Deposit | 0000001542 | 11/11/2014 | Stale Date 04/11/14 Ck 10563445 UT T.Merrill | 331.89 | |
| X | Deposit | 0000001543 | 11/11/2014 | Stale Ck 10565291 4/25/14 Ckdate   MA D.Coakley | 13.05 | |
| X | Deposit | 0000001544 | 11/3/2014 | DDR File 104988 10/24/14 ckdate | 8.22 | |
| X | Withdrawal | 0000002123 | 11/3/2014 | MA-SDIER 09302014 ckdate | | 52.61 |
| X | Withdrawal | 0000002124 | 11/14/2014 | OR-CIT TRIMET 09/30/14 ckdate | | 201.27 |
| X | Withdrawal | 0000002125 | 11/14/2014 | OR-CIT TRIMET 09/30/14 Ckdate | | 201.27 |
| X | Bank Transfer T | 0000005279 | 11/7/2014 | Ck 5279 DDR Replacement 10/24 ckdate | 8.22 | |
| X | Bank Transfer T | 0000005277 | 11/17/2014 | Ck 5277 Final Wages Earned 11/2-11/15 | 467.42 | |
| X | Bank Transfer T | 0000005278 | 11/17/2014 | Ck 5277 Final Wages Earned 11/2-11/15 | 76.32 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:    Wells Payroll ACH
Account No:        4423
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| | **Report Totals** | | | | 594,262.57 | 594,262.57 |

*Sort Criteria*
*Selection Criteria*
*Options*
    Register = Yes
    Output = Screen
    Post = No
    Confirm Before Posting = Yes
    Format = Detail
    Show Outstanding Bank Transactions = No

    W
*User ID*
    stephene

*Report File:*
    cmzjd002.rpt

**020 - Naartjie Custom Kids, Inc.**

# Cash Management

## Bank Account Reconciliation

## General Ledger Posting Register - Detail

**Batch:**                                    **Post Date:**

**Desc:**

| Journal | | | | |
|---|---|---|---|---|
| GL Account | Reference | Quantity | Debit | Credit |

Comment

Totals for GL Account

Totals for Journal

Report Totals

Sort Criteria
Selection Criteria
Options    Register = Yes
           Output = Screen
           Post = No
           Confirm Before Posting = Yes
           Format = Detail
           Show Outstanding Bank Transactions = No

           W
User ID    stephene

Report File:
           glzje005.rpt

**020 - Naartjie Custom Kids, Inc.**

# General Ledger
## GL Trial Balance
## Period Ending: 11/29/2014

| GL Acct No | Beginning Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|
| **Account Group:   Cash   Cash** | | | | |
| **GL Account Number:   999-1023-00   999-Corp UT-Wells PR ACH-G&A** | | | | |
| 999-1023-00   999-Corp UT-Wells PR ACH-G&A | 0.00 | 595,367.41 | 595,367.41 | 0.00 |
| **GL Account Number: 999-1023-00  999-Corp UT-Wells PR ACH-G&A** | 0.00 | 595,367.41 | 595,367.41 | 0.00 |
| **Account Group: Cash   Cash** | 0.00 | 595,367.41 | 595,367.41 | 0.00 |
| **Report Total:** | 0.00 | 595,367.41 | 595,367.41 | 0.00 |

Naartjie Custom Kids Inc
Balance Sheet Reconciliation Form

| Acct# : | 999-1082-00 |
|---|---|
| Account Name: | UCC Escrow Acct |
| Company | 20 |
| Period: | Period 10/14 (November 2-November 29-2014 |

| **CURRENT BANK STATEMENT BALANCE** | | **GENERAL LEDGER BALANCE** | 999-1082-00 |
|---|---|---|---|
| | **Bank as of 11/29/2014** | | **General Ledger as of 11/29/2014** |
| Wells Fargo UCC Escrow Account | $              465,000.00 | Book Balance | $              465,000.00 |
| | | | |
| Items taken in of statement as of 11/29/2014 | | | |
| Wells Fargo Outstanding Items thru 11/29/2014 | | | |
| | | | |
| | | | |
| **ENDING CASH BALANCE** | **465,000.00** | **ENDING GL BALANCE** | **465,000.00** |

| Prepared by | Kyle Heining |
|---|---|
| Date | 12/12/2014 |

For Secondary Approval

# WellsOne® Account



Account number: _____7042   n   November 1, 2014 - November 30, 2014   n   Page 1 of 1

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS**  (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:*  wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

NAARTJIE CUSTOM KIDS, INC
UCC ESCROW ACOUNT
DEBTOR IN POSSESSION
CH11 CASE 14-29666 (UT)
3676 W CALIFORNIA AVE STE D100
SALT LAKE CITY UT 84104-6516

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 4693237042 | $40,000.00 | $425,000.00 | $0.00 | $465,000.00 |

## Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/05 | 312,500.00 | WT Seq140853 Naartjie Custom Kids, I /Org=Naartjie Custom Kids, Inc Srf# IN14110515060859 Trn#141105140853 Rfb# 000000280 |
| | 11/14 | 37,500.00 | WT Seq159614 Naartjie Custom Kids, I /Org=Naartjie Custom Kids, Inc Srf# IN14111414023497 Trn#141114159614 Rfb# 000000293 |
| | 11/28 | 75,000.00 | WT Seq125832 Naartjie Custom Kids, I /Org=Naartjie Custom Kids, Inc Srf# IN14112812051182 Trn#141128125832 Rfb# 000000321 |
| | | **$425,000.00** | **Total electronic deposits/bank credits** |
| | | **$425,000.00** | **Total credits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/31 | 40,000.00 | 11/14 | 390,000.00 | 11/28 | 465,000.00 |
| 11/05 | 352,500.00 | | | | |
| | **Average daily ledger balance** | **$339,583.33** | | | |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Cash Management

## Bank Account Reconciliation Register - Summary

| | |
|---|---|
| Bank Account: | Wells Fargo UCC Escrow |
| Account No: | 7042 |
| Statement Date: | 11/29/2014 |

### Cleared

| | |
|---|---|
| Starting Statement Balance | 40,000.00 |
| Cleared Debits | 425,000.00 |
| Cleared Credits | 0.00 |
| Subtotal | 465,000.00 |
| Ending Statement Total | 465,000.00 |
| Variance | 0.00 |

### Outstanding

| | |
|---|---|
| Ending Statement Balance | 465,000.00 |
| Outstanding Debits | 0.00 |
| Outstanding Credits | 0.00 |
| Ending Total | 465,000.00 |
| Book Balance | 465,000.00 |
| Variance | 0.00 |

*Sort Criteria*

*Selection Criteria*

*Options*

Register = Yes
Output = Screen
Post = No
Confirm Before Posting = Yes
Format = Detail
Show Outstanding Bank Transactions = No

W

*User ID*

stephene

*Report File:*

cmzjd001.rpt

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Fargo UCC Escrow
Account No:           7042
Statement Date:   11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Bank Transfer T | 0000000905 | 11/5/2014 | UCC Escrow Transfer | 312,500.00 | |
| X | Bank Transfer T | 0000000906 | 11/28/2014 | UCC Escrow Transfer | 75,000.00 | |
| X | Bank Transfer T | 0000000907 | 11/14/2014 | UCC Escrow Transfer | 37,500.00 | |

### Report Totals

425,000.00

_Sort Criteria_
_Selection Criteria_
_Options_
>     Register = Yes
>     Output = Screen
>     Post = No
>     Confirm Before Posting = Yes
>     Format = Detail
>     Show Outstanding Bank Transactions = No

>     W

_User ID_
>     stephene

_Report File:_
>     cmzjd002.rpt

**020 - Naartjie Custom Kids, Inc.**

# Cash Management

## Bank Account Reconciliation

## General Ledger Posting Register - Detail

**Batch:**            **Post Date:**

**Desc:**

| Journal | | | | |
|---|---|---|---|---|
| GL Account | Reference | Quantity | Debit | Credit |

Comment

Totals for GL Account

Totals for Journal

Report Totals

Sort Criteria
Selection Criteria
Options
   Register = Yes
   Output = Screen
   Post = No
   Confirm Before Posting = Yes
   Format = Detail
   Show Outstanding Bank Transactions = No

   W
User ID
   stephene

Report File:
   glzje005.rpt

**020 - Naartjie Custom Kids, Inc.**

# General Ledger
## GL Trial Balance
## Period Ending: 11/29/2014

| GL Acct No | Beginning Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|
| **Account Group:  Cash  Cash** | | | | |
| **GL Account Number:  999-1082-00  999-Corp-UCC Escrow Acct-G&A** | | | | |
| 999-1082-00  999-Corp-UCC Escrow Acct-G&A | 40,000.00 | 425,000.00 | 0.00 | 465,000.00 |
| **GL Account Number: 999-1082-00 999-Corp-UCC Escrow Acct-G&A** | 40,000.00 | 425,000.00 | 0.00 | 465,000.00 |
| **Account Group: Cash  Cash** | 40,000.00 | 425,000.00 | 0.00 | 465,000.00 |
| **Report Total:** | 40,000.00 | 425,000.00 | 0.00 | 465,000.00 |

**Naartjie Custom Kids, Inc**
**Balance Sheet Reconciliation Form**

| | |
|---|---|
| Acct# : | 999-1083-00 |
| Account Name: | UST Escrow Acct |
| Company | 20 |
| Period: | Period 10/14 (November 2-November 29-2014 |

| CURRENT BANK STATEMENT BALANCE | | GENERAL LEDGER BALANCE | 999-1083-00 |
|---|---|---|---|
| | **Bank as of 11/29/2014** | | **General Ledger as of 11/29/2014** |
| Wells Fargo UST Escrow Account | $            10,000.00 | Book Balance | $            10,000.00 |
| 7059 | | | |
| Items taken in of statement as of 11/29/2014 | | | |
| Wells Fargo Outstanding Items thru 11/29/2014 | | | |
| **ENDING CASH BALANCE** | **10,000.00** | **ENDING GL BALANCE** | **10,000.00** |

| | | | |
|---|---|---|---|
| **Prepared by** | Kyle Heining | | |
| **Date** | 12/12/2014 | | |

For Secondary Approval

# WellsOne® Account

**WELLS FARGO**

Account number:      **7059**   n   November 1, 2014 - November 30, 2014   n   Page 1 of 1

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS**  (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:*  wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

NAARTJIE CUSTOM KIDS, INC
UST EXCROW ACCOUNT
DEBTOR IN POSSESSION
CH11 CASE 14-29666 (UT)
3676 W CALIFORNIA AVE STE D100
SALT LAKE CITY UT 84104-6516

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 4693237059 | $10,000.00 | $0.00 | $0.00 | $10,000.00 |

### Daily ledger balance summary

| Date | Balance |
|---|---|
| 10/31 | 10,000.00 |
| **Average daily ledger balance** | **$10,000.00** |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Cash Management

## Bank Account Reconciliation Register - Summary

Bank Account:     Wells Fargo UST Escrow
Account No:            7059
Statement Date:    11/29/2014

### Cleared

| | |
|---|---|
| Starting Statement Balance | 10,000.00 |
| Cleared Debits | 0.00 |
| Cleared Credits | 0.00 |
| Subtotal | 10,000.00 |
| Ending Statement Total | 10,000.00 |
| Variance | 0.00 |

### Outstanding

| | |
|---|---|
| Ending Statement Balance | 10,000.00 |
| Outstanding Debits | 0.00 |
| Outstanding Credits | 0.00 |
| Ending Total | 10,000.00 |
| Book Balance | 10,000.00 |
| Variance | 0.00 |

_Sort Criteria_
_Selection Criteria_
_Options_
        Register = Yes
        Output = Screen
        Post = No
        Confirm Before Posting = Yes
        Format = Detail
        Show Outstanding Bank Transactions = No

        W
_User ID_
        stephene

_Report File:_
        cmzjd001.rpt

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:

Account No:

Statement Date:

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|

### Report Totals

*Sort Criteria*
*Selection Criteria*
*Options*

    Register = Yes
    Output = Screen
    Post = No
    Confirm Before Posting = Yes
    Format = Detail
    Show Outstanding Bank Transactions = No

    W

*User ID*
    stephene

*Report File:*
    cmzjd002.rpt

**020 - Naartjie Custom Kids, Inc.**

# Cash Management

## Bank Account Reconciliation

## General Ledger Posting Register - Detail

Batch:           Post Date:

Desc:

| Journal | | | | |
|---|---|---|---|---|
| GL Account | Reference | Quantity | Debit | Credit |

Comment

Totals for GL Account

Totals for Journal

Report Totals

Sort Criteria
Selection Criteria
Options
   Register = Yes
   Output = Screen
   Post = No
   Confirm Before Posting = Yes
   Format = Detail
   Show Outstanding Bank Transactions = No

   W
User ID
   stephene

Report File:
   gl2je005.rpt

**020 - Naartjie Custom Kids, Inc.**

# General Ledger
## GL Trial Balance
## Period Ending: 11/29/2014

| GL Acct No | Beginning Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|
| **Account Group:  Cash  Cash** | | | | |
| **GL Account Number:  999-1083-00  999-Corp-UST Escrow Acct-G&A** | | | | |
| 999-1083-00            999-Corp-UST Escrow Acct-G&A | 10,000.00 | 0.00 | 0.00 | 10,000.00 |
| **GL Account Number: 999-1083-00  999-Corp-UST Escrow Acct-G&A** | 10,000.00 | 0.00 | 0.00 | 10,000.00 |
| **Account Group: Cash  Cash** | 10,000.00 | 0.00 | 0.00 | 10,000.00 |
| **Report Total:** | 10,000.00 | 0.00 | 0.00 | 10,000.00 |

Run Date:            12/12/2014            8:55:16 PM
Business Date:      12/12/2014

| | |
|---|---|
| **Naartjie Custom Kids, Inc** | |
| **Balance Sheet Reconciliation Form** | |
| Acct# : | 999-1084-00 |
| Account Name: | Auction Escrow / Sales Taxes |
| Company | 20 |
| Period: | Period 10/14 (November 2-November 29-2014 |

| CURRENT BANK STATEMENT BALANCE | | GENERAL LEDGER BALANCE | 999-1084-00 |
|---|---|---|---|
| | **Bank as of 11/29/2014** | | **General Ledger as of 11/29/2014** |
| Wells Fargo | $    293,457.15 | Book Balance | $    293,457.15 |
| 1714 | | | |
| Items taken in of statement as of 11/29/2014 | | | |
| Wells Fargo Outstanding Items thru 11/29/2014 | | | |
| **ENDING CASH BALANCE** | **293,457.15** | **ENDING GL BALANCE** | **293,457.15** |

| Prepared by | Kyle Heining | |
|---|---|---|
| Date | 12/12/2014 | |

| | |
|---|---|
| For Secondary Approval | |

# WellsOne® Account



Account number:     **1714**   ◻   November 1, 2014 - November 30, 2014   ◻   Page 1 of 2

NAARTJIE
DEBTOR IN POSSESSION
CH11 CASE 14-29666 (UT)
AUCTION ESCROW
3676 W CALIFORNIA AVE STE D100
SALT LAKE CITY UT 84104-6516

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:* wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

## Account summary

### *WellsOne® Account*

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 4724911714 | $356,994.77 | $349,364.88 | -$412,902.50 | $293,457.15 |

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/04 | 44,668.51 | WT Seq122341 Naartjie Custom Kids, I /Org=Naartjie Custom Kids, Inc Srf# IN14110413334165 Trn#141104122341 Rfb# 000000273 |
| | 11/18 | 182,680.27 | WT Seq#50967 Naartjie Custom Kids, I /Org=Naartjie Custom Kids, Inc Srf# IN14111808034234 Trn#141118050967 Rfb# 000000299 |
| | 11/21 | 15,000.00 | WT Fed#00261 Bbcn Bank Inland B /Org=Soxnet Inc Srf# 20143250125500 Trn#141121124419 Rfb# |
| | 11/24 | 107,016.10 | WT Seq#78702 Naartjie Custom Kids, I /Org=Naartjie Custom Kids, Inc Srf# IN14112409002242 Trn#141124078702 Rfb# 000000309 |
| | | **$349,364.88** | **Total electronic deposits/bank credits** |
| | | **$349,364.88** | **Total credits** |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/17 | 350,942.72 | WT Seq#52725 Naartjie Custom Kids, I /Bnf=Naartjie Custom Kids Inc Srf# IN14111707253053 Trn#141117052725 Rfb# 000000294 |
| | 11/18 | 7,700.00 | Dept. of Revenue Taxpaymnt 141117 Coltax003929060 Txp*EFT*042*141031*T*0\ |
| | 11/19 | 15,229.80 | Nys Tax & Financ Sales Tax 141119 SW1407963300 2 xxxxx0573 |
| | 11/19 | 4,116.53 | City and County Sales Tax 111714 06565 Naartjie Custom Kids |



## Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/20 | 12,172.00 | IL Dept of Reven EDI Pymnts 00002008715904 |
| | | | Txp*41083733*0411*20141031*T*1217200\ |
| | 11/25 | 22,741.45 | WA St Dept Rev Tax Pmt 141125 000000006486446 Naartjie Custom Kids |
| | | **$412,902.50** | **Total electronic debits/bank debits** |
| | | **$412,902.50** | **Total debits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/31 | 356,994.77 | 11/18 | 225,700.83 | 11/21 | 209,182.50 |
| 11/04 | 401,663.28 | 11/19 | 206,354.50 | 11/24 | 316,198.60 |
| 11/17 | 50,720.56 | 11/20 | 194,182.50 | 11/25 | 293,457.15 |
| | **Average daily ledger balance** | **$322,468.47** | | | |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Summary

Bank Account:      Wells Fargo Auction Escrow
Account No:        1714
Statement Date:    11/29/2014

### Cleared

| | |
|---|---|
| Starting Statement Balance | 356,994.77 |
| Cleared Debits | 349,364.88 |
| Cleared Credits | -412,902.50 |
| Subtotal | 293,457.15 |
| Ending Statement Total | 293,457.15 |
| Variance | 0.00 |

### Outstanding

| | |
|---|---|
| Ending Statement Balance | 293,457.15 |
| Outstanding Debits | 0.00 |
| Outstanding Credits | 0.00 |
| Ending Total | 293,457.15 |
| Book Balance | 293,457.15 |
| Variance | 0.00 |

*Sort Criteria*
*Selection Criteria*
*Options*
       Register = Yes
       Output = Screen
       Post = No
       Confirm Before Posting = Yes
       Format = Detail
       Show Outstanding Bank Transactions = No

       W
*User ID*
       stephene

*Report File:*
       cmzjd001.rpt

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:   Wells Fargo Auction Escrow
Account No:      1714
Statement Date:  11/29/2014

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Bank Transfer T | 0000000908 | 11/4/2014 | Sales Tax Liability Transfer | 44,668.51 | |
| X | Bank Transfer T | 0000000909 | 11/24/2014 | Sales Tax Liability Transfer | 107,016.10 | |
| X | Bank Transfer T | 0000000910 | 11/18/2014 | Sales Tax Liability Transfer | 182,680.27 | |
| X | Bank Transfer F | 0000000911 | 11/17/2014 | Sales Taxes Paid Through Wells Main | | 350,942.72 |
| X | Bank Transfer F | 0000000919 | 11/18/2014 | Colorado Sales Tax Payment for October Liability | | 7,700.00 |
| X | Bank Transfer F | 0000000920 | 11/19/2014 | Broomfield Sales Tax Payment for October Liability | | 4,116.53 |
| X | Bank Transfer F | 0000000921 | 11/19/2014 | New York Sales Tax Payment for October Liability | | 15,229.80 |
| X | Bank Transfer F | 0000000922 | 1/20/2014 | Illinois Sales Tax Payment for October Liability | | 12,172.00 |
| X | Bank Transfer F | 0000000923 | 11/25/2014 | Washington Sales Tax Payment for October Liability | | 22,741.45 |
| X | ACH Credit | 0000000350 | 11/29/2014 | Soxnet | 15,000.00 | |
| **Report Totals** | | | | | 349,364.88 | 412,902.50 |

*Sort Criteria*
*Selection Criteria*
*Options*
  Register = Yes
  Output = Screen
  Post = No
  Confirm Before Posting = Yes
  Format = Detail
  Show Outstanding Bank Transactions = No

  W
*User ID*
  stephene

*Report File:*
  cmzjd002.rpt

**020 - Naartjie Custom Kids, Inc.**

# Cash Management

## Bank Account Reconciliation

## General Ledger Posting Register - Detail

| | |
|---|---|
| **Batch:** | CMRE-0000430 |
| **Desc:** | Wells Fargo Auction Escrow |

**Post Date:** 11/29/2014

| GL Account | Reference | Quantity | Debit | Credit |
|---|---|---|---|---|
| **Journal** | | | | |
| **CM- 005805** | | | | |
| **999-1084-00** | | | | |
| 999-Corp-Auction Escrow-G&A | | | | |
| Comment    Tran: 0000000350-AC: Bank Acct: WF Auction Escr: N | | | 15,000.00 | |
| **Totals for GL Account    999-1084-00** | | | 15,000.00 | 0.00 |
| **999-6410-00** | | | | |
| 999-Corp UT-Bank Svc Fees-G&A | | | | |
| Comment    Tran: 0000000350-AC: Bank Acct: WF Auction Escr: N | | | | 15,000.00 |
| **Totals for GL Account    999-6410-00** | | | 0.00 | 15,000.00 |
| **Totals for Journal    CM005805** | | | 15,000.00 | 15,000.00 |
| **Report Totals** | | | 15,000.00 | 15,000.00 |

Sort Criteria
Selection Criteria
Options
  Register = Yes
  Output = Screen
  Post = No
  Confirm Before Posting = Yes
  Format = Detail
  Show Outstanding Bank Transactions = No

W

User ID
  stephene

Report File:
  glzje005.rpt

**020 - Naartjie Custom Kids, Inc.**

# General Ledger

## GL Trial Balance

## Period Ending: 11/29/2014

| GL Acct No | Beginning Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|
| **Account Group:  Cash   Cash** | | | | |
| **GL Account Number:  999-1084-00  999-Corp-Auction Escrow-G&A** | | | | |
| 999-1084-00          999-Corp-Auction Escrow-G&A | 356,994.77 | 334,364.88 | 412,902.50 | 278,457.1... |
| **GL Account Number: 999-1084-00  999-Corp-Auction Escrow-G&A** | 356,994.77 | 334,364.88 | 412,902.50 | 278,457.1... |
| **Account Group: Cash   Cash** | 356,994.77 | 334,364.88 | 412,902.50 | 278,457.... |
| **Report Total:** | 356,994.77 | 334,364.88 | 412,902.50 | 278,457... |

**Naartjie Custom Kids, Inc**

**Balance Sheet Reconcilation Form**

| | |
|---|---|
| Acct# : | 999-1085-00 |
| Account Name: | Utilities Deposit Escrow |
| Company | 20 |
| Period: | Period 10/14 (November 2-November 29-2014 |

| CURRENT BANK STATEMENT BALANCE | | GENERAL LEDGER BALANCE | 999-1085-00 |
|---|---|---|---|
| | **Bank as of 11/29/2014** | | **General Ledger as of 11/29/2014** |
| Wells Fargo | $ 40,000.00 | Book Balance | $ 40,000.00 |
| Items taken in of statement as of 11/29/2014 | | | |
| Wells Fargo Outstanding Items thru 11/29/2014 | | | |
| **ENDING CASH BALANCE** | **40,000.00** | **ENDING GL BALANCE** | **40,000.00** |

| | | |
|---|---|---|
| **Prepared by** | Kyle Heining | |
| **Date** | 12/12/2014 | |

For Secondary Approval

# WellsOne® Account

**WELLS FARGO**

Account number: **1730**   n   November 1, 2014 - November 30, 2014   n   Page 1 of 1

### Questions?

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

NAARTJIE
DEBTOR IN POSSESSION
CH11 CASE 14-29666 (UT)
UTILITIES DEPOSIT ESCROW
3676 W CALIFORNIA AVE STE D100
SALT LAKE CITY UT 84104-6516

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 4724911730 | $40,000.00 | $0.00 | $0.00 | $40,000.00 |

### Daily ledger balance summary

| Date | Balance |
|---|---|
| 10/31 | 40,000.00 |
| **Average daily ledger balance** | **$40,000.00** |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Summary

Bank Account:      Wells Fargo Utilities Escrow
Account No:            1730
Statement Date:    11/29/2014

| **Cleared** | | **Outstanding** | |
|---|---|---|---|
| Starting Statement Balance | 40,000.00 | Ending Statement Balance | 40,000.00 |
| Cleared Debits | 0.00 | Outstanding Debits | 0.00 |
| Cleared Credits | 0.00 | Outstanding Credits | 0.00 |
| Subtotal | 40,000.00 | Ending Total | 40,000.00 |
| Ending Statement Total | 40,000.00 | Book Balance | 40,000.00 |
| Variance | 0.00 | Variance | 0.00 |

*Sort Criteria*
*Selection Criteria*
*Options*
    Register = Yes
    Output = Screen
    Post = No
    Confirm Before Posting = Yes
    Format = Detail
    Show Outstanding Bank Transactions = No

    W
*User ID*
    stephene

*Report File:*
    cmzjd001.rpt

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:
Account No:
Statement Date:

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|

### Report Totals

_Sort Criteria_
_Selection Criteria_
_Options_

     Register = Yes
     Output = Screen
     Post = No
     Confirm Before Posting = Yes
     Format = Detail
     Show Outstanding Bank Transactions = No

     W

_User ID_
     stephene

_Report File:_
     cmzjd002.rpt

**020 - Naartjie Custom Kids, Inc.**

# Cash Management

## Bank Account Reconciliation

## General Ledger Posting Register - Detail

**Batch:**      **Post Date:**

**Desc:**

| Journal | | | | |
|---|---|---|---|---|
| GL Account | Reference | Quantity | Debit | Credit |

Comment

Totals for GL Account

Totals for Journal

Report Totals

Sort Criteria
Selection Criteria
Options
    Register = Yes
    Output = Screen
    Post = No
    Confirm Before Posting = Yes
    Format = Detail
    Show Outstanding Bank Transactions = No

    W
User ID
    stephene

Report File:
    glzje005.rpt

**020 - Naartjie Custom Kids, Inc.**

# General Ledger
## GL Trial Balance
## Period Ending: 11/29/2014

| GL Acct No | Beginning Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|
| **Account Group:  Cash  Cash** | | | | |
| **GL Account Number:  999-1085-00  999-Corp-Util Dep Escrow-G&A** | | | | |
| 999-1085-00    999-Corp-Util Dep Escrow-G&A | 40,000.00 | 0.00 | 0.00 | 40,000.00 |
| **GL Account Number: 999-1085-00  999-Corp-Util Dep Escrow-G&A** | 40,000.00 | 0.00 | 0.00 | 40,000.00 |
| **Account Group: Cash  Cash** | 40,000.00 | 0.00 | 0.00 | 40,000.00 |
| **Report Total:** | 40,000.00 | 0.00 | 0.00 | 40,000.00 |

**Naartjie Custom Kids, Inc**

**Balance Sheet Reconciliation Form**

| Acct# : | 999-1086-00 |
|---|---|
| Account Name: | CH7 Trustee Escrow |
| Company | 20 |
| Period: | Period 10/14 (November 2-November 29-2014 |

| CURRENT BANK STATEMENT BALANCE | | GENERAL LEDGER BALANCE | 999-1086-00 |
|---|---|---|---|
| | Bank as of 11/29/2014 | | General Ledger as of 11/29/2014 |
| Wells Fargo CH7 Trustee Escrow Account $7067 | $          25,000.00 | Book Balance | $          25,000.00 |
| Items taken in of statement as of 11/29/2014 | | | |
| Wells Fargo Outstanding Items thru 11/29/2014 | | | |
| **ENDING CASH BALANCE** | **25,000.00** | **ENDING GL BALANCE** | **25,000.00** |

| Prepared by | Kyle Heining | |
|---|---|---|
| Date | 12/12/2014 | |

For Secondary Approval

# WellsOne® Account



Account number:    **7067**    n    November 1, 2014 - November 30, 2014    n    Page 1 of 1

NAARTJIE CUSTOM KIDS, INC
CH7 TRUSTEE EXCROW ACCT
DEBTOR IN POSSESSION
CH11 CASE 14-29666 (UT)
3676 W CALIFORNIA AVE STE D100
SALT LAKE CITY UT 84104-6516

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS**  (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:*  wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

## Account summary

### *WellsOne® Account*

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 4693237067 | $25,000.00 | $0.00 | $0.00 | $25,000.00 |

### Daily ledger balance summary

| Date | Balance |
|---|---|
| 10/31 | 25,000.00 |
| **Average daily ledger balance** | **$25,000.00** |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Summary

| | |
|---|---|
| Bank Account: | Wells Fargo CH7 Escrow |
| Account No: | 7067 |
| Statement Date: | 11/19/2014 |

### Cleared

| | |
|---|---|
| Starting Statement Balance | 25,000.00 |
| Cleared Debits | 0.00 |
| Cleared Credits | 0.00 |
| Subtotal | 25,000.00 |
| Ending Statement Total | 25,000.00 |
| Variance | 0.00 |

### Outstanding

| | |
|---|---|
| Ending Statement Balance | 25,000.00 |
| Outstanding Debits | 0.00 |
| Outstanding Credits | 0.00 |
| Ending Total | 25,000.00 |
| Book Balance | 25,000.00 |
| Variance | 0.00 |

_Sort Criteria_
_Selection Criteria_
_Options_

Register = Yes
Output = Screen
Post = No
Confirm Before Posting = Yes
Format = Detail
Show Outstanding Bank Transactions = No

W

_User ID_

stephene

_Report File:_

cmzjd001.rpt

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:
Account No:
Statement Date:

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|

### Report Totals

_Sort Criteria_
_Selection Criteria_
_Options_
    Register = Yes
    Output = Screen
    Post = No
    Confirm Before Posting = Yes
    Format = Detail
    Show Outstanding Bank Transactions = No

    W
_User ID_
    stephene

_Report File:_
    cmzjd002.rpt

**020 - Naartjie Custom Kids, Inc.**

# Cash Management

## Bank Account Reconciliation

## General Ledger Posting Register - Detail

| | | | Post Date: | | |
|---|---|---|---|---|---|
| **Batch:** | | | | | |
| **Desc:** | | | | | |

| Journal | | | | | |
|---|---|---|---|---|---|
| **GL Account** | | Reference | Quantity | Debit | Credit |

Comment

Totals for GL Account

Totals for Journal

Report Totals

Sort Criteria
Selection Criteria
Options   Register = Yes
          Output = Screen
          Post = No
          Confirm Before Posting = Yes
          Format = Detail
          Show Outstanding Bank Transactions = No

          W

User ID   stephene

Report File:
          glzje005.rpt

Run Date:        12/12/2014      9:13:30 PM
Business Date:   12/12/2014

**020 - Naartjie Custom Kids, Inc.**

# General Ledger

## GL Trial Balance

## Period Ending: 11/29/2014

| GL Acct No | Beginning Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|
| **Account Group:  Cash  Cash** | | | | |
| **GL Account Number:  999-1086-00  999-Corp-CH7 Tte Escrow-G&A** | | | | |
| 999-1086-00  999-Corp-CH7 Tte Escrow-G&A | 25,000.00 | 0.00 | 0.00 | 25,000.00 |
| **GL Account Number: 999-1086-00  999-Corp-CH7 Tte Escrow-G&A** | 25,000.00 | 0.00 | 0.00 | 25,000.00 |
| **Account Group: Cash  Cash** | 25,000.00 | 0.00 | 0.00 | 25,000.00 |
| **Report Total:** | 25,000.00 | 0.00 | 0.00 | 25,000.00 |