**DEBTOR:** <u>NAARTJIE CUSTOM KIDS, INC.</u>　　　**MONTHLY OPERATING REPORT**
CHAPTER 11

**CASE NUMBER:** <u>14-29666</u>

**Form 2-A**
**COVER SHEET**

For Period Ending <u>January 31, 2015</u>

**Accounting Method:**　[x] Accrual Basis　　[ ] Cash Basis

---

### THIS REPORT IS DUE 14 DAYS AFTER THE END OF THE MONTH

Mark One Box for Each
Required Document:

Debtor must attach each of the following reports/documents unless the U. S. Trustee
has waived the requirement in writing.  File the original with the Clerk of Court.
Submit a duplicate, with original signature, to the U. S. Trustee.

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|:---:|:---:|---|
| [x] | [ ] | 1. Cash Receipts and Disursements Statement (Form 2-B) |
| [x] | [ ] | 2. Balance Sheet (Form 2-C) |
| [x] | [ ] | 3. Profit and Loss Statement (Form 2-D) |
| [x] | [ ] | 4. Supporting Schedules (Form 2-E) |
| [x] | [ ] | 5. Quarterly Fee Summary (Form 2-F) |
| [x] | [ ] | 6. Narrative (Form 2-G) |
| [x] | [ ] | 7. Bank Statements for All Bank Accounts<br>    IMPORTANT: Redact account numbers and remove check images |
| [x] | [ ] | 8. Bank Statement Reconciliations for all Bank Accounts |

---

*I declare under penalty of perjury that the following Monthly Operating Report, and any*
*attachments thereto are true, accurate and correct to the best of my knowledge and belief.*

**Executed on:** <u>3/20/15</u>　　**Print Name:** 　Jeff Nerland

　　　　　　　　　　　　**Signature:**

　　　　　　　　　　　　**Title:** 　Chief Restructuring Officer

Rev. 12/10/2009

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.          **CASE NO:**  14-29666

### Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:   1/4/15   to   1/31/15

**CASH FLOW SUMMARY**

| | | Current Month | | Accumulated |
|---|---|---|---|---|
| **1. Beginning Cash Balance** | $ | 2,557,795.48 (1) | $ | 765,864.78 (1) |
| | | | | |
| 2. Cash Receipts | | | | |
| Operations | | 17,069.41 | | 21,253,418.28 |
| Sale of Assets, net | | 0.00 | | 4,862,814.14 |
| Loans/advances | | 0.00 | | 967,000.00 |
| Other | | 443,660.46 | | 3,986,977.81 |
| Total Cash Receipts | $ | 460,729.87 | $ | 31,070,210.23 |
| | | | | |
| 3. Cash Disbursements | | | | |
| Operations | | 744,182.30 | | 8,782,319.81 |
| Debt Service/Secured loan payment | | 0.00 | | 2,017,562.45 |
| Professional fees/U.S. Trustee fees | | 169,008.96 | | 209,008.96 |
| Other | | 277,000.00 | | 1,806,138.20 |
| Great American Distributions | | 0.00 | | 17,148,391.44 |
| Total Cash Disbursements | $ | 1,190,191.26 | $ | 29,963,420.86 |
| | | | | |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | | (729,461.39) | | 1,106,789.37 |
| | | | | |
| Adjusting entries / Elim | | 0.00 | | (44,320.06) |
| **5 Ending Cash Balance (to Form 2-C)** | $ | 1,828,334.09 (2) | $ | 1,828,334.09 (2) |

**CASH BALANCE SUMMARY**

| | Financial Institution | | Book Balance |
|---|---|---|---|
| WF Main Acct 413 & Deposit Acct 204 | Wells Fargo | $ | 991,201.36 |
| BoA Cash Concentration-757 | Bank of America | | (2,658.22) |
| USBank Main Account - 939 | US Bank | | 2,006.82 |
| BB&T Main Account - 415 | BB&T | | 1,233.13 |
| JP Morgan Main Account - 511 | JP Morgan | | 1,502.19 |
| Zions Bank Main Account - 293 | Zions Bank | | 1,689.14 |
| MB Financial Main Account | MB Financial | | 2,366.39 |
| WF Canada Main - 8164 | Wells Fargo | | 0.00  *in USD* |
| WF Canada USD checking - 8400 | Wells Fargo | | 10,036.65 |
| WF Canada Collateral - 6119 | Wells Fargo | | 74,184.85 |
| WF Payroll Chk - 421 | Wells Fargo | | 3,861.82 |
| WF Auction / Sales Tax Escrow - 714 | Wells Fargo | | 40,000.00 |
| WF Utilities Deposit Escrow - 730 | Wells Fargo | | 40,000.00 |
| WF UCC Professional Fee Escrow - 7042 | Wells Fargo | | 627,909.96 |
| WF Ch7 Trustee Escrow - 7067 | Wells Fargo | | 25,000.00 |
| WF UST Escrow - 7059 | Wells Fargo | | 10,000.00 |
| TOTAL (must agree with Ending Cash Balance above) | | $ | 1,828,334.09 (2) |

**(1) Accumulated beginning cash balance is the cash available at the commencement of the case.**
   **Current month beginning cash balance should equal the previous month's ending balance.**
**(2) All cash balances should be the same.**

Page 1 of 10

Rev. 12/10/2009

**DEBTOR:**  NAARTJIE CUSTOM KIDS, INC.          **CASE NO:**     14-29666

## Form 2-B
## CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:  __1/4/15__  to  __1/31/15__

|  |  | **Name:** | Wells Fargo Main Account |
|---|---|---|---|
| **CASH RECEIPTS DETAIL** | | **Account No:** | xxxxxxx413 |
| **(attach additional sheets as necessary)** | | **GL Account#:** | 999-1005-00 |

| Date | Payer | Description | Amount |
|---|---|---|---|
| | | | $ |

SEE ATTACHED - FORM 2-B EXHIBIT 1

|  |  |  |
|---|---|---|
| **Total Cash Receipts** | $ | 0  (1) |

**(1)  Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1**

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                    **CASE NO:** 14-29666

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:    1/4/15    to    1/31/15

**Name:** Wells Fargo Main Account

**CASH DISBURSEMENTS DETAIL**          **Account No:** xxxxxxx413
**(attach additional sheets as necessary)**     **GL Account#:** 999-1005-00

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
|      |           |       |                      | $      |

SEE ATTACHED - FORM 2-B EXHIBIT 2

**Total Cash Disbursements**          $          0  (1)

**(1)  Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1**

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.    **CASE NO:**    14-29666

**Form 2-B**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**
For Period: ___1/4/15___ to ___1/31/15___

**CASH RECEIPTS DETAIL**
**(attach additional sheets as necessary)**

**Name:** CAN Wells Main
**Account No:** xxxxxx8164
**GL Account No:** 999-1011-00

*in CAD*

| Date | Trans No. | Description | | Amount |
|------|-----------|-------------|---|--------|
| 1/9/15 | | Transfer from #8400 | $ | 3,300.00 |
| 1/13/14 | | Transfer from #8400 | | 793.59 |
| 1/22/14 | | Transfer from #8400 | | 404.51 |
| | | **Total Cash Receipts** | $ | 4,498.10 |

Rev. 12/10/2009

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                    **CASE NO:**          14-29666

### Form 2-B
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**
For Period:        1/4/15    to    1/31/15

**Name:** CAN Wells Main

**CASH DISBURSEMENTS DETAIL**                   **Account No:** xxxxxx8164
**(attach additional sheets as necessary)**     **GL Account No:** 999-1011-00

*in CAD*

| Date | Trans No. | Payee / Description (Purpose) | | Amount |
|------|-----------|-------------------------------|---|--------|
| 1/13/15 | | Transfer to US Wells Main | $ | 43,000.00 |
| 1/5/15 | | Merchant fees | | 400.48 |
| 1/6/15 | | AMEX merchant fees | | 141.31 |
| 1/12/15 | | Merchant fees | | 193.53 |
| 1/7/15 | | Merchant fees | | 1,470.21 |
| 1/8/15 | | Merchant fees | | 1.21 |
| 1/31/15 | | Utility - Enersource | | 315.12 |
| 1/31/15 | | Waste Management | | 329.93 |
| 1/31/15 | | Primus Telecom | | 86.95 |
| 1/31/15 | | Enbridge | | 425.84 |
| 1/31/15 | | Bell Canada | | 74.58 |
| 1/31/15 | | Bell Canada | | 157.83 |
| 1/31/15 | | Manulife Financial | | 227.30 |

**Total Cash Disbursements**                    $      46,824.29

Rev. 12/10/2009

**DEBTOR:**  NAARTJIE CUSTOM KIDS, INC.                    **CASE NO:**                    14-29666

**Form 2-B**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**
For Period: __1/4/15__ to __1/31/15__

**CASH RECEIPTS DETAIL**                    **Name:** Wells Fargo CHK. Payroll Account
**(attach additional sheets as necessary)**     **Account No:** xxxxxx8421
                                            **GL Account No:** 999-1022-00

| Date | Trans No. | Description | | Amount |
|------|-----------|-------------|---|--------|
| 1/13/15 | | Payroll Check Transfer | $ | 28,000.00 |
| 1/16/15 | | Payroll Check Transfer | | 41,300.00 |
| | | **Total Cash Receipts** | $ | 69,300.00 |

Rev. 12/10/2009

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                          **CASE NO:** 14-29666

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:    1/4/15    to    1/31/15

**Name:** Wells Fargo CHK. Payroll Account

**CASH DISBURSEMENTS DETAIL**                    **Account No:** xxxxxx8421
**(attach additional sheets as necessary)**      **GL Account No:** 999-1022-00

| Date | Trans No. | Payee / Description (Purpose) | Amount |
|------|-----------|-------------------------------|--------|
| 1/8/15 | 0000003515 | Emily Grove | $       144.45 |
| 1/14/15 | 0000005468 | Ck 5468 AHO File 100486 Wages 12/28/14-1/10/15 | 4,520.80 |
| 1/14/15 | 0000005469 | Ck 5469 AHO100486 Final Wages 1/10-1/14 & PTO | 7,704.58 |
| 1/14/15 | 0000005470 | Ck 5470  AHO 101701 Wages 12/28/14-1/10/15 & Med | 2,936.66 |
| 1/14/15 | 0000005471 | Ck 5470 AHO101701 Final Wages 1/10-1/14 & PTO | 6,180.48 |
| 1/14/15 | 0000005472 | Ck 5472 AHO100368 Wages 12/28/14-1/10/15 & Med | 2,382.22 |
| 1/14/15 | 0000005473 | Ck 5472 AHO100368 Final Wages 1/10-1/14 & PTO | 3,341.34 |
| 1/16/15 | 0000005474 | Ck 5474 Wages File 105041 | 14.19 |
| 1/16/15 | 0000005476 | Ck 5476 PTO Payout File AHO000061 | 1,188.36 |
| 1/16/15 | 0000005477 | Ck 5477 PTO Payout File AHO000052 | 5,297.77 |
| 1/16/15 | 0000005478 | Ck 5478 PTO Payout & Medical Prem | 3,739.89 |
| 1/16/15 | 0000005479 | Ck 5479 PTO Payout & Medical Prem | 6,435.44 |
| 1/16/15 | 0000005480 | Ck 5480 PTO Payout File 101697 | 949.58 |
| 1/16/15 | 0000005481 | Ck 5481 PTO Payout & Medical Prem | 23,645.09 |
| 1/16/15 | 0000005475 | Ck 5475 Wages 103707 | 16.01 |
| 1/21/15 | 0000005482 | Ck 5482 Addition wages 1/15/15 | 161.83 |
| 1/21/15 | 0000005483 | Ck 5483 Addional wages 1/15-1/16/15 | 1,160.76 |
| 1/31/15 | 0000002882 | Misc Adjustment | (0.10) |

**Total Cash Disbursements** $    69,819.35

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.  **CASE NO:** 14-29666

**Form 2-B**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**
For Period: 1/4/15 to 1/31/15

**Name:** Canada US$ Checking Account

**CASH RECEIPTS DETAIL**  **Account No:** xxxxxx8400
**(attach additional sheets as necessary)**  **GL Account No:** 999-1014-00

| Date | Trans No. | Description | Amount |
|------|-----------|-------------|--------|
| NONE | | | $ |
| | | **Total Cash Receipts** | $ 0.00 |

**CASH DISBURSEMENTS DETAIL**

| Date | | Description | Amount |
|------|--|-------------|--------|
| 1/9/15 | | Transfer to #8164 | $ 2,800.88 |
| 1/12/15 | | Bank Fees | 698.83 |
| 1/12/15 | | Bank Fees | 228.80 |
| 1/12/15 | | Bank Fees | 656.00 |
| 1/12/15 | | Bank Fees | 308.90 |
| 1/13/15 | | Transfer to #8164 | 668.76 |
| 1/22/15 | | Transfer to #8164 | 329.09 |
| 1/31/15 | | Misc Credit | 82.19 |
| | | **Total Cash Disbursements** | $ 5,773.45 |

Rev. 12/10/2009

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                **CASE NO:**        14-29666

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:  1/4/15  to  1/31/15

**Name:** WF Auction / Sales Tax Escrow - 714

**CASH RECEIPTS DETAIL**          **Account No:** xxxxxxx714
**(attach additional sheets as necessary)**

| Date | Trans No. | Description | Amount |
|------|-----------|-------------|--------|
| NONE |  |  | $ |

**Total Cash Receipts** $ _____

**CASH DISBURSEMENTS DETAIL**

| 1/29/15 | | Transfer to Naartjie WF Main account | $ 303,345.19 |

**Total Cash Disbursements** $ 303,345.19

Rev. 12/10/2009

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.          **CASE NO:**          14-29666

**Form 2-B**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**
For Period: __1/31/15__ to __1/31/15__

**Name:** WF UCC Professional Fee Escrow - 7042

**CASH RECEIPTS DETAIL**          **Account No:** xxxxxx7042
**(attach additional sheets as necessary)**

| Date | Trans No. | Description | Amount |
|------|-----------|-------------|--------|
| 1/9/15 | | UCC Escrow Transfer | $    112,500.00 |
| 1/29/15 | | UCC Escrow Transfer |      75,000.00 |
| | | **Total Cash Receipts** | $    187,500.00 |

**CASH DISBURSEMENTS DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
| 1/29/15 | FTI Consulting, Inc | $    137,090.04 |
| | **Total Cash Disbursements** | $    137,090.04 |

**Form 2-C**
## COMPARATIVE BALANCE SHEET
**For Period Ended:** Jaunuary 31, 2015

| ASSETS | | Current Month | | Petition Date (1) |
|---|---|---|---|---|
| Current Assets: | | | | |
| Cash (from Form 2-B, line 5) | $ | 1,828,334 | $ | 765,865 |
| Store Change Funds / other | | 393 | | 25,600 |
| Accounts Receivable (from Form 2-E) | | 364,206 | | 43,881 |
| Receivable from Officers, Employees, Affiliates | | 0 | | 0 |
| Inventory | | 0 | | 7,969,462 |
| Other Current Assets:(List) Prepaid Expenses | | 897,905 | | 420,920 |
| Salus Indemnity Reserve | | 100,000 | | 0 |
| Salus disputed amounts | | 162,500 | | 0 |
| US Customs payment due from WF | | 0 | | 0 |
| Prepaid Closing Cost | | 0 | | 264,186 |
| Other Current Assets | | 70,225 | | 5,041 |
| **Total Current Assets** | $ | 3,423,563 | $ | 9,494,955 |
| Fixed Assets: | | | | |
| Land | $ | 0 | $ | 0 |
| Building | | 0 | | 0 |
| Equipment, Furniture and Fixtures | | 289,389 | | 15,362,608 |
| **Total Fixed Assets** | | 289,389 | | 15,362,608 |
| Less: Accumulated Depreciation | ( | 116,665 ) | ( | 9,633,764 ) |
| **Net Fixed Assets** | $ | 172,723 | $ | 5,728,844 |
| Other Assets (List): Goodwill and Intangible Assets, Net | | 0 | | 1,332,250 |
| Other Long-Term Assets (primarily ZA) | | 3,621,365 | | 3,842,367 |
| **TOTAL ASSETS** | $ | 7,217,652 | $ | 20,398,416 |
| **LIABILITIES** | | | | |
| Post-petition Accounts Payable (from Form 2-E) | $ | 66,620 | $ | 0 |
| Post-petition Accrued Profesional Fees (from Form 2-E) | | 875,453 | | 0 |
| Post-petition Taxes Payable (from Form 2-E) | | 6,838 | | 0 |
| Post-petition Notes Payable | | 0 | | 0 |
| Other Post-petition Payable(List): Accrued expenses | | 7,587 | | 0 |
| | | 0 | | 0 |
| **Total Post Petition Liabilities** | $ | 956,498 | $ | 0 |
| Pre Petition Liabilities: | | | | |
| Secured Debt | | 8,884,900 | | 12,372,071 |
| Priority Debt | | 20 | | 0 |
| Unsecured Debt | | 7,737,530 | | 9,041,198 |
| Accrued Expenses Pre-Petition | | 223,046 | | 1,108,031 |
| **Total Pre Petition Liabilities** | $ | 16,845,496 | $ | 22,521,300 |
| **TOTAL LIABILITIES** | $ | 17,801,994 | $ | 22,521,300 |
| **OWNERS' EQUITY** | | | | |
| Owner's/Stockholder's Equity | $ | 58,771,855 | $ | 58,771,855 |
| Retained Earnings - Prepetition | | (60,894,740) | | (60,894,740) |
| Retained Earnings - Post-petition | | (8,461,458) | | 0 |
| **TOTAL OWNERS' EQUITY** | $ | (10,584,342) | $ | (2,122,884) |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ | 7,217,652 | $ | 20,398,416 |

**(1)** Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values
listed on the Debtor's schedules.

**DEBTOR:**    NAARTJIE CUSTOM KIDS, INC.                    **CASE NO:**  14-29666

## Form 2-D
## PROFIT AND LOSS STATEMENT
**For Period**    1/4/15    **to**    1/31/15

| | | Current Month | | Accumulated Total (1) |
|---|---|---:|---|---:|
| Gross Operating Revenue | $ | 0 | $ | 10,633,144 |
| Less: Discounts, Returns and Allowances | ( | 0 ) | ( | 47,169 ) |
| **Net Operating Revenue** | $ | 0 | $ | 10,585,975 |
| Cost of Goods Sold | | 51,192 | | 8,915,917 |
| **Gross Profit** | $ | (51,192) | $ | 1,670,058 |
| Operating Expenses | | | | |
| Selling, General and Administrative | $ | 259,336 | $ | 3,690,420 |
| Rents and Leases | | (1,131,646) | | 6,684 |
| Depreciation, Depletion and Amortization | | 7,224 | | 637,450 |
| Communication Expenses | | 5,174 | | 74,602 |
| Marketing & Advertising Expense | | 32 | | 86,823 |
| Occupancy Expenses | | (94,022) | | 880,781 |
| Other | | 47,207 | | 239,914 |
| Total Operating Expenses | $ | (906,695) | $ | 5,616,673 |
| **Operating Income (Loss)** | $ | 855,503 | $ | (3,946,615) |
| Non-Operating Income and Expenses | | | | |
| Other Non-Operating Expenses | $ | (4,166) | $ | (73,522) |
| Gains (Losses) on Sale of Assets | | 0 | | 0 |
| Interest Income | | 14 | | 79 |
| Interest Expense | | 0 | | (49,660) |
| Other Non-Operating Income | | (995,148) | | (2,155,885) |
| Net Non-Operating Income or (Expenses) | $ | (999,299) | $ | (2,278,989) |
| Reorganization Expenses | | | | |
| Legal and Professional Fees | $ | 159,912 * | $ | 1,687,735 |
| Other Reorganization Expense | | 0 | | 548,119 |
| Total Reorganization Expenses | $ | 159,912 | $ | 2,235,854 |
| **Net Income (Loss) Before Income Taxes** | $ | (303,709) | $ | (8,461,458) |
| Federal and State Income Tax Expense (Benefit) | | 0 | | 0 |
| **NET INCOME (LOSS)** | $ | (303,709) | $ | (8,461,458) |

**(1)  Accumulated Totals include all revenue and expenses since the petition date.**

*\* P12 Legal and professional fees include adjustments for prior period accruals not previously booked.*

*For full professional fee details see atttached Exhibit 2E.2*

**DEBTOR:**   NAARTJIE CUSTOM KIDS, INC.                    **CASE NO:**   14-29666

**Form 2-E**
**SUPPORTING SCHEDULES**
**For Period:**   1/4/15   **to**   1/31/15

## POST PETITION TAXES PAYABLE SCHEDULE

| | Beginning Balance (1) | Amount Accrued | Amount Paid | Date Paid | Check Number | Ending Balance |
|---|---|---|---|---|---|---|
| Income Tax Withheld: | | | | | | |
| Federal $ | | | | | | |
| State | | | | | | |
| Local | | | | | | |
| FICA Tax Withheld | *Note: Payroll tax line-item detail not readily available* | | | | | |
| Canadian Pension Plan | *as of 1/31/15 Debtor has fully funded all payroll tax obligations* | | | | | |
| Employer's FICA Tax | | | | | | |
| Employer's CPP | | | | | | |
| Unemployment Tax | | | | | | |
| Federal | | | | | | |
| State | | | | | | |
| State Disability/Unemployment Insurance | | | | | | |
| EE (CA, OR, NJ) | | | | | | |
| TOTAL Payroll tax liab | 1,088.11 | | | | | 0.00 |
| | | | | | | |
| Sales, Use & | | | | | | |
| Excise Taxes (US) | 277,279.53 | 0 | 317,737.43 | *various* | *various* | 0.00 |
| Canada Sales Tax | 9,313.44 | 0 | 0.00 | *various* | *various* | 6,837.77 |
| Property Taxes | 0 | 0 | 15,892.44 | *various* | *various* | 0.00 |
| Accrued Income Tax: | | | | | | |
| Federal | 0 | 0 | 0 | *n.a.* | *n.a.* | 0.00 |
| State | 0 | 0 | 0 | *n.a.* | *n.a.* | 0.00 |
| TOTAL   $ | 287,681.08 | | | | $ | 6,837.77 |

**(1)  For first report, Beginning Balance will be $0; thereafter, Beginning Balance will be Ending Balance from prior report.**

## INSURANCE SCHEDULE

| | Carrier | | Amount of Coverage | Expiration Date | Premium Paid Through |
|---|---|---|---|---|---|
| Workers' Compensation | Travelers | $ | 1M/1M/1M | 2/2016 | 2/2016 |
| General Liability | Travelers | $ | 1M per Occ. | 8/15/15 | 8/15/15 |
| | | $ | 2M Products/Completed Operations Aggregate | | |
| | | $ | 10M General Aggregate | | |
| Property (Fire, Theft) | Travelers | $ | Scheduled | 8/15/15 | 8/15/15 |
| Vehicle | Travelers | $ | 1M CSL | 8/15/15 | 3/15/15 |
| Umbrella/Excess | Travelers | $ | 5M per Occ. | 8/15/15 | 3/15/15 |
| | | $ | 5M Aggregate | | |
| International Liab Package | Ace | $ | 1M per Occ. | 8/15/15 | 8/15/15 |
| | | $ | 2M Products/Completed Operations Aggregate | | |
| | | $ | 2M General Aggregate | | |
| D&O, EPLI | Ace | $ | 5M Aggregate | 8/15/17 | 8/15/17 |

Rev. 12/10/2009

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.          **CASE NO:**    14-29666

**Form 2-E**
**SUPPORTING SCHEDULES**
For Period:    1/4/15    to    1/31/15

## ACCOUNTS RECEIVABLE AND POST PETITION PAYABLE AGING

| Due | | Accounts Receivable | | Post Petition Accounts Payable |
|---|---|---|---|---|
| Under 30 days | $ | 364,205.51 | $ | 66,619.96 |
| 30 to 60 days | | 0.00 | | 0.00 |
| 61 to 90 days | | 0.00 | | 0.00 |
| 91 to 120 days | | 0.00 | | 0.00 |
| Over 120 days | | 0.00 | | 0.00 |
| **Total Post Petition** | | 364,205.51 | | |
| **Pre Petition Amounts** | | 0.00 | | |
| Total Accounts Receivable | $ | 364,205.51 | | |
| Less:  Bad Debt Reserve | | 0.00 | | |
| **Net Accounts Receivable (to Form 2-C)** | $ | 364,205.51 | | |
| Sales collected due to Great American | | | | 0.00 |

*SEE ATTACHED EXHIBIT 2-E.1*                    **Total Post Petition Accounts Payable** $    66,619.96

**\* Attach a detail listing of accounts receivable and post-petition accounts payable**

## SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS

| | Month-end Retainer Balance | Current Month's Accrual | Paid in Current Month | Date of Court Approval | Month-end Balance Due * |
|---|---|---|---|---|---|
| Debtor's Counsel - Dorsey | $   113,217.64 | $   42,839.50 | $   0 | | $   92,305.43 |
| Debtor's Counsel - Stroock | 0 | 0 | 98,254.52 | | 28,229.52 |
| UCC Counsel - PSZJ[1] | 0 | 75,977.91 | 0 | | 354,881.16 |
| UCC Counsel - RQN | 0 | 6,551.20 | 29,381.30 | | 19,498.60 |
| UCC Counsel - HLSA | 0 | 1,253.79 | 0 | | 23,143.64 |
| Trustee's Counsel | 0 | 0.00 | 0 | | 0.00 |
| Debtor Fin Advisor / CRO | 0 | 41,364.31 | 0 | | 157,515.48 |
| UCC Fin. Advisor / FTI[1] | 0 | -8,074.32 | 137,090.04 | | 69,230.68 |
| Ombudsman | 0 | 0.00 | 0 | | 17,430.84 |
| Total | $   113,217.64 | $   159,912.39 | $   264,725.86 | | $   762,235.35 |

*\*Balance due to include fees and expenses incurred but not yet paid.*

Memo:
Carve-Out Escrow balance as of 1/3F/15        687,936.11
For additional fee escrow balances, see Form 2-B;
1 Current month's accrual includes adjustment for prior month actual vs estimated, for further detail see Exhibit 2E.2

## SCHEDULE OF PAYMENTS AND TRANSFERS TO PRINCIPALS/EXECUTIVES\*\*

| Payee Name | Position | Nature of Payment | Amount |
|---|---|---|---|
| Glenn Wood | CEO | wages (gross) | $       15,385 |

note: Naartjie is the Lessor of two automobiles used by CEO, Glenn Wood.
However, all lease payments are made directly by Mr. Wood to BMW financial services and Mr.
Wood is a Guarantor of the lease obligations.
This arrangement was made as a practical solution upon Mr. Wood's relocation from South Africa.

**\*\*List payments and transfers of any kind and in any form made to or for the benefit of any proprietor, owner,
partner, shareholder, officer or director.**

| DEBTOR: | NAARTJIE CUSTOM KIDS, INC. | | CASE NO: | 14-29666 |

## Form 2-F
## QUARTERLY FEE SUMMARY *
### For the Month Ended:     1/31/15

| Month | Year | Cash Disbursements ** | Quarterly Fee Due | Check No. | Date Paid |
|-------|------|-----------------------|-------------------|-----------|-----------|
| January | 2015 | $ 1,190,191.26 | | | |
| February | | 0 | | | |
| March | | 0 | | | |
| TOTAL 1st Quarter | | $ 1190191.26 | $ | | |
| April | | $ 0 | | | |
| May | | 0 | | | |
| June | | 0 | | | |
| TOTAL 2nd Quarter | | $ 0 | $ | | |
| July | | $ 0 | | | |
| August | | 0 | | | |
| September | 2014 | 3,346,650.71 | | | |
| TOTAL 3rd Quarter | | $ 3,346,650.71 | $ 10,408.49 | 36730 | 12/12/14 |
| October | 2014 | $ 8,831,650.14 | | | |
| November | 2014 | 7,191,010.34 | | | |
| December | 2014 | 1,190,191.26 | | | |
| TOTAL 4th Quarter | | $ 17,212,851.74 | $ 20,000.00 | 36963 | 2/11/15 |

## FEE SCHEDULE (as of JANUARY 1, 2008)
### Subject to changes that may occur to 28 U.S.C. §1930(a)(6)

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|-------------------------|-----|-------------------------|-----|
| $0 to $14,999.................... | $325 | $1,000,000 to $1,999,999.............. | $6,500 |
| $15,000 to $74,999........... | $650 | $2,000,000 to $2,999,999.............. | $9,750 |
| $75,000 to $149,999......... | $975 | $3,000,000 to $4,999,999.............. | $10,400 |
| $150,000 to $224,999....... | $1,625 | $5,000,000 to $14,999,999 ....... | $13,000 |
| $225,000 to $299,999....... | $1,950 | $15,000,000 to $29,999,999.... | $20,000 |
| $300,000 to $999,999....... | $4,875 | $30,000,000 or more | $30,000 |

*   This summary is to reflect the current calendar year's information cumulative to the end of the reporting period

**  Should agree with line 3, Form 2-B.  Disbursements are net of transfers to other debtor in possession bank accounts

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*
*In addition, unpaid fees are considered a debt owed to the United States and will be assessed interest under 31 U.S.C. §3717*

Rev. 12/10/2009

**DEBTOR:**  NAARTJIE CUSTOM KIDS, INC.                    **CASE NO:** 14-29666

## Form 2-G
# NARRATIVE
### For Period Ending __January 31, 2015_____

**Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred subsequent to the report date.**

During the fiscal period ending January 31, 2015, the Debtor was no longer operating any of it's retail locations.  Remaining corporate staff were focused on the final reconciliation of the going-out-of-business sale results pursuant to the terms of the Agency Agreement with Great American, reporting requirements, claims reconciliation, and managing ZA One operations to ensure that all conditions to the sale agreement are satisfied.

In the fiscal period ending January 31, 2015, deferred rent assets attributable to various exited leases were written off, resulting in a significant one-time negative Rent and Leases expense – contributing to significant book operating income.  In addition, store-level assets were written off during the period resulting in a significant one-time non-operating losses.

On March 3, 2015 the Competition Commission of South Africa granted approval without conditions for the sale of ZA One to Truworths.

On March 10, 2015, an Order was entered approving the 9019 settlement among the Debtor, the Committee, the Secured Noteholders, Mid-America, Overseas, Inc. and Target Ease International.

**DEBTOR:**  NAARTJIE CUSTOM KIDS, INC.                                                      **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:  ___1/4/15___  to  ___1/31/15___

Wells Fargo Main Account - 413
GL Account: 999-1005-00

**CASH RECEIPTS DETAIL**

| Trans Date | Tran Type | Number | Description | Amount |
|---|---|---|---|---|
| 1/4/2015 | Misc. Bank Debi | 0000002880 | Date correction entry | 1,463.18 |
| 1/6/2015 | Sales Increase | 0000030943 | iGlobal | 23.58 |
| 1/13/2015 | ACH Credit | 0000000383 | Record tfer from CA Main to US Main | 36,705.08 |
| 1/13/2015 | Deposit | 0000001713 | National Benefit Services | 1,275.74 |
| 1/13/2015 | Deposit | 0000001709 | aps | 871.63 |
| 1/13/2015 | Deposit | 0000001716 | UPS | 177.47 |
| 1/13/2015 | Deposit | 0000001712 | National Benefit Services | 143.22 |
| 1/13/2015 | Deposit | 0000001719 | at&t | 95.66 |
| 1/13/2015 | Deposit | 0000001720 | at&t | 78.71 |
| 1/13/2015 | Deposit | 0000001715 | Century Link | 76.56 |
| 1/13/2015 | Deposit | 0000001711 | Duke Energy | 72.64 |
| 1/13/2015 | Deposit | 0000001721 | at&t | 60.32 |
| 1/13/2015 | Deposit | 0000001718 | UPS | 54.51 |
| 1/13/2015 | Deposit | 0000001708 | Commonwealth of VA | 52.02 |
| 1/13/2015 | Deposit | 0000001717 | UPS | 44.92 |
| 1/13/2015 | Deposit | 0000001710 | Puget Sound Energy | 40.02 |
| 1/13/2015 | Deposit | 0000001707 | RPS Inc | 25.00 |
| 1/13/2015 | Deposit | 0000001723 | Refund of fees | 19.95 |
| 1/13/2015 | Deposit | 0000001714 | Century Link | 3.50 |
| 1/16/2015 | Deposit | 0000001722 | Great American Payment | 443,660.46 |
| 1/28/2015 | Deposit | 0000001706 | Investec Mgmt Corp | 7,005.44 |
| 1/28/2015 | Deposit | 0000001700 | at&t | 1,474.26 |
| 1/28/2015 | Deposit | 0000001703 | Oklahoma Natural gas | 464.66 |
| 1/28/2015 | Deposit | 0000001704 | Automatic Data Processing | 349.46 |
| 1/28/2015 | Deposit | 0000001701 | Investec mgmt Corp | 327.19 |
| 1/28/2015 | Deposit | 0000001699 | Sevier County Electric System | 112.19 |
| 1/28/2015 | Deposit | 0000001705 | Automatic Data Processing | 72.12 |
| 1/28/2015 | Deposit | 0000001702 | Century Link | 42.07 |
| 1/29/2015 | Bank Transfer T | 0000000944 | Transfer from Auction Escrow (WF 714) | 303,345.19 |
| 1/30/2015 | Sales Increase | 0000030944 | iGlobal | 216.09 |
| 1/31/2015 | Misc. Bank Debi | 0000002881 | Record US Bank | 2,006.82 |
| 1/31/2015 | Sales Increase | 0000030945 | 12 Visa Master Card | 414.18 |

| 800,773.84 |
|---|

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                                      **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 2**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period: ___1/4/15___ to ___1/31/15___

Wells Fargo Main Account - 413
GL Account: 999-1005-00

**CASH DISBURSEMENTS DETAIL**

| Trans Date | Tran Type | Number | Description | Amount |
|---|---|---|---|---|
| 1/4/15 | Misc. Bank Cred | 0000004744 | Adj for previously cleared check (CK35523) | 23,874.88 |
| 1/4/15 | Misc. Bank Cred | 0000004745 | Adj for previously cleared check (CK35516) | 9,031.31 |
| 1/5/15 | Merchant Fees | 0000000141 | Record Merchant Acct Fees | 12,403.77 |
| 1/5/15 | Merchant Fees | 0000000140 | Record Merchant Acct Fees | 4,478.99 |
| 1/5/15 | Merchant Fees | 0000000160 | Record Merchant Acct Fees | 1,863.87 |
| 1/5/15 | Merchant Fees | 0000000098 | Record Merchant Acct Fees | 1,841.09 |
| 1/5/15 | Merchant Fees | 0000000180 | Record Merchant Acct Fees | 1,712.54 |
| 1/5/15 | Merchant Fees | 0000000116 | Record Merchant Acct Fees | 1,443.75 |
| 1/5/15 | Merchant Fees | 0000000132 | Record Merchant Acct Fees | 1,382.92 |
| 1/5/15 | Merchant Fees | 0000000091 | Record Merchant Acct Fees | 1,378.52 |
| 1/5/15 | Merchant Fees | 0000000108 | Record Merchant Acct Fees | 1,339.13 |
| 1/5/15 | Merchant Fees | 0000000114 | Record Merchant Acct Fees | 1,277.77 |
| 1/5/15 | Merchant Fees | 0000000126 | Record Merchant Acct Fees | 1,254.62 |
| 1/5/15 | Merchant Fees | 0000000176 | Record Merchant Acct Fees | 1,169.76 |
| 1/5/15 | Merchant Fees | 0000000152 | Record Merchant Acct Fees | 1,164.15 |
| 1/5/15 | Merchant Fees | 0000000184 | Record Merchant Acct Fees | 1,153.89 |
| 1/5/15 | Merchant Fees | 0000000197 | Record Merchant Acct Fees | 1,108.04 |
| 1/5/15 | Merchant Fees | 0000000166 | Record Merchant Acct Fees | 1,107.31 |
| 1/5/15 | Merchant Fees | 0000000122 | Record Merchant Acct Fees | 1,101.54 |
| 1/5/15 | Merchant Fees | 0000000099 | Record Merchant Acct Fees | 1,083.58 |
| 1/5/15 | Merchant Fees | 0000000118 | Record Merchant Acct Fees | 1,078.21 |
| 1/5/15 | Merchant Fees | 0000000124 | Record Merchant Acct Fees | 1,060.41 |
| 1/5/15 | Merchant Fees | 0000000195 | Record Merchant Acct Fees | 1,051.26 |
| 1/5/15 | Merchant Fees | 0000000146 | Record Merchant Acct Fees | 1,040.45 |
| 1/5/15 | Merchant Fees | 0000000120 | Record Merchant Acct Fees | 1,036.95 |
| 1/5/15 | Merchant Fees | 0000000095 | Record Merchant Acct Fees | 1,036.48 |
| 1/5/15 | Merchant Fees | 0000000097 | Record Merchant Acct Fees | 1,031.45 |
| 1/5/15 | Merchant Fees | 0000000199 | Record Merchant Acct Fees | 1,023.65 |
| 1/5/15 | Merchant Fees | 0000000201 | Record Merchant Acct Fees | 1,018.50 |
| 1/5/15 | Merchant Fees | 0000000102 | Record Merchant Acct Fees | 1,006.41 |
| 1/5/15 | Merchant Fees | 0000000182 | Record Merchant Acct Fees | 995.82 |
| 1/5/15 | Merchant Fees | 0000000148 | Record Merchant Acct Fees | 976.29 |
| 1/5/15 | Merchant Fees | 0000000112 | Record Merchant Acct Fees | 969.56 |
| 1/5/15 | Merchant Fees | 0000000162 | Record Merchant Acct Fees | 953.49 |
| 1/5/15 | Merchant Fees | 0000000193 | Record Merchant Acct Fees | 942.43 |
| 1/5/15 | Merchant Fees | 0000000138 | Record Merchant Acct Fees | 918.02 |
| 1/5/15 | Merchant Fees | 0000000093 | Record Merchant Acct Fees | 911.13 |
| 1/5/15 | Bank Charge | 0000002393 | Newell Pmt | 34.95 |
| 1/6/15 | EFT | 0000000372 | Sage Software Inc. | 879.27 |
| 1/6/15 | Sales Decrease | 0000000858 | PD12 Chargebacks | 79.38 |
| 1/7/15 | Check | 0000036860 | Taxware LLC | 860.00 |
| 1/7/15 | Check | 0000036859 | Integra 869882 #999 | 754.46 |
| 1/7/15 | Check | 0000036857 | Bay Area Executive Offices, INC. | 668.30 |
| 1/7/15 | Check | 0000036861 | The Travelers Indemnity Company | 552.75 |
| 1/7/15 | Sales Decrease | 0000000859 | PD12 Chargebacks | 168.51 |
| 1/7/15 | Check | 0000036858 | CenturyLink  #801-974-7621 880B | 64.76 |
| 1/8/15 | Merchant Fees | 0000000173 | Record Merchant Acct Fees | 907.92 |
| 1/8/15 | Merchant Fees | 0000000129 | Record Merchant Acct Fees | 907.76 |
| 1/8/15 | Merchant Fees | 0000000171 | Record Merchant Acct Fees | 885.79 |
| 1/8/15 | Merchant Fees | 0000000105 | Record Merchant Acct Fees | 880.19 |
| 1/8/15 | Merchant Fees | 0000000135 | Record Merchant Acct Fees | 855.97 |
| 1/8/15 | Merchant Fees | 0000000145 | Record Merchant Acct Fees | 835.23 |
| 1/8/15 | Merchant Fees | 0000000155 | Record Merchant Acct Fees | 832.16 |
| 1/8/15 | Merchant Fees | 0000000143 | Record Merchant Acct Fees | 806.89 |
| 1/8/15 | Merchant Fees | 0000000165 | Record Merchant Acct Fees | 802.70 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                      **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 2**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:   1/4/15   to   1/31/15

Wells Fargo Main Account - 413
GL Account: 999-1005-00

**CASH DISBURSEMENTS DETAIL**

| Trans Date | Tran Type | Number | Description | Amount |
|---|---|---|---|---|
| 1/8/15 | Merchant Fees | 0000000188 | Record Merchant Acct Fees | 755.91 |
| 1/8/15 | Merchant Fees | 0000000107 | Record Merchant Acct Fees | 755.34 |
| 1/8/15 | Merchant Fees | 0000000151 | Record Merchant Acct Fees | 751.79 |
| 1/8/15 | Merchant Fees | 0000000187 | Record Merchant Acct Fees | 731.64 |
| 1/8/15 | Merchant Fees | 0000000175 | Record Merchant Acct Fees | 725.88 |
| 1/8/15 | Merchant Fees | 0000000179 | Record Merchant Acct Fees | 714.59 |
| 1/8/15 | Merchant Fees | 0000000159 | Record Merchant Acct Fees | 706.87 |
| 1/8/15 | Merchant Fees | 0000000194 | Record Merchant Acct Fees | 705.53 |
| 1/8/15 | Merchant Fees | 0000000169 | Record Merchant Acct Fees | 669.53 |
| 1/8/15 | Merchant Fees | 0000000190 | Record Merchant Acct Fees | 663.78 |
| 1/8/15 | Merchant Fees | 0000000111 | Record Merchant Acct Fees | 661.18 |
| 1/8/15 | Merchant Fees | 0000000157 | Record Merchant Acct Fees | 655.41 |
| 1/8/15 | Merchant Fees | 0000000109 | Record Merchant Acct Fees | 648.25 |
| 1/8/15 | Merchant Fees | 0000000113 | Record Merchant Acct Fees | 628.89 |
| 1/8/15 | Merchant Fees | 0000000119 | Record Merchant Acct Fees | 589.34 |
| 1/8/15 | Merchant Fees | 0000000181 | Record Merchant Acct Fees | 580.48 |
| 1/8/15 | Merchant Fees | 0000000103 | Record Merchant Acct Fees | 552.46 |
| 1/8/15 | Merchant Fees | 0000000121 | Record Merchant Acct Fees | 522.80 |
| 1/8/15 | Merchant Fees | 0000000133 | Record Merchant Acct Fees | 495.30 |
| 1/8/15 | Merchant Fees | 0000000131 | Record Merchant Acct Fees | 492.20 |
| 1/8/15 | Merchant Fees | 0000000092 | Record Merchant Acct Fees | 485.67 |
| 1/8/15 | Merchant Fees | 0000000192 | Record Merchant Acct Fees | 468.23 |
| 1/8/15 | Merchant Fees | 0000000100 | Record Merchant Acct Fees | 462.68 |
| 1/8/15 | Merchant Fees | 0000000117 | Record Merchant Acct Fees | 412.76 |
| 1/8/15 | Merchant Fees | 0000000125 | Record Merchant Acct Fees | 383.59 |
| 1/8/15 | Merchant Fees | 0000000164 | Record Merchant Acct Fees | 374.93 |
| 1/8/15 | Merchant Fees | 0000000154 | Record Merchant Acct Fees | 363.38 |
| 1/8/15 | Merchant Fees | 0000000153 | Record Merchant Acct Fees | 361.41 |
| 1/8/15 | Merchant Fees | 0000000115 | Record Merchant Acct Fees | 345.00 |
| 1/8/15 | Merchant Fees | 0000000147 | Record Merchant Acct Fees | 343.95 |
| 1/8/15 | Merchant Fees | 0000000161 | Record Merchant Acct Fees | 343.25 |
| 1/8/15 | Merchant Fees | 0000000202 | Record Merchant Acct Fees | 342.72 |
| 1/8/15 | Merchant Fees | 0000000196 | Record Merchant Acct Fees | 339.82 |
| 1/8/15 | Bank Charge | 0000002384 | ADP Fees Canada | 336.52 |
| 1/8/15 | Merchant Fees | 0000000156 | Record Merchant Acct Fees | 331.83 |
| 1/8/15 | Merchant Fees | 0000000183 | Record Merchant Acct Fees | 328.77 |
| 1/8/15 | Merchant Fees | 0000000142 | Record Merchant Acct Fees | 328.09 |
| 1/8/15 | Merchant Fees | 0000000104 | Record Merchant Acct Fees | 326.59 |
| 1/8/15 | Merchant Fees | 0000000106 | Record Merchant Acct Fees | 325.24 |
| 1/8/15 | Merchant Fees | 0000000150 | Record Merchant Acct Fees | 320.09 |
| 1/8/15 | Merchant Fees | 0000000127 | Record Merchant Acct Fees | 313.13 |
| 1/8/15 | Merchant Fees | 0000000185 | Record Merchant Acct Fees | 303.97 |
| 1/8/15 | Merchant Fees | 0000000144 | Record Merchant Acct Fees | 300.64 |
| 1/8/15 | Merchant Fees | 0000000110 | Record Merchant Acct Fees | 292.54 |
| 1/8/15 | Merchant Fees | 0000000149 | Record Merchant Acct Fees | 287.67 |
| 1/8/15 | Merchant Fees | 0000000170 | Record Merchant Acct Fees | 283.49 |
| 1/8/15 | Merchant Fees | 0000000123 | Record Merchant Acct Fees | 277.81 |
| 1/8/15 | Merchant Fees | 0000000094 | Record Merchant Acct Fees | 269.59 |
| 1/8/15 | Merchant Fees | 0000000134 | Record Merchant Acct Fees | 266.20 |
| 1/8/15 | Merchant Fees | 0000000200 | Record Merchant Acct Fees | 255.63 |
| 1/8/15 | Merchant Fees | 0000000191 | Record Merchant Acct Fees | 247.22 |
| 1/8/15 | Merchant Fees | 0000000139 | Record Merchant Acct Fees | 242.68 |
| 1/8/15 | Merchant Fees | 0000000096 | Record Merchant Acct Fees | 238.48 |
| 1/8/15 | Merchant Fees | 0000000130 | Record Merchant Acct Fees | 231.07 |
| 1/8/15 | Sales Decrease | 0000000861 | PD12 Chargebacks | 214.46 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                              **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 2**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:  <u>   1/4/15   </u>  to  <u>   1/31/15   </u>

Wells Fargo Main Account - 413
GL Account: 999-1005-00

**CASH DISBURSEMENTS DETAIL**

| Trans Date | Tran Type | Number | Description | Amount |
|---|---|---|---|---|
| 1/8/15 | Merchant Fees | 0000000172 | Record Merchant Acct Fees | 210.12 |
| 1/8/15 | Merchant Fees | 0000000177 | Record Merchant Acct Fees | 193.74 |
| 1/8/15 | Merchant Fees | 0000000158 | Record Merchant Acct Fees | 192.13 |
| 1/8/15 | Merchant Fees | 0000000128 | Record Merchant Acct Fees | 190.65 |
| 1/8/15 | Merchant Fees | 0000000189 | Record Merchant Acct Fees | 171.99 |
| 1/8/15 | Merchant Fees | 0000000174 | Record Merchant Acct Fees | 171.62 |
| 1/8/15 | Merchant Fees | 0000000163 | Record Merchant Acct Fees | 169.32 |
| 1/8/15 | Sales Decrease | 0000000855 | PD12 Chargebacks | 165.58 |
| 1/8/15 | Merchant Fees | 0000000167 | Record Merchant Acct Fees | 164.73 |
| 1/8/15 | Merchant Fees | 0000000178 | Record Merchant Acct Fees | 153.18 |
| 1/8/15 | Merchant Fees | 0000000168 | Record Merchant Acct Fees | 146.81 |
| 1/8/15 | Merchant Fees | 0000000137 | Record Merchant Acct Fees | 131.47 |
| 1/8/15 | Merchant Fees | 0000000186 | Record Merchant Acct Fees | 106.08 |
| 1/8/15 | Merchant Fees | 0000000136 | Record Merchant Acct Fees | 93.94 |
| 1/8/15 | Merchant Fees | 0000000198 | Record Merchant Acct Fees | 76.58 |
| 1/8/15 | Sales Decrease | 0000000860 | PD12 Chargebacks | 46.72 |
| 1/9/15 | ACH Debit | 0000017137 | Dorsi Escrow Acct | 165,000.00 |
| 1/9/15 | Bank Transfer F | 0000000941 | Book transfer to UCC Escrow | 112,500.00 |
| 1/9/15 | Sales Decrease | 0000000869 | PD12 Chargebacks | 283.08 |
| 1/12/15 | Bank Charge | 0000002385 | BANK FEES | 7,327.72 |
| 1/12/15 | Sales Decrease | 0000000862 | PD12 Chargebacks | 1,029.86 |
| 1/12/15 | Bank Charge | 0000002379 | Record check fees | 19.95 |
| 1/12/15 | Bank Charge | 0000002324 | Record check fees | 5.00 |
| 1/12/15 | Bank Charge | 0000002325 | Record check fees | 5.00 |
| 1/12/15 | Bank Charge | 0000002326 | Record check fees | 5.00 |
| 1/12/15 | Bank Charge | 0000002327 | Record check fees | 5.00 |
| 1/12/15 | Bank Charge | 0000002328 | Record check fees | 5.00 |
| 1/12/15 | Bank Charge | 0000002329 | Record check fees | 5.00 |
| 1/12/15 | Bank Charge | 0000002330 | Record check fees | 5.00 |
| 1/12/15 | Bank Charge | 0000002331 | Record check fees | 5.00 |
| 1/12/15 | Bank Charge | 0000002332 | Record check fees | 5.00 |
| 1/12/15 | Bank Charge | 0000002333 | Record check fees | 5.00 |
| 1/12/15 | Bank Charge | 0000002334 | Record check fees | 5.00 |
| 1/12/15 | Bank Charge | 0000002335 | Record check fees | 5.00 |
| 1/12/15 | Bank Charge | 0000002336 | Record check fees | 5.00 |
| 1/12/15 | Bank Charge | 0000002337 | Record check fees | 5.00 |
| 1/12/15 | Bank Charge | 0000002338 | Record check fees | 5.00 |
| 1/12/15 | Bank Charge | 0000002339 | Record check fees | 5.00 |
| 1/12/15 | Bank Charge | 0000002340 | Record check fees | 5.00 |
| 1/12/15 | Bank Charge | 0000002341 | Record check fees | 5.00 |
| 1/12/15 | Bank Charge | 0000002342 | Record check fees | 5.00 |
| 1/12/15 | Bank Charge | 0000002343 | Record check fees | 5.00 |
| 1/12/15 | Bank Charge | 0000002344 | Record check fees | 5.00 |
| 1/12/15 | Bank Charge | 0000002345 | Record check fees | 5.00 |
| 1/12/15 | Bank Charge | 0000002346 | Record check fees | 5.00 |
| 1/12/15 | Bank Charge | 0000002347 | Record check fees | 5.00 |
| 1/12/15 | Bank Charge | 0000002348 | Record check fees | 5.00 |
| 1/12/15 | Bank Charge | 0000002349 | Record check fees | 5.00 |
| 1/12/15 | Bank Charge | 0000002350 | Record check fees | 5.00 |
| 1/12/15 | Bank Charge | 0000002351 | Record check fees | 5.00 |
| 1/12/15 | Bank Charge | 0000002352 | Record check fees | 5.00 |
| 1/12/15 | Bank Charge | 0000002353 | Record check fees | 5.00 |
| 1/12/15 | Bank Charge | 0000002354 | Record check fees | 5.00 |
| 1/12/15 | Bank Charge | 0000002355 | Record check fees | 5.00 |
| 1/12/15 | Bank Charge | 0000002356 | Record check fees | 5.00 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                        **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 2**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:   __1/4/15__   to   __1/31/15__

Wells Fargo Main Account - 413
GL Account: 999-1005-00

**CASH DISBURSEMENTS DETAIL**

| Trans Date | Tran Type | Number | Description | Amount |
|---|---|---|---|---|
| 1/12/15 | Bank Charge | 0000002357 | Record check fees | 5.00 |
| 1/12/15 | Bank Charge | 0000002358 | Record check fees | 5.00 |
| 1/12/15 | Bank Charge | 0000002359 | Record check fees | 5.00 |
| 1/12/15 | Bank Charge | 0000002360 | Record check fees | 5.00 |
| 1/12/15 | Bank Charge | 0000002361 | Record check fees | 5.00 |
| 1/12/15 | Bank Charge | 0000002362 | Record check fees | 5.00 |
| 1/12/15 | Bank Charge | 0000002363 | Record check fees | 5.00 |
| 1/12/15 | Bank Charge | 0000002364 | Record check fees | 5.00 |
| 1/12/15 | Bank Charge | 0000002365 | Record check fees | 5.00 |
| 1/12/15 | Bank Charge | 0000002366 | Record check fees | 5.00 |
| 1/12/15 | Bank Charge | 0000002367 | Record check fees | 5.00 |
| 1/12/15 | Bank Charge | 0000002368 | Record check fees | 5.00 |
| 1/12/15 | Bank Charge | 0000002369 | Record check fees | 5.00 |
| 1/12/15 | Bank Charge | 0000002370 | Record check fees | 5.00 |
| 1/12/15 | Bank Charge | 0000002371 | Record check fees | 5.00 |
| 1/12/15 | Bank Charge | 0000002372 | Record check fees | 5.00 |
| 1/12/15 | Bank Charge | 0000002373 | Record check fees | 5.00 |
| 1/12/15 | Bank Charge | 0000002374 | Record check fees | 5.00 |
| 1/12/15 | Bank Charge | 0000002375 | Record check fees | 5.00 |
| 1/12/15 | Bank Charge | 0000002376 | Record check fees | 5.00 |
| 1/12/15 | Bank Charge | 0000002377 | Record check fees | 5.00 |
| 1/12/15 | Bank Charge | 0000002378 | Record check fees | 5.00 |
| 1/13/15 | Bank Transfer F | 0000000942 | Book Transfer | 28,000.00 |
| 1/13/15 | Bank Transfer F | 0000000948 | Payroll tfer | 23,569.23 |
| 1/13/15 | Bank Transfer F | 0000000947 | Payroll tfer | 17,300.60 |
| 1/13/15 | Sales Decrease | 0000000870 | PD12 Chargebacks | 522.13 |
| 1/14/15 | Check | 0000036889 | UPS | 4,276.21 |
| 1/14/15 | Check | 0000036884 | Rocky Mountain  50001012-002 9 #999 | 1,342.76 |
| 1/14/15 | Check | 0000036879 | Pepco  2035 6014 06 | 791.07 |
| 1/14/15 | Check | 0000036877 | MegaPath Corporation  2710265 | 773.50 |
| 1/14/15 | Check | 0000036872 | City of Santa Barbara - Cashiering | 649.03 |
| 1/14/15 | Check | 0000036866 | Bluebonnet Electric Cooperative | 602.29 |
| 1/14/15 | Check | 0000036873 | ComEd  2637027048 | 528.61 |
| 1/14/15 | Check | 0000036880 | PG&E - 45336916650 - Valley Fair #01 | 411.88 |
| 1/14/15 | Check | 0000036882 | Reliant Energy  #7 496 465 1 | 397.26 |
| 1/14/15 | Check | 0000036875 | Forte of Utah | 390.00 |
| 1/14/15 | Check | 0000036885 | SDGE - 65327379078 - Mission Viejo #09 | 331.33 |
| 1/14/15 | Check | 0000036887 | Southern California Edison | 313.20 |
| 1/14/15 | Check | 0000036874 | Duke Energy  #1974155745 | 257.14 |
| 1/14/15 | Check | 0000036863 | Ameren - Missouri  #00481-14020 | 157.94 |
| 1/14/15 | Check | 0000036878 | NW Natural  2417096-1 | 147.27 |
| 1/14/15 | Check | 0000036867 | Maria Antonia Casalenuovo | 123.62 |
| 1/14/15 | Bank Charge | 0000002381 | ADP Fees | 116.48 |
| 1/14/15 | Check | 0000036865 | AT & T  405 491 2577 650 8 | 115.26 |
| 1/14/15 | Check | 0000036862 | All States Services  29-0281385 | 89.91 |
| 1/14/15 | Check | 0000036888 | Superior Water & Air | 89.90 |
| 1/14/15 | Check | 0000036883 | Rocky Mountain Power  50001012-001 1 | 56.88 |
| 1/14/15 | Check | 0000036886 | Sevier County Utility District 26566001 | 54.50 |
| 1/14/15 | Check | 0000036876 | Georgia Power  20617-80061 | 45.66 |
| 1/14/15 | Check | 0000036864 | AT&T  214 705-9376 126 5        #51 | 36.68 |
| 1/14/15 | Check | 0000036881 | Portland GE  0013412188257636 | 28.64 |
| 1/14/15 | Check | 0000036868 | Century Link 801-523-8778 511B | 23.28 |
| 1/14/15 | Check | 0000036870 | Century Link 303-466-1357 512B #23 | 17.33 |
| 1/14/15 | Check | 0000036871 | CenturyLink  503-981-9021-666B | 13.03 |
| 1/14/15 | Check | 0000036869 | CenturyLink 480-786-9966-991B | 2.06 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                                                   **CASE NO:** 14-29666

**FORM 2-B - EXHIBIT 2**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:   __1/4/15__   to   __1/31/15__

Wells Fargo Main Account - 413
**CASH DISBURSEMENTS DETAIL**                                                          GL Account: 999-1005-00

| Trans Date | Tran Type | Number | Description | Amount |
|---|---|---|---|---|
| 1/15/15 | ACH Debit | 0000017138 | Dorsi Escrow Acct | 31,918.92 |
| 1/15/15 | Bank Charge | 0000002386 | Bank Fees | 2,805.53 |
| 1/15/15 | Bank Charge | 0000002389 | Bank Fees | 997.81 |
| 1/15/15 | Bank Charge | 0000002382 | ADP Fees | 499.74 |
| 1/15/15 | Sales Decrease | 0000000863 | PD12 Chargebacks | 249.47 |
| 1/16/15 | Bank Transfer F | 0000000951 | Payroll tfer | 41,300.00 |
| 1/16/15 | Bank Charge | 0000002383 | ADP Fees | 1,267.51 |
| 1/20/15 | Check | 0000036890 | ADP Payroll, Inc. | 5,167.99 |
| 1/20/15 | Check | 0000036894 | Los Angeles Dept of Water&Power SO#08 | 786.15 |
| 1/20/15 | Check | 0000036892 | CenturyLink 0-385-234-2583 879M | 734.88 |
| 1/20/15 | Check | 0000036897 | City of Rancho Cucamonga | 262.34 |
| 1/20/15 | Check | 0000036891 | AT&T 713 850-7992 8916 | 237.62 |
| 1/20/15 | Merchant Fees | 0000000101 | Record Merchant Acct Fees | 212.63 |
| 1/20/15 | Check | 0000036898 | TXU Energy | 169.04 |
| 1/20/15 | Sales Decrease | 0000000864 | PD12 Chargebacks | 146.10 |
| 1/20/15 | Check | 0000036896 | Piedmont Natural Gas - 5003268069001 | 64.77 |
| 1/20/15 | Bank Charge | 0000002390 | Bank Fees | 30.00 |
| 1/20/15 | Check | 0000036893 | Kanawha Insurance Company | 24.44 |
| 1/20/15 | Check | 0000036895 | City of Lynnwood  1010801 | 2.70 |
| 1/21/15 | Sales Decrease | 0000000865 | PD12 Chargebacks | 129.25 |
| 1/21/15 | Bank Charge | 0000002387 | Bank Fees | 85.76 |
| 1/21/15 | Sales Decrease | 0000000856 | PD12 Chargebacks | 27.80 |
| 1/22/15 | Check | 0000036902 | Inetz Media Group | 8,683.90 |
| 1/22/15 | Check | 0000036906 | Questar Gas 0893030625 #999 | 2,747.52 |
| 1/22/15 | Check | 0000036922 | Sylvia Romo - Bexar County Tax Collector | 2,183.63 |
| 1/22/15 | Check | 0000036919 | Office of Budget & Finance | 2,154.49 |
| 1/22/15 | Check | 0000036914 | Hays County Tax Office | 2,084.96 |
| 1/22/15 | Check | 0000036923 | Tarrant County Tax Assessor-Collector | 2,073.42 |
| 1/22/15 | Check | 0000036918 | Montgomery County Maryland | 1,903.12 |
| 1/22/15 | Check | 0000036920 | Oklahoma County Treasurer | 1,860.52 |
| 1/22/15 | Check | 0000036915 | Horry County Treasurer | 1,267.67 |
| 1/22/15 | Check | 0000036904 | NSTAR   #2614 140 1120 | 1,265.01 |
| 1/22/15 | Check | 0000036926 | Secretary of State | 1,065.55 |
| 1/22/15 | Check | 0000036916 | Don Sumners Tax Assessor - Collector | 924.08 |
| 1/22/15 | Sales Decrease | 0000000866 | PD12 Chargebacks | 406.51 |
| 1/22/15 | Check | 0000036908 | State of New Jersey-Division of Taxation | 375.00 |
| 1/22/15 | Check | 0000036907 | Rexel Capitol Light | 265.00 |
| 1/22/15 | Check | 0000036903 | Minnesota Revenue | 140.00 |
| 1/22/15 | Bank Charge | 0000002388 | Bank Fees | 133.61 |
| 1/22/15 | Check | 0000036909 | Summer Stacy | 90.63 |
| 1/22/15 | Check | 0000036905 | PHSI Pure Water Finance, Inc. | 59.96 |
| 1/22/15 | Check | 0000036899 | CenturyLink 801-908-7328 017B #999 | 50.66 |
| 1/22/15 | Check | 0000036901 | Federal Express | 35.19 |
| 1/22/15 | Check | 0000036900 | City of Sevierville | 32.00 |
| 1/22/15 | Check | 0000036925 | Secretary of State | 25.00 |
| 1/22/15 | Check | 0000036924 | Town of Natick | 19.76 |
| 1/26/15 | Bank Transfer F | 0000000950 | Payroll tfer | 34,410.20 |
| 1/26/15 | Bank Transfer F | 0000000949 | Payroll tfer | 33,329.18 |
| 1/26/15 | Check | 0000036927 | Wasatch Corporate Park, LLC | 17,256.82 |
| 1/26/15 | Check | 0000036928 | White & Associates, LLC | 13,000.00 |
| 1/26/15 | Sales Decrease | 0000000867 | PD12 Chargebacks | 119.70 |
| 1/27/15 | Check | 0000036933 | Metropolitan Telecommunications | 1,674.90 |
| 1/27/15 | Check | 0000036929 | AT&T   960 757-5375 555 9 | 326.47 |
| 1/27/15 | Check | 0000036932 | CenturyLink  414044496 | 201.43 |
| 1/27/15 | Check | 0000036934 | PG&E - 9028931409-9 #50 | 153.21 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.        **CASE NO:** 14-29666

### FORM 2-B - EXHIBIT 2

### CASH RECEIPTS AND DISBURSEMENTS STATEMENT

For Period:   1/4/15   to   1/31/15

Wells Fargo Main Account - 413
GL Account: 999-1005-00

**CASH DISBURSEMENTS DETAIL**

| Trans Date | Tran Type | Number | Description | Amount |
|---|---|---|---|---|
| 1/27/15 | Check | 0000036931 | Century Link 801-973-7988 001B #30 | 141.09 |
| 1/27/15 | Check | 0000036935 | Pitney Bowes Global Financial Services | 118.55 |
| 1/27/15 | Sales Decrease | 0000000872 | PD12 Chargebacks | 105.52 |
| 1/27/15 | Check | 0000036930 | AT & T   405 491 2577 650 8 | 12.51 |
| 1/28/15 | Sales Decrease | 0000000868 | PD12 Chargebacks | 292.45 |
| 1/28/15 | Sales Decrease | 0000000857 | PD12 Chargebacks | 78.37 |
| 1/28/15 | Bank Charge | 0000002391 | Record bank fees store #55 | 19.95 |
| 1/29/15 | ACH Debit | 0000017139 | Dorsi Escrow Acct | 112,000.00 |
| 1/29/15 | Bank Transfer F | 0000000940 | Book transfer to UCC Escrow | 75,000.00 |
| 1/29/15 | Check | 0000036936 | ADP Payroll, Inc. | 8,220.18 |
| 1/29/15 | Sales Decrease | 0000000871 | PD12 Chargebacks | 636.00 |
| 1/29/15 | Check | 0000036938 | National Accounts, Inc. | 602.85 |
| 1/29/15 | Check | 0000036937 | MetLife Small Business Center | 448.56 |
| 1/29/15 | Check | 0000036939 | Glenn Wood | 67.76 |
| 1/30/15 | Sales Decrease | 0000000873 | PD12 Chargebacks | 54.57 |
| 1/31/15 | EFT | 0000000365 | Taxware LLC | 277,286.61 |
| 1/31/15 | EFT | 0000000366 | Washington State Department of Revenue | 14,785.13 |
| 1/31/15 | EFT | 0000000369 | New York State Sales Tax | 10,027.74 |
| 1/31/15 | EFT | 0000000371 | Illinois Department of Revenue | 7,753.00 |
| 1/31/15 | EFT | 0000000367 | Colorado Department of Revenue | 4,736.00 |
| 1/31/15 | EFT | 0000000368 | City and County of Broomfield | 3,148.95 |
| 1/31/15 | Sales Decrease | 0000000874 | Record visa/mc over/short | 642.64 |
| 1/31/15 | Sales Decrease | 0000000876 | Record AMEX over/short | 276.11 |
| 1/31/15 | EFT | 0000000370 | Montgomery County, Maryland Dept of Fina | 90.60 |
| 1/31/15 | Sales Decrease | 0000000875 | Record visa/mc over/short | 22.54 |
| 1/31/15 | Sales Decrease | 0000000879 | Record Amex over/short | 3.01 |
| 1/31/15 | Sales Decrease | 0000000877 | Record Amex over/short | 2.71 |
| 1/31/15 | Sales Decrease | 0000000878 | Record Amex over/short | 0.71 |
| 1/31/15 | Misc | | Posting period timing adjustment | 5,797.37 |

1,234,561.18

**DEBTOR:**  NAARTJIE CUSTOM KIDS, INC.                                      **CASE NO:** 14-29666

**EXHIBIT 2E.1**

Accounts Receivable Schedule

| | |
|---|---:|
| Due from Great American | 230,000.00 |
| American Express held deposit | 31,476.21 |
| TSYS held deposit | 13,813.84 |
| UPS deposit refund | 82,734.70 |
| Other | 6,180.76 |
| Total Accounts Receivable | 364,205.51 |
| Less: Bad Debt Reserve | - |
| Net Accounts Receibable  (to Form 2-C) | 364,205.51 |

**Naartjie Custom Kids, Inc.**                                                                                                    EXHIBIT 2E.2

*Post-Petition Professional Fees*
*(US$ in 000s)*                                                                                                                   **CASE NO:** 14-29666

*as of 1/31/15*

| | Petition Date to 11/30/14 | December 2014 | January 2015 | TOTAL Accrued | less: Payments | less: Retnr Appld | TOTAL Balance | less: Retainer Bal | NET Balance |
|---|---|---|---|---|---|---|---|---|---|
| **UCC** | | | | | | | | | |
| Legal - PSZJ | 213,903 | 89,041 | 51,937 | 354,881 | - | - | 354,881 | - | 354,881 |
| Legal - RQN (Local) | 36,598 | 5,731 | 6,551 | 48,880 | (29,381) | - | 19,499 | - | 19,499 |
| Legal - HLSA (Local) | - | 21,890 | 1,254 | 23,144 | - | - | 23,144 | - | 23,144 |
| Financial Advisor - FTI | 169,395 | 32,906 | 4,020 | 206,321 | (137,090) | - | 69,231 | - | 69,231 |
| Total | 419,896 | 149,567 | 63,762 | 633,225 | (166,471) | - | 466,754 | - | 466,754 |
| | | | | | | | | | |
| **Debtor** | | | | | | | | | |
| Legal - Dorsey | 432,142 | 79,170 | 42,840 | 554,152 | (348,629) | - | 205,523 | (113,218) | 92,305 |
| Legal - Stroock | 144,231 | - | - | 144,231 | (98,255) | (17,747) | 28,230 | - | 28,230 |
| CRO / Financial Advisor | 336,564 | 55,360 | 41,364 | 433,288 | (181,181) | (94,591) | 157,515 | - | 157,515 |
| Ombudsman | - | 17,431 | - | 17,431 | - | - | 17,431 | - | 17,431 |
| Total | 912,936 | 151,961 | 84,204 | 1,149,101 | (628,064) | (112,338) | 408,699 | (113,218) | 295,481 |
| | | | | | | | | | |
| **TOTAL** | 1,332,833 | 301,527 | 147,966 | 1,782,326 | (794,535) | (112,338) | 875,453 | (113,218) | **762,235** |

**Naartjie Custom Kids, Inc**
**Bank Reconciliation Form**

| Acct# : | 999-1005-00 |
|---|---|
| Account Name: | Wells Fargo Main Account |
| Company | USA |
| Period: | Period 12/14 | Year: | 2014 |

| CURRENT BANK STATEMENT BALANCE | | | | GENERAL LEDGER BALANCE | 999-1005-00 |
|---|---|---|---|---|---|
| | | | **Bank as of 1/31/2015** | | **GL 1/31/2015** |
| | | | | Book Balance | 997,340.81 |
| Wells Fargo | | | | | |
| | 3204 | Master Deposit Acct 204 | 56,315.77 | | |
| | 8413 | Concentration Acct (Main) 413 | 968,303.93 | Bank Rec Adjustments | - |
| | | Stagecoach | - | | |
| | | Wells Fargo 204 Items thru 1/31/2015 | - | | |
| | | Wells Fargo 204 Items thru 1/31/2015 | - | | |
| | | . | - | | |
| | | Wells Fargo Deposits in transit thru 1/03/2015 | 9,133.08 | | |
| | | Wells Fargo Outstanding Checks 1/03/2015 | (42,551.42) | Disbursements and other credits | - |
| | | Total Wells Fargo | 991,201.36 | | |
| BOA | | | | | |
| | 2757 | Cash Concentration-757 | - | | |
| | 0003 | Deposits-003 | (2,658.22) | | |
| | | Items taken in of statement as of 1/31/2015 | - | | |
| | | BOA Deposits in transit thru 1/03/2015 | | | |
| | | Total BOA | (2,658.22) | | |
| US Bank | | | | | |
| | 6939 | Main Account - 939 | 2,006.82 | | |
| | 0782 | Store Deposit - 782 | - | | |
| | | Items taken in of statement as of 1/31/2015 | - | | |
| | | US Bank Deposits in transit thru 1/03/2015 | | | |
| | | Total US Bank | 2,006.82 | | |
| BB&T | | | | | |
| | l5415 | Main Account - 415 | 1,233.13 | | |
| | | Items taken in of statement as of 1/31/2015 | - | | |
| | | BB&T Deposits in transit thru 1/03/2015 | | | |
| | | Toatla BB&T | 1,233.13 | | |
| JP Morgan | | Main Account -511 | 1,502.19 | | |
| | | Items taken in of statement as of 1/31/2015 | - | | |
| | | JP Morgan Deposits in transit thru 1/03/2015 | | | |
| | | | 1,502.19 | | |
| Zions Bank | | Main Account  - 293 | 1,689.14 | | |
| | 8293 | Items taken in of statement as of 1/31/2015 | - | | |
| | | Zions Bank Deposits in transit thru 1/03/2015 | - | | |
| MB Financial | | Main Account - | 2,366.39 | | |
| | | Items taken in of statement as of 1/31/2015 | - | | |
| | | MB Financial Bank Deposits in transit thru 1/03/2015 | | | |
| | | | 2,366.39 | | |
| **ENDING CASH BALANCE** | | | **997,340.81** | **ENDING BOOK BALANCE** | **997,340.81** |
| | | | | **Adj. Between Periods** | - |
| | | | | **ENDING GL BALANCE** | - |

| Prepared by | Stephen Ensign | |
|---|---|---|
| Date | 3/2/2015 | |
| Batch | | For Manager Approval |

| | |
|---|---|
| For Secondary Approval | Controller Approval |

# WellsOne® Account

**WELLS FARGO**

Account number:      **8413** ■ January 1, 2015 - January 31, 2015 ■ Page 1 of 4

NAARTJIE CUSTOM KIDS, INC                                    W0
CONCENTRATION ACCOUNT
DEBTOR IN POSSESSION
CH11 CASE 14-29666 (UT)
3676 W CALIFORNIA AVE STE D100
SALT LAKE CITY UT 84104-6516

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 8413 | $1,428,479.78 | $802,447.36 | -$1,262,623.21 | $968,303.93 |

## Credits
### Deposits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/29 | 9,847.39 | Deposit |
| | | **$9,847.39** | **Total deposits** |

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/02 | 5,797.37 | Jaybird LLC ACH Pmt 150102 4971938424 Invoice 100-1078 January 2015 Rent |
| | 01/13 | 36,705.08 | // Transfer From 7778008164 for 43000.00 Cad at 1.1715 |
| | 01/13 | 3,071.92 | Over The Counter Deposit |
| | 01/13 | 19.95 | ACH Direct Inc. Hist Rtn 150113 4002402 Naartjie - Corporate |
| | 01/16 | 443,660.46 | WT Seq#71122 Great American Group, L /Org=Great American Group, LLC Srf# IN15011515042843 Trn#150116071122 Rfb# 000005697 |
| | 01/29 | 303,345.19 | WT Seq133252 Naartjie, Debtor IN POS /Org=Naartjie Custom Kids, Inc Srf# IN15012912435135 Trn#150129133252 Rfb# 000000403 |
| | | **$792,599.97** | **Total electronic deposits/bank credits** |
| | | **$802,447.36** | **Total credits** |

(182)
Sheet Seq = 0061496
Sheet 00001 of 00004

Account number:        8413   ■   January 1, 2015 - January 31, 2015   ■   Page 2 of 4



# Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/05 | 34.95 | Newell Newell Pmt 150104 S4240902 Kelli Tapley |
| | 01/06 | 40,000.00 | Bank Originated Debit |
| | 01/06 | 879.27 | Sage Software Collection Naartjie CO. |
| | 01/08 | 336.52 | WT 150108-110332 Royal Bank of Canad /Bnf=ADP Canada CO. Srf# IN15010812335980 Trn#150108110332 Rfb# 000000389 |
| | 01/09 | 165,000.00 | WT Fed#00712 U.S. Bank National /Ftr/Bnf=Dorsey & Whitney LLP Trust Account Srf# IN15010912582169 Trn#150109126283 Rfb# 000000390 |
| | 01/09 | 112,500.00 | WT Seq125584 Naartjie Custom Kids, I /Bnf=Inc Naartjie Custom Srf# IN15010912585728 Trn#150109125584 Rfb# 000000391 |
| | 01/12 | 7,327.72 | Client Analysis Srvc Chrg 150109 Svc Chge 1214 000004124218413 |
| | 01/12 | 135,418.47 | Taxware, LLC EDI Pymnts 74053031925 Naartjie Custom Kids I |
| | 01/12 | 19.95 | ACH Direct Inc. ACH Fees 150109 4002402 Naartjie - Corporate |
| | 01/13 | 23,569.23 | WT Fed#02758 Deutsche Bank Trus /Ftr/Bnf=ADP Srf# IN15011308015695 Trn#150113051446 Rfb# 000000393 |
| | 01/13 | 17,300.60 | WT Fed#02761 Deutsche Bank Trus /Ftr/Bnf=ADP Srf# IN15011308023096 Trn#150113051466 Rfb# 000000394 |
| | 01/13 | 28,000.00 | WT Seq#48152 Naartjie Custom Kids, I /Bnf=Inc Naartjie Custom Srf# IN15011307500624 Trn#150113048152 Rfb# 000000392 |
| | 01/14 | 116.48 | WT Fed#06944 Deutsche Bank Trus /Ftr/Bnf=ADP Srf# IN15011414113281 Trn#150114144656 Rfb# 000000395 |
| | 01/15 | 31,918.92 | WT Fed#09161 U.S. Bank National /Ftr/Bnf=Dorsey & Whitney LLP Trust Account Srf# IN15011513142426 Trn#150115145524 Rfb# 000000399 |
| | 01/15 | 499.74 | WT Fed#03316 Deutsche Bank Trus /Ftr/Bnf=ADP Srf# IN15011414371718 Trn#150114145740 Rfb# 000000397 |
| | 01/16 | 41,300.00 | WT Seq162198 Naartjie Custom Kids, I /Bnf=Inc Naartjie Custom Srf# IN15011614234572 Trn#150116162198 Rfb# 000000400 |
| | 01/16 | 7,002.08 | Taxware, LLC EDI Pymnts 77153031925 Naartjie Custom Kids I |
| | 01/16 | 1,267.51 | Labor&Industries L&I ELF 150116 15478000-00Qx7D Naartjie Custom Kids |
| | 01/21 | 14,785.13 | WA St Dept Rev Tax Pmt 150121 000000006779377 Naartjie Custom Kids I |
| | 01/21 | 4,736.00 | Colorado.Gov CO Dept of 150120 25331396 Anderson |
| | 01/21 | 90.60 | Montgomery Cnty Bagtax 18173 Naartjie Custom Kids I |
| | 01/22 | 10,027.74 | Nys Tax & Financ Sales Tax 150122 SW1508435572 2 xxxxx0573 |
| | 01/22 | 7,753.00 | IL Dept of Reven EDI Pymnts 00001957680768 Txp*41083733*0411*20141231*T*775300\ |
| | 01/22 | 3,148.95 | City and County Sales Tax 012015 06565 Naartjie Custom Kids I |
| | 01/26 | 34,410.20 | WT Fed#08836 Deutsche Bank Trus /Ftr/Bnf=ADP Srf# IN15012609165858 Trn#150126096230 Rfb# 000000402 |
| | 01/26 | 33,329.18 | WT Fed#08827 Deutsche Bank Trus /Ftr/Bnf=ADP Srf# IN15012609162787 Trn#150126096203 Rfb# 000000401 |
| | 01/26 | 134,866.06 | Taxware, LLC EDI Pymnts 78753031925 Naartjie Custom Kids I |
| | 01/29 | 112,000.00 | WT Fed#02895 U.S. Bank National /Ftr/Bnf=Dorsey & Whitney LLP Trust Account Srf# IN15012912491940 Trn#150129135363 Rfb# 000000405 |
| | 01/29 | 75,000.00 | WT Seq134860 Naartjie Custom Kids, I /Bnf=Inc Naartjie Custom Srf# IN15012912503220 Trn#150129134860 Rfb# 000000406 |
| | | **$1,042,638.30** | **Total electronic debits/bank debits** |



**Checks paid**

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 36138 | 1,818.50 | 01/09 | 36855 | 128,763.82 | 01/07 | 36886 | 54.50 | 01/20 |
| 36159 * | 2,191.22 | 01/09 | 36856 | 717.99 | 01/05 | 36887 | 313.20 | 01/20 |
| 36783 * | 89.91 | 01/06 | 36857 | 668.30 | 01/15 | 36888 | 89.90 | 01/21 |
| 36784 | 139.31 | 01/02 | 36858 | 64.76 | 01/13 | 36889 | 4,276.21 | 01/20 |
| 36806 * | 48.65 | 01/02 | 36859 | 754.46 | 01/13 | 36890 | 5,167.99 | 01/26 |
| 36810 * | 166.50 | 01/02 | 36860 | 860.00 | 01/15 | 36891 | 237.62 | 01/23 |
| 36830 * | 6,018.50 | 01/02 | 36861 | 552.75 | 01/20 | 36892 | 734.88 | 01/23 |
| 36831 | 17,256.82 | 01/06 | 36862 | 89.91 | 01/26 | 36893 | 24.44 | 01/26 |
| 36832 | 605.18 | 01/06 | 36864 * | 36.68 | 01/21 | 36894 | 786.15 | 01/26 |
| 36833 | 222.24 | 01/07 | 36865 | 115.26 | 01/20 | 36895 | 2.70 | 01/27 |
| 36834 | 1,127.26 | 01/05 | 36866 | 602.29 | 01/21 | 36896 | 64.77 | 01/23 |
| 36835 | 206.02 | 01/05 | 36867 | 123.62 | 01/21 | 36897 | 262.34 | 01/26 |
| 36836 | 50.59 | 01/05 | 36868 | 23.28 | 01/20 | 36898 | 169.04 | 01/23 |
| 36837 | 39.07 | 01/07 | 36869 | 2.06 | 01/20 | 36899 | 50.66 | 01/26 |
| 36838 | 666.17 | 01/12 | 36870 | 17.33 | 01/20 | 36900 | 32.00 | 01/29 |
| 36839 | 719.05 | 01/09 | 36871 | 13.03 | 01/20 | 36901 | 35.19 | 01/27 |
| 36840 | 178.63 | 01/08 | 36872 | 649.03 | 01/28 | 36902 | 8,683.90 | 01/26 |
| 36841 | 207.79 | 01/07 | 36873 | 528.61 | 01/21 | 36903 | 140.00 | 01/29 |
| 36842 | 291.21 | 01/02 | 36874 | 257.14 | 01/22 | 36904 | 1,265.01 | 01/30 |
| 36843 | 44.60 | 01/07 | 36875 | 390.00 | 01/20 | 36905 | 59.96 | 01/27 |
| 36844 | 2,022.75 | 01/06 | 36876 | 45.66 | 01/20 | 36906 | 2,747.52 | 01/26 |
| 36845 | 450.77 | 01/05 | 36877 | 773.50 | 01/20 | 36907 | 265.00 | 01/28 |
| 36846 | 643.85 | 01/07 | 36878 | 147.27 | 01/20 | 36908 | 375.00 | 01/30 |
| 36847 | 59.96 | 01/05 | 36879 | 791.07 | 01/21 | 36909 | 90.63 | 01/27 |
| 36848 | 242.10 | 01/05 | 36880 | 411.88 | 01/26 | 36918 * | 1,903.12 | 01/28 |
| 36849 | 143.77 | 01/05 | 36881 | 28.64 | 01/21 | 36923 * | 2,073.42 | 01/27 |
| 36850 | 390.54 | 01/06 | 36882 | 397.26 | 01/20 | 36924 | 19.76 | 01/30 |
| 36851 | 136.39 | 01/06 | 36883 | 56.88 | 01/21 | 36928 * | 13,000.00 | 01/28 |
| 36852 | 583.75 | 01/06 | 36884 | 1,342.76 | 01/21 | 36929 | 326.47 | 01/30 |
| 36853 | 103.63 | 01/06 | 36885 | 331.33 | 01/21 | 36931 * | 141.09 | 01/30 |
| 36854 | 171.14 | 01/05 | | | | | | |

**$219,984.91**   Total checks paid

*   Gap in check sequence.

**$1,262,623.21**   Total debits

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/31 | 1,428,479.78 | 01/12 | 806,242.59 | 01/22 | 1,084,526.27 |
| 01/02 | 1,427,612.98 | 01/13 | 776,350.49 | 01/23 | 1,083,319.96 |
| 01/05 | 1,424,408.43 | 01/14 | 776,234.01 | 01/26 | 862,489.73 |
| 01/06 | 1,362,340.19 | 01/15 | 742,287.05 | 01/27 | 860,227.83 |
| 01/07 | 1,232,418.82 | 01/16 | 1,136,377.92 | 01/28 | 844,410.68 |
| 01/08 | 1,231,903.67 | 01/20 | 1,129,227.97 | 01/29 | 970,431.26 |
| 01/09 | 949,674.90 | 01/21 | 1,105,713.10 | 01/30 | 968,303.93 |

Average daily ledger balance    **$1,080,697.90**

Account number:      8413   ■   January 1, 2015 - January 31, 2015   ■   Page 3 of 14





# ✓ IMPORTANT ACCOUNT INFORMATION

We want to inform you that at least 30 calendar days' notice is required when you terminate Treasury Management Services. This applies only to Treasury Management agreements that do not already include it and takes effect immediately. This provision will support Wells Fargo's treatment of funds in account(s) associated with Treasury Management Services under new federal regulations implementing liquidity standards. Please note: Access to your accounts and Treasury Management Services is not affected in any way.

If you have questions about this notice, please contact your bank representative, or call the number listed at the top of your statement.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# WellsOne® Account

**WELLS FARGO**

Account number:   **3204** ▪ January 1, 2015 - January 31, 2015 ▪ Page 1 of 19

NAARTJIE CUSTOM KIDS, INC                                    W0
MASTER ACCOUNT
DEBTOR IN POSSESSION
CH11 CASE 14-29666 (UT)
3676 W CALIFORNIA AVE STE D100
SALT LAKE CITY UT 84104-6516

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online: wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 3204 | $107,748.93 | $138,475.62 | -$189,908.78 | $56,315.77 |

## Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/02 | 1,636.96 | ACH Origination - Naartjie Custome - File 4381888248 Coid 2770490573 |
| | 01/02 | 1,431.77 | American Express Settlement 150101 050 Naartjie Cus1047526066 Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 01/02 | 809.15 | American Express Settlement 150102 40 Naartjie 40 4411420409 Fr 0000000040 Sevierville (Outlet) Sub Acct 000004945583284 |
| | 01/02 | 575.44 | American Express Settlement 150101 37 Naartjie 37 6318474905 Fr 0000000037 Riverhead (Outlet) Sub Acct 000004945583359 |
| | 01/02 | 489.66 | American Express Settlement 150101 0000000062 Naartjie Kid4104677117 Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 01/02 | 446.14 | Tsys Pymt Proc 141231 84870007015700 Naartjie 40 Svr Fr 0000000040 Sevierville (Outlet) Sub Acct 000004945583284 |
| | 01/02 | 411.51 | American Express Settlement 150101 057 Naarrtjie #54103828729 Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 01/02 | 274.37 | American Express Settlement 150101 12 Naartjie 12 5430326710 Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 01/02 | 269.66 | American Express Settlement 150101 026 Naartjie 26 4451610851 Fr 0000000026 Tysons Corner Center Sub Acct 000004945583375 |
| | 01/02 | 259.98 | American Express Settlement 150101 49 Naartjie Kid4390990596 Fr 0000000049 Myrtle Beach Outlets Sub Acct 000004945583243 |
| | 01/02 | 248.68 | American Express Settlement 150101 0000000052 Naartjie Cus3221172448 Fr 0000000052 Mall of America Sub Acct 000004945583250 |

Account number:    **3204**    ■ January 1, 2015 - January 31, 2015 ■ Page 3 of 19



### Electronic deposits/bank credits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/02 | 198.96 | American Express Settlement 150102 050 Naartjie Cus1047526066 Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 01/02 | 163.90 | American Express Settlement 150101 0000000047 Naartjie Kid2420735334 Fr 0000000047 San Marcos (Outlet) Sub Acct 000004945583227 |
| | 01/02 | 136.27 | Tsys Pymt Proc 141231 84870007015807 Naartjie 050 Gmb Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 01/02 | 129.26 | American Express Settlement 150101 0000000061 Naartjie Kid3124154378 Fr 0000000061 Naartjie Custom Kids Inc Sub Acct 000004940050115 |
| | 01/02 | 128.97 | American Express Settlement 150101 40 Naartjie 40 4411420409 Fr 0000000040 Sevierville (Outlet) Sub Acct 000004945583284 |
| | 01/02 | 115.09 | American Express Settlement 150101 42 Naartjie 42 6318365897 Fr 0000000042 Deer Park (Outlet) Sub Acct 000004945583300 |
| | 01/02 | 93.52 | Tsys Pymt Proc 141231 84870007015904 Naartjie 049 Mbo Fr 0000000049 Myrtle Beach Outlets Sub Acct 000004945583243 |
| | 01/02 | 79.91 | American Express Settlement 150101 029 29 Lacantera1429820707 Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 01/02 | 64.23 | American Express Settlement 150101 058 Naartjie # 54322311630 Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 01/02 | 55.26 | American Express Settlement 150101 15 Naartjie 15 1041228180 Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 01/02 | 21.40 | American Express Settlement 150102 49 Naartjie Kid4390990596 Fr 0000000049 Myrtle Beach Outlets Sub Acct 000004945583243 |
| | 01/02 | 9.74 | American Express Settlement 150101 41 Naartjie 41 3241228709 Fr 0000000041 West County Center Sub Acct 000004945583292 |
| | 01/02 | 7.99 | American Express Settlement 150102 0000000047 Naartjie Kid2420735334 Fr 0000000047 San Marcos (Outlet) Sub Acct 000004945583227 |
| | 01/02 | 3.18 | American Express Settlement 150102 0000000062 Naartjie Kid4104677117 Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 01/05 | 1,181.11 | ACH Origination - Naartjie Custome - File 4381888248 Coid 2770490573 |
| | 01/05 | 40.93 | American Express Settlement 150103 050 Naartjie Cus1047526066 Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 01/05 | 39.51 | American Express Settlement 150103 40 Naartjie 40 4411420409 Fr 0000000040 Sevierville (Outlet) Sub Acct 000004945583284 |
| | 01/05 | 20.65 | American Express Settlement 150103 49 Naartjie Kid4390990596 Fr 0000000049 Myrtle Beach Outlets Sub Acct 000004945583243 |
| | 01/06 | 23.58 | Iglobal Exports Naartjie C 150 Naartjie Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 01/06 | 40,000.00 | Bank Originated Credit |
| | 01/06 | 907.92 | Tsys Hist Rtn 150106 84870007015768 Naartjie 046 Wcs Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 01/06 | 907.76 | Tsys Hist Rtn 150106 84870007015551 Naartjie 24 Ox Fr 0000000024 Oxmoor Center Sub Acct 000004945583466 |
| | 01/06 | 885.79 | Tsys Hist Rtn 150106 84870007015755 Naartjie 045 Stn Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |

Account number:    **3204** ◼ January 1, 2015 - January 31, 2015 ● Page 3 of 19



*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/06 | 880.19 | Tsys Hist Rtn 150106 84870007015438 Naartjie 010 Sb Fr 0000000010 Santa Barbara Sub Acct 000004945583490 |
| | 01/06 | 855.97 | Tsys Hist Rtn 150106 84870007015580 Naartjie 027 Fok Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 01/06 | 835.23 | Tsys Hist Rtn 150106 84870007015629 Naartjie 032 Bgw Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 01/06 | 832.16 | Tsys Hist Rtn 150106 84870007015674 Naartjie 037 Rho Fr 0000000037 Riverhead (Outlet) Sub Acct 000004945583359 |
| | 01/06 | 806.89 | Tsys Hist Rtn 150106 84870007015616 Naartjie 031 NAT Fr 0000000031 Natick Collection Sub Acct 000004945583417 |
| | 01/06 | 802.70 | Tsys Hist Rtn 150106 84870007015726 Naartjie 42 Dpk Fr 0000000042 Deer Park (Outlet) Sub Acct 000004945583300 |
| | 01/06 | 755.91 | Tsys Hist Rtn 150106 84870007015849 Naartjie 054 Sas Fr 0000000054 The Streets at Southpoint Sub Acct 000004945583524 |
| | 01/06 | 755.34 | Tsys Hist Rtn 150106 84870007015441 Naartjie 011 RC Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 01/06 | 751.79 | Tsys Hist Rtn 150106 84870007015658 Naartjie 035 Mym Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 01/06 | 731.64 | Tsys Hist Rtn 150106 84870007015836 Naartjie 053 Ttc Fr 0000000053 Towson Town Center Sub Acct 000004945583268 |
| | 01/06 | 725.88 | Tsys Hist Rtn 150106 84870007015771 Naartjie 047 Smo Fr 0000000047 San Marcos (Outlet) Sub Acct 000004945583227 |
| | 01/06 | 714.59 | Tsys Hist Rtn 150106 84870007015904 Naartjie 049 Mbo Fr 0000000049 Myrtle Beach Outlets Sub Acct 000004945583243 |
| | 01/06 | 706.87 | Tsys Hist Rtn 150106 84870007015690 Naartjie 039 Ald Fr 0000000039 Alderwood Mall Sub Acct 000004945583276 |
| | 01/06 | 705.53 | American Express Hist Rtn 150106 057 Naarrtjie #54103828729 Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 01/06 | 669.53 | Tsys Hist Rtn 150106 84870007015742 Naartjie 44 Nsm Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 01/06 | 663.78 | Tsys Hist Rtn 150106 84870007015852 Naartjie 055 Frc Fr 0000000055 Friendly Center Sub Acct 000004945583532 |
| | 01/06 | 661.18 | Tsys Hist Rtn 150106 84870007015467 Naartjie 014 SD Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 01/06 | 655.41 | Tsys Hist Rtn 150106 84870007015687 Naartjie 038 Gsp Fr 0000000038 Westfield Garden State Plaza Sub Acct 000004945583367 |
| | 01/06 | 648.25 | American Express Hist Rtn 150106 12 Naartjie 12 5430326710 Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 01/06 | 628.89 | American Express Hist Rtn 150106 15 Naartjie 15 1041228180 Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 01/06 | 589.34 | American Express Hist Rtn 150106 18 Naartjie - I1041359050 Fr 0000000018 Irvine Spectrum Center Sub Acct 000004945583433 |
| | 01/06 | 580.48 | American Express Hist Rtn 150106 050 Naartjie Cus1047526066 Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 01/06 | 552.46 | American Express Hist Rtn 150106 09 Naartjie 09 5049981798 Fr 0000000009 The Shops at Mission Viejo Sub Acct 000004945583482 |

Account number:          3204   ■   January 1, 2015 - January 31, 2015   ■   Page 35 of 149



*Electronic deposits/bank credits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/06 | 522.80 | American Express Hist Rtn 150106 0000000020 Naartjie - T1042363762 Fr 0000000020 Naartjie Customer Kids, Inc Sub Acct 000004948918792 |
| | 01/06 | 495.30 | American Express Hist Rtn 150106 026 Naartjie 26 4451610851 Fr 0000000026 Tysons Corner Center Sub Acct 000004945583375 |
| | 01/06 | 492.20 | Tsys Hist Rtn 150106 84870007015564 Naartjie 25 Dan Fr 0000000025 Naartjie Store Sub Acct 000004945551190 |
| | 01/06 | 485.67 | American Express Hist Rtn 150106 01 Naartjie 01 5040779886 Fr 0000000001 Naartjie Custom Kids Sub Acct 000004945549988 |
| | 01/06 | 468.23 | Tsys Hist Rtn 150106 84870007015865 Naartjie 056 Sim Fr 0000000056 Naartjie Custom Kids Sub Acct 000004948811302 |
| | 01/06 | 462.68 | American Express Hist Rtn 150106 08 Naartjie 08 1040164881 Fr 0000000008 Sherman Oaks Sub Acct 000004945583474 |
| | 01/06 | 412.76 | American Express Hist Rtn 150106 17 Naartjie 17 5020751244 Fr 0000000017 The Outlets at Anthem Sub Acct 000004945583425 |
| | 01/06 | 383.59 | American Express Hist Rtn 150106 0000000022 Naartjie 22 5461180747 Fr 0000000022 Redmond Town Center Sub Acct 000004945583458 |
| | 01/06 | 374.93 | American Express Hist Rtn 150106 42 Naartjie 42 6318365897 Fr 0000000042 Deer Park (Outlet) Sub Acct 000004945583300 |
| | 01/06 | 363.38 | American Express Hist Rtn 150106 37 Naartjie 37 6318474905 Fr 0000000037 Riverhead (Outlet) Sub Acct 000004945583359 |
| | 01/06 | 361.41 | American Express Hist Rtn 150106 036 Naartjie Kid2420419343 Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 01/06 | 345.00 | American Express Hist Rtn 150106 16 Naartjie 16 5360532774 Fr 0000000016 Washington Square Sub Acct 000004945583516 |
| | 01/06 | 343.95 | American Express Hist Rtn 150106 33 #33 Georgia 4102852084 Fr 0000000033 Mall of Georgia Sub Acct 000004945583326 |
| | 01/06 | 343.25 | American Express Hist Rtn 150106 40 Naartjie 40 4411420409 Fr 0000000040 Sevierville (Outlet) Sub Acct 000004945583284 |
| | 01/06 | 342.72 | American Express Hist Rtn 150106 0000000062 Naartjie Kid4104677117 Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 01/06 | 339.82 | American Express Hist Rtn 150106 058 Naartjie # 54322311630 Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 01/06 | 331.83 | American Express Hist Rtn 150106 38 Naartjie 38 2292358728 Fr 0000000038 Westfield Garden State Plaza Sub Acct 000004945583367 |
| | 01/06 | 328.77 | American Express Hist Rtn 150106 51 Stone Briar 2421108523 Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 01/06 | 328.09 | American Express Hist Rtn 150106 31 Naartjie 31 2201442985 Fr 0000000031 Natick Collection Sub Acct 000004945583417 |
| | 01/06 | 326.59 | American Express Hist Rtn 150106 10 Naartjie 10 1040775710 Fr 0000000010 Santa Barbara Sub Acct 000004945583490 |
| | 01/06 | 325.24 | American Express Hist Rtn 150106 11 Naartjie 11 1040775702 Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 01/06 | 320.09 | American Express Hist Rtn 150106 0000000035 Montgomery M2191353176 Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 01/06 | 313.13 | American Express Hist Rtn 150106 023 Naartjie 23 1051379899 Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |

Account number:        3204   ■   January 1, 2015 - January 31, 2015   ■   Page 5 of 19



*Electronic deposits/bank credits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/06 | 303.97 | American Express Hist Rtn 150106 0000000052 Naartjie Cus3221172448 Fr 0000000052 Mall of America Sub Acct 000004945583250 |
| | 01/06 | 300.64 | American Express Hist Rtn 150106 32 Naartjie 32 2292213709 Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 01/06 | 292.54 | American Express Hist Rtn 150106 14 Naartjie 14 5430354977 Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 01/06 | 287.67 | American Express Hist Rtn 150106 34 Naartjie 34 1429974157 Fr 0000000034 Houston Galleria Sub Acct 000004945583334 |
| | 01/06 | 283.49 | American Express Hist Rtn 150106 045 Naartjie Cus1046923223 Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 01/06 | 277.81 | American Express Hist Rtn 150106 21 Naartjie 21 5021378179 Fr 0000000021 Santan Village Sub Acct 000004945583441 |
| | 01/06 | 269.59 | American Express Hist Rtn 150106 04 Naartjie 04 5049719164 Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 01/06 | 266.20 | American Express Hist Rtn 150106 027 Naartjie 27 4451611446 Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 01/06 | 255.63 | American Express Hist Rtn 150106 0000000061 Naartjie Kid3124154378 Fr 0000000061 Naartjie Custom Kids Inc Sub Acct 000004940050115 |
| | 01/06 | 247.22 | American Express Hist Rtn 150106 056 We Can Do NA6319634374 Fr 0000000056 Naartjie Custom Kids Sub Acct 000004948811302 |
| | 01/06 | 242.68 | American Express Hist Rtn 150106 029 29 Lacantera1429820707 Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 01/06 | 238.48 | American Express Hist Rtn 150106 06 Naartjie Cus1040647901 Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 01/06 | 231.07 | American Express Hist Rtn 150106 025 Naartjie 25 2060714425 Fr 0000000025 Naartjie Store Sub Acct 000004945551190 |
| | 01/06 | 214.46 | Tsys Hist Rtn 150106 84870007015360 Naartjie 030 Web Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 01/06 | 210.12 | American Express Hist Rtn 150106 0000000046 Naartjie Kid5361207079 Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 01/06 | 193.74 | American Express Hist Rtn 150106 0000000#48 1150554590 Fr 0000000048 Oak Park Mall Sub Acct 000004945583235 |
| | 01/06 | 192.13 | American Express Hist Rtn 150106 39 5461484081 Fr 0000000039 Alderwood Mall Sub Acct 000004945583276 |
| | 01/06 | 190.65 | American Express Hist Rtn 150106 024 Naartjie 24 4160633756 Fr 0000000024 Oxmoor Center Sub Acct 000004945583466 |
| | 01/06 | 171.99 | American Express Hist Rtn 150106 55 Naartjie Kid4322122177 Fr 0000000055 Friendly Center Sub Acct 000004945583532 |
| | 01/06 | 171.62 | American Express Hist Rtn 150106 0000000047 Naartjie Kid2420735334 Fr 0000000047 San Marcos (Outlet) Sub Acct 000004945583227 |
| | 01/06 | 169.32 | American Express Hist Rtn 150106 41 Naartjie 41 3241228709 Fr 0000000041 West County Center Sub Acct 000004945583292 |
| | 01/06 | 165.58 | American Express Hist Rtn 150106 15 Naartjie 15 1041228180 Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 01/06 | 164.73 | American Express Hist Rtn 150106 43 Naartje 43 E6318812591 Fr 0000000043 Eastview Mall Sub Acct 000004945583318 |

Account number:    3204   ■   January 1, 2015 - January 31, 2015   ■   Page 3 of 14



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/06 | 153.18 | American Express Hist Rtn 150106 49 Naartjie Kid4390990596 Fr 0000000049 Myrtle Beach Outlets Sub Acct 000004945583243 |
| | 01/06 | 146.81 | American Express Hist Rtn 150106 44 Naartjie Cus2420791212 Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 01/06 | 131.47 | Tsys Hist Rtn 150106 84870007015593 Naartjie 028 Wel Fr 0000000028 The Mall at Wellington Green Sub Acct 000004945583391 |
| | 01/06 | 106.08 | American Express Hist Rtn 150106 053 Naartjie Kid2191573245 Fr 0000000053 Towson Town Center Sub Acct 000004945583268 |
| | 01/06 | 93.94 | American Express Hist Rtn 150106 028 28 Wellingto4099661019 Fr 0000000028 The Mall at Wellington Green Sub Acct 000004945583391 |
| | 01/06 | 76.58 | American Express Hist Rtn 150106 1350926671 Naartjie 59 1350926671 Fr 0000000059 Naartjie Custom Kids Inc #59 Sub Acct 000004946817913 |
| | 01/06 | 20.00 | Authnet Gateway Hist Rtn 150106 36380484 Naartjie UT Store Depo Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 01/08 | 6,300.00 | WT Fed#05905 Bank of America, N /Org=Naartjie Custom Kids, Inc Srf# 2015010800214813 Trn#150108059437 Rfb# 1518A4224FC00950 |
| | 01/15 | 1,176.11 | ACH Origination - Naartjie Custome - File 4381888248 Coid 2770490573 |
| | 01/30 | 216.09 | Iglobal Exports Naartjie C 150 Naartjie Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 01/30 | 42,959.19 | Tsys Pymt Proc 150129 84870007015564 Naartjie 25 Dan Fr 0000000025 Naartjie Store Sub Acct 000004945551190 |
| | 01/30 | 2,381.31 | Tsys Pymt Proc 150129 84870007015658 Naartjie 035 Mym Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 01/30 | 771.58 | Tsys Pymt Proc 150129 84870007015616 Naartjie 031 NAT Fr 0000000031 Natick Collection Sub Acct 000004945583417 |
| | 01/30 | 609.39 | Tsys Pymt Proc 150129 84870007015849 Naartjie 054 Sas Fr 0000000054 The Streets at Southpoint Sub Acct 000004945583524 |
| | 01/30 | 374.85 | Tsys Pymt Proc 150129 84870007015852 Naartjie 055 Frc Fr 0000000055 Friendly Center Sub Acct 000004945583502 |
| | 01/30 | 228.02 | Tsys Pymt Proc 150129 84870007015878 Naartjie 057 Npm Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | | **$138,475.62** | **Total electronic deposits/bank credits** |
| | | **$138,475.62** | **Total credits** |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/02 | 59,988.21 | WT Seq#53515 Great American Group, L /Bnf=Great American Group, LLC Srf# IN15010207345019 Trn#150102053515 Rfb# 000000387 |
| | 01/02 | 1,489.27 | WT Seq#54875 Great American Group, L /Bnf=Great American Group, LLC Srf# IN15010207411603 Trn#150102054875 Rfb# 000000388 |
| | 01/02 | 30.00 | Tsys Pymt Proc 141231 84870007015658 Naartjie 035 Mym Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |

Account number:    3204    ■    January 1, 2015 - January 31, 2015    ■    Page 8 of 19



**Electronic debits/bank debits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/02 | 7.95 | American Express Collection 150102 1350926093 Naartjie 59 1350926093 Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 01/05 | 12,403.77 | Tsys Fees SEP 150102 84870007015360 Naartjie 030 Web Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 01/05 | 4,478.99 | American Express Axp Discnt 150105 030 Naartjie Cus5021122619 Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 01/05 | 1,863.87 | Tsys Fees SEP 150102 84870007015700 Naartjie 40 Svr Fr 0000000040 Sevierville (Outlet) Sub Acct 000004945583284 |
| | 01/05 | 1,841.09 | Tsys Fees SEP 150102 84870007015409 Naartjie 007 Utc Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 01/05 | 1,712.54 | Tsys Fees SEP 150102 84870007015807 Naartjie 050 Gmb Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 01/05 | 1,443.75 | Tsys Fees SEP 150102 84870007015496 Naartjie 017 Out Fr 0000000017 The Outlets at Anthem Sub Acct 000004945583425 |
| | 01/05 | 1,382.92 | Tsys Fees SEP 150102 84870007015577 Naartjie 026 Tyc Fr 0000000026 Tysons Corner Center Sub Acct 000004945583375 |
| | 01/05 | 1,378.52 | Tsys Fees SEP 150102 84870007015373 Naartjie 001 Vf Fr 0000000001 Naartjie Custom Kids Sub Acct 000004945549988 |
| | 01/05 | 1,339.13 | Tsys Fees SEP 150102 84870007015454 Naartjie 012 Fp Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 01/05 | 1,277.77 | Tsys Fees SEP 150102 84870007015483 Naartjie 016 Ws Fr 0000000016 Washington Square Sub Acct 000004945583516 |
| | 01/05 | 1,254.62 | Tsys Fees SEP 150102 84870007015548 Naartjie 023 Fi Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 01/05 | 1,169.76 | Tsys Fees SEP 150102 84870007015784 Naartjie 048 Opm Fr 0000000048 Oak Park Mall Sub Acct 000004945583235 |
| | 01/05 | 1,164.15 | Tsys Fees SEP 150102 84870007015661 Naartjie 036 Slk Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 01/05 | 1,153.89 | Tsys Fees SEP 150102 84870007015823 Naartjie 052 Moa Fr 0000000052 Mall of America Sub Acct 000004945583250 |
| | 01/05 | 1,108.04 | Tsys Fees SEP 150102 84870007015894 Naartjie 059 Ooc Fr 0000000059 Naartjie Custom Kids Inc #59 Sub Acct 000004946817913 |
| | 01/05 | 1,107.31 | Tsys Fees SEP 150102 84870007015739 Naartjie 43 Evm Fr 0000000043 Eastview Mall Sub Acct 000004945583318 |
| | 01/05 | 1,101.54 | Tsys Fees SEP 150102 84870007015522 Naartjie 021 Stv Fr 0000000021 Santan Village Sub Acct 000004945583441 |
| | 01/05 | 1,083.58 | Tsys Fees SEP 150102 84870007015412 Naartjie 008 So Fr 0000000008 Sherman Oaks Sub Acct 000004945583474 |
| | 01/05 | 1,078.21 | Tsys Fees SEP 150102 84870007015506 Naartjie 018 Is Fr 0000000018 Irvine Spectrum Center Sub Acct 000004945583433 |
| | 01/05 | 1,060.41 | Tsys Fees SEP 150102 84870007015535 Naartjie 022 Rd Fr 0000000022 Redmond Town Center Sub Acct 000004945583458 |
| | 01/05 | 1,051.26 | Tsys Fees SEP 150102 84870007015881 Naartjie 058 Cpm Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 01/05 | 1,040.45 | Tsys Fees SEP 150102 84870007015632 Naartjie 033 Mog Fr 0000000033 Mall of Georgia Sub Acct 000004945583326 |

Account number:    3204  ■  January 1, 2015 - January 31, 2015  ■  Page 39 of 149



*Electronic debits/bank debits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/05 | 1,036.95 | Tsys Fees SEP 150102 84870007015519 Naartjie 020 Tp Fr 0000000020 Naartjie Customer Kids, Inc Sub Acct 000004948918792 |
| | 01/05 | 1,036.48 | Tsys Fees SEP 150102 84870007015399 Naartjie 006 RV Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 01/05 | 1,031.45 | American Express Axp Discnt 150105 07 Naartjie 07 5049982762 Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 01/05 | 1,023.65 | Tsys Fees SEP 150102 84870006640299 Naartjie 061 Fr 0000000061 Naartjie Custom Kids Inc Sub Acct 000004940050115 |
| | 01/05 | 1,018.50 | Tsys Fees SEP 150102 84870006640309 Naartjie 062 Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 01/05 | 1,006.41 | Tsys Fees SEP 150102 84870007015425 Naartjie 009 Mv Fr 0000000009 The Shops at Mission Viejo Sub Acct 000004945583482 |
| | 01/05 | 995.82 | Tsys Fees SEP 150102 84870007015810 Naartjie 051 Stb Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 01/05 | 976.29 | Tsys Fees SEP 150102 84870007015645 Naartjie 034 Hou Fr 0000000034 Houston Galleria Sub Acct 000004945583334 |
| | 01/05 | 969.56 | Tsys Fees SEP 150102 84870007015470 Naartjie 015 CC Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 01/05 | 953.49 | Tsys Fees SEP 150102 84870007015713 Naartjie 41 Wcm Fr 0000000041 West County Center Sub Acct 000004945583292 |
| | 01/05 | 942.43 | Tsys Fees SEP 150102 84870007015878 Naartjie 057 Npm Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 01/05 | 918.02 | Tsys Fees SEP 150102 84870007015603 Naartjie 029 Lac Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 01/05 | 911.13 | Tsys Fees SEP 150102 84870007015386 Naartjie 004 Gd Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 01/05 | 907.92 | Tsys Fees SEP 150102 84870007015768 Naartjie 046 Wcs Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 01/05 | 907.76 | Tsys Fees SEP 150102 84870007015551 Naartjie 24 Ox Fr 0000000024 Oxmoor Center Sub Acct 000004945583466 |
| | 01/05 | 885.79 | Tsys Fees SEP 150102 84870007015755 Naartjie 045 Stn Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 01/05 | 880.19 | Tsys Fees SEP 150102 84870007015438 Naartjie 010 Sb Fr 0000000010 Santa Barbara Sub Acct 000004945583490 |
| | 01/05 | 855.97 | Tsys Fees SEP 150102 84870007015580 Naartjie 027 Fok Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 01/05 | 835.23 | Tsys Fees SEP 150102 84870007015629 Naartjie 032 Bgw Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 01/05 | 832.16 | Tsys Fees SEP 150102 84870007015674 Naartjie 037 Rho Fr 0000000037 Riverhead (Outlet) Sub Acct 000004945583359 |
| | 01/05 | 806.89 | Tsys Fees SEP 150102 84870007015616 Naartjie 031 NAT Fr 0000000031 Natick Collection Sub Acct 000004945583417 |
| | 01/05 | 802.70 | Tsys Fees SEP 150102 84870007015726 Naartjie 42 Dpk Fr 0000000042 Deer Park (Outlet) Sub Acct 000004945583300 |
| | 01/05 | 755.91 | Tsys Fees SEP 150102 84870007015849 Naartjie 054 Sas Fr 0000000054 The Streets at Southpoint Sub Acct 000004945583524 |

Account number:    3204    ■  January 1, 2015 - January 31, 2015    ■  Page 9 of 19



### Electronic debits/bank debits  (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/05 | 755.34 | Tsys Fees SEP 150102 84870007015441 Naartjie 011 RC Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 01/05 | 751.79 | Tsys Fees SEP 150102 84870007015658 Naartjie 035 Mym Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 01/05 | 731.64 | Tsys Fees SEP 150102 84870007015836 Naartjie 053 Ttc Fr 0000000053 Towson Town Center Sub Acct 000004945583268 |
| | 01/05 | 725.88 | Tsys Fees SEP 150102 84870007015771 Naartjie 047 Smo Fr 0000000047 San Marcos (Outlet) Sub Acct 000004945583227 |
| | 01/05 | 714.59 | Tsys Fees SEP 150102 84870007015904 Naartjie 049 Mbo Fr 0000000049 Myrtle Beach Outlets Sub Acct 000004945583243 |
| | 01/05 | 706.87 | Tsys Fees SEP 150102 84870007015690 Naartjie 039 Ald Fr 0000000039 Alderwood Mall Sub Acct 000004945583276 |
| | 01/05 | 705.53 | American Express Axp Discnt 150105 057 Naarrtjie #54103828729 Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 01/05 | 669.53 | Tsys Fees SEP 150102 84870007015742 Naartjie 44 Nsm Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 01/05 | 663.78 | Tsys Fees SEP 150102 84870007015852 Naartjie 055 Frc Fr 0000000055 Friendly Center Sub Acct 000004945583532 |
| | 01/05 | 661.18 | Tsys Fees SEP 150102 84870007015467 Naartjie 014 SD Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 01/05 | 655.41 | Tsys Fees SEP 150102 84870007015687 Naartjie 038 Gsp Fr 0000000038 Westfield Garden State Plaza Sub Acct 000004945583367 |
| | 01/05 | 648.25 | American Express Axp Discnt 150105 12 Naartjie 12 5430326710 Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 01/05 | 628.89 | American Express Axp Discnt 150105 15 Naartjie 15 1041228180 Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 01/05 | 589.34 | American Express Axp Discnt 150105 18 Naartjie - I1041359050 Fr 0000000018 Irvine Spectrum Center Sub Acct 000004945583433 |
| | 01/05 | 580.48 | American Express Axp Discnt 150105 050 Naartjie Cus1047526066 Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 01/05 | 552.46 | American Express Axp Discnt 150105 09 Naartjie 09 5049981798 Fr 0000000009 The Shops at Mission Viejo Sub Acct 000004945583482 |
| | 01/05 | 522.80 | American Express Axp Discnt 150105 0000000020 Naartjie - T1042363762 Fr 0000000020 Naartjie Customer Kids, Inc Sub Acct 000004948918792 |
| | 01/05 | 495.30 | American Express Axp Discnt 150105 026 Naartjie 26 4451610851 Fr 0000000026 Tysons Corner Center Sub Acct 000004945583375 |
| | 01/05 | 492.20 | Tsys Fees SEP 150102 84870007015564 Naartjie 25 Dan Fr 0000000025 Naartjie Store Sub Acct 000004945551190 |
| | 01/05 | 485.67 | American Express Axp Discnt 150105 01 Naartjie 01 5040779886 Fr 0000000001 Naartjie Custom Kids Sub Acct 000004945549988 |
| | 01/05 | 468.23 | Tsys Fees SEP 150102 84870007015865 Naartjie 056 Sim Fr 0000000056 Naartjie Custom Kids Sub Acct 000004948811302 |
| | 01/05 | 462.68 | American Express Axp Discnt 150105 08 Naartjie 08 1040164881 Fr 0000000008 Sherman Oaks Sub Acct 000004945583474 |

Account number:    3204    ■    January 1, 2015 - January 31, 2015    ■    Page 4 of 11419



**Electronic debits/bank debits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/05 | 412.76 | American Express Axp Discnt 150105 17 Naartjie 17 5020751244 Fr 0000000017 The Outlets at Anthem Sub Acct 000004945583425 |
| | 01/05 | 383.59 | American Express Axp Discnt 150105 0000000022 Naartjie 22 5461180747 Fr 0000000022 Redmond Town Center Sub Acct 000004945583458 |
| | 01/05 | 374.93 | American Express Axp Discnt 150105 42 Naartjie 42 6318365897 Fr 0000000042 Deer Park (Outlet) Sub Acct 000004945583300 |
| | 01/05 | 363.38 | American Express Axp Discnt 150105 37 Naartjie 37 6318474905 Fr 0000000037 Riverhead (Outlet) Sub Acct 000004945583359 |
| | 01/05 | 361.41 | American Express Axp Discnt 150105 036 Naartjie Kid2420419343 Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 01/05 | 345.00 | American Express Axp Discnt 150105 16 Naartjie 16 5360532774 Fr 0000000016 Washington Square Sub Acct 000004945583516 |
| | 01/05 | 343.95 | American Express Axp Discnt 150105 33 #33 Georgia 4102852084 Fr 0000000033 Mall of Georgia Sub Acct 000004945583326 |
| | 01/05 | 343.25 | American Express Axp Discnt 150105 40 Naartjie 40 4411420409 Fr 0000000040 Sevierville (Outlet) Sub Acct 000004945583284 |
| | 01/05 | 342.72 | American Express Axp Discnt 150105 0000000062 Naartjie Kid4104677117 Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 01/05 | 339.82 | American Express Axp Discnt 150105 058 Naartjie # 54322311630 Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 01/05 | 331.83 | American Express Axp Discnt 150105 38 Naartjie 38 2292358728 Fr 0000000038 Westfield Garden State Plaza Sub Acct 000004945583367 |
| | 01/05 | 328.77 | American Express Axp Discnt 150105 51 Stone Briar 2421108523 Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 01/05 | 328.09 | American Express Axp Discnt 150105 31 Naartjie 31 2201442985 Fr 0000000031 Natick Collection Sub Acct 000004945583417 |
| | 01/05 | 326.59 | American Express Axp Discnt 150105 10 Naartjie 10 1040775710 Fr 0000000010 Santa Barbara Sub Acct 000004945583490 |
| | 01/05 | 325.24 | American Express Axp Discnt 150105 11 Naartjie 11 1040775702 Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 01/05 | 320.09 | American Express Axp Discnt 150105 0000000035 Montgomery M2191353176 Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 01/05 | 313.13 | American Express Axp Discnt 150105 023 Naartjie 23 1051379899 Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 01/05 | 303.97 | American Express Axp Discnt 150105 0000000052 Naartjie Cus3221172448 Fr 0000000052 Mall of America Sub Acct 000004945583250 |
| | 01/05 | 300.64 | American Express Axp Discnt 150105 32 Naartjie 32 2292213709 Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 01/05 | 292.54 | American Express Axp Discnt 150105 14 Naartjie 14 5430354977 Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 01/05 | 287.67 | American Express Axp Discnt 150105 34 Naartjie 34 1429974157 Fr 0000000034 Houston Galleria Sub Acct 000004945583334 |
| | 01/05 | 283.49 | American Express Axp Discnt 150105 045 Naartjie Cus1046923223 Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |

Account number:   3204   ■   January 1, 2015 - January 31, 2015   ■   Page 42 of 119



### Electronic debits/bank debits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/05 | 277.81 | American Express Axp Discnt 150105 21 Naartjie 21 5021378179 Fr 0000000021 Santan Village Sub Acct 000004945583441 |
| | 01/05 | 269.59 | American Express Axp Discnt 150105 04 Naartjie 04 5049719164 Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 01/05 | 266.20 | American Express Axp Discnt 150105 027 Naartjie 27 4451611446 Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 01/05 | 255.63 | American Express Axp Discnt 150105 0000000061 Naartjie Kid3124154378 Fr 0000000061 Naartjie Custom Kids Inc Sub Acct 000004940050115 |
| | 01/05 | 247.22 | American Express Axp Discnt 150105 056 We Can Do NA6319634374 Fr 0000000056 Naartjie Custom Kids Sub Acct 000004948811302 |
| | 01/05 | 242.68 | American Express Axp Discnt 150105 029 29 Lacantera1429820707 Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 01/05 | 238.48 | American Express Axp Discnt 150105 06 Naartjie Cus1040647901 Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 01/05 | 231.07 | American Express Axp Discnt 150105 025 Naartjie 25 2060714425 Fr 0000000025 Naartjie Store Sub Acct 000004945551190 |
| | 01/05 | 214.46 | Tsys Pymt Proc 150102 84870007015360 Naartjie 030 Web Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 01/05 | 210.12 | American Express Axp Discnt 150105 0000000046 Naartjie Kid5361207079 Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 01/05 | 193.74 | American Express Axp Discnt 150105 0000000#48 1150554590 Fr 0000000048 Oak Park Mall Sub Acct 000004945583235 |
| | 01/05 | 192.13 | American Express Axp Discnt 150105 39 5461484081 Fr 0000000039 Alderwood Mall Sub Acct 000004945583276 |
| | 01/05 | 190.65 | American Express Axp Discnt 150105 024 Naartjie 24 4160633756 Fr 0000000024 Oxmoor Center Sub Acct 000004945583466 |
| | 01/05 | 171.99 | American Express Axp Discnt 150105 55 Naartjie Kid4322122177 Fr 0000000055 Friendly Center Sub Acct 000004945583532 |
| | 01/05 | 171.62 | American Express Axp Discnt 150105 0000000047 Naartjie Kid2420735334 Fr 0000000047 San Marcos (Outlet) Sub Acct 000004945583227 |
| | 01/05 | 169.32 | American Express Axp Discnt 150105 41 Naartjie 41 3241228709 Fr 0000000041 West County Center Sub Acct 000004945583292 |
| | 01/05 | 165.58 | American Express Chgbck/Adj 150105 15 Naartjie 15 1041228180 Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 01/05 | 164.73 | American Express Axp Discnt 150105 43 Naartje 43 E6318812591 Fr 0000000043 Eastview Mall Sub Acct 000004945583318 |
| | 01/05 | 153.18 | American Express Axp Discnt 150105 49 Naartjie Kid4390990596 Fr 0000000049 Myrtle Beach Outlets Sub Acct 000004945583243 |
| | 01/05 | 146.81 | American Express Axp Discnt 150105 44 Naartjie Cus2420791212 Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 01/05 | 131.47 | Tsys Fees SEP 150102 84870007015593 Naartjie 028 Wel Fr 0000000028 The Mall at Wellington Green Sub Acct 000004945583391 |
| | 01/05 | 106.08 | American Express Axp Discnt 150105 053 Naartjie Kid2191573245 Fr 0000000053 Towson Town Center Sub Acct 000004945583268 |

Account number:        3204    ■  January 1, 2015 - January 31, 2015  ■  Page 3 of 12419



*Electronic debits/bank debits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/05 | 93.94 | American Express Axp Discnt 150105 028 28 Wellingto4099661019 Fr 0000000028 The Mall at Wellington Green Sub Acct 000004945583391 |
| | 01/05 | 76.58 | American Express Axp Discnt 150105 1350926671 Naartjie 59 1350926671 Fr 0000000059 Naartjie Custom Kids Inc #59 Sub Acct 000004946817913 |
| | 01/05 | 20.00 | Authnet Gateway Billing 36380484 Naartjie UT Store Depo Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 01/06 | 79.38 | Tsys Pymt Proc 150105 84870007015360 Naartjie 030 Web Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 01/07 | 168.51 | Tsys Pymt Proc 150106 84870007015360 Naartjie 030 Web Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 01/08 | 907.92 | Tsys Fees SEP 150102 84870007015768 Naartjie 046 Wcs Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 01/08 | 907.76 | Tsys Fees SEP 150102 84870007015551 Naartjie 24 Ox Fr 0000000024 Oxmoor Center Sub Acct 000004945583466 |
| | 01/08 | 885.79 | Tsys Fees SEP 150102 84870007015755 Naartjie 045 Stn Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 01/08 | 880.19 | Tsys Fees SEP 150102 84870007015438 Naartjie 010 Sb Fr 0000000010 Santa Barbara Sub Acct 000004945583490 |
| | 01/08 | 855.97 | Tsys Fees SEP 150102 84870007015580 Naartjie 027 Fok Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 01/08 | 835.23 | Tsys Fees SEP 150102 84870007015629 Naartjie 032 Bgw Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 01/08 | 832.16 | Tsys Fees SEP 150102 84870007015674 Naartjie 037 Rho Fr 0000000037 Riverhead (Outlet) Sub Acct 000004945583359 |
| | 01/08 | 806.89 | Tsys Fees SEP 150102 84870007015616 Naartjie 031 NAT Fr 0000000031 Natick Collection Sub Acct 000004945583417 |
| | 01/08 | 802.70 | Tsys Fees SEP 150102 84870007015726 Naartjie 42 Dpk Fr 0000000042 Deer Park (Outlet) Sub Acct 000004945583300 |
| | 01/08 | 755.91 | Tsys Fees SEP 150102 84870007015849 Naartjie 054 Sas Fr 0000000054 The Streets at Southpoint Sub Acct 000004945583524 |
| | 01/08 | 755.34 | Tsys Fees SEP 150102 84870007015441 Naartjie 011 RC Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 01/08 | 751.79 | Tsys Fees SEP 150102 84870007015658 Naartjie 035 Mym Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 01/08 | 731.64 | Tsys Fees SEP 150102 84870007015836 Naartjie 053 Ttc Fr 0000000053 Towson Town Center Sub Acct 000004945583268 |
| | 01/08 | 725.88 | Tsys Fees SEP 150102 84870007015771 Naartjie 047 Smo Fr 0000000047 San Marcos (Outlet) Sub Acct 000004945583227 |
| | 01/08 | 714.59 | Tsys Fees SEP 150102 84870007015904 Naartjie 049 Mbo Fr 0000000049 Myrtle Beach Outlets Sub Acct 000004945583243 |
| | 01/08 | 706.87 | Tsys Fees SEP 150102 84870007015690 Naartjie 039 Ald Fr 0000000039 Alderwood Mall Sub Acct 000004945583276 |
| | 01/08 | 705.53 | American Express Axp Discnt 150105 057 Naarrtjie #54103828729 Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 01/08 | 669.53 | Tsys Fees SEP 150102 84870007015742 Naartjie 44 Nsm Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |

Account number:   3204   ■   January 1, 2015 - January 31, 2015   ■   Page 4 of 12



**Electronic debits/bank debits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/08 | 663.78 | Tsys Fees SEP 150102 84870007015852 Naartjie 055 Frc Fr 0000000055 Friendly Center Sub Acct 000004945583532 |
| | 01/08 | 661.18 | Tsys Fees SEP 150102 84870007015467 Naartjie 014 SD Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 01/08 | 655.41 | Tsys Fees SEP 150102 84870007015687 Naartjie 038 Gsp Fr 0000000038 Westfield Garden State Plaza Sub Acct 000004945583367 |
| | 01/08 | 648.25 | American Express Axp Discnt 150105 12 Naartjie 12 5430326710 Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 01/08 | 628.89 | American Express Axp Discnt 150105 15 Naartjie 15 1041228180 Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 01/08 | 589.34 | American Express Axp Discnt 150105 18 Naartjie - I1041359050 Fr 0000000018 Irvine Spectrum Center Sub Acct 000004945583433 |
| | 01/08 | 580.48 | American Express Axp Discnt 150105 050 Naartjie Cus1047526066 Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 01/08 | 552.46 | American Express Axp Discnt 150105 09 Naartjie 09 5049981798 Fr 0000000009 The Shops at Mission Viejo Sub Acct 000004945583482 |
| | 01/08 | 522.80 | American Express Axp Discnt 150105 0000000020 Naartjie - T1042363762 Fr 0000000020 Naartjie Customer Kids, Inc Sub Acct 000004948918792 |
| | 01/08 | 495.30 | American Express Axp Discnt 150105 026 Naartjie 26 4451610851 Fr 0000000026 Tysons Corner Center Sub Acct 000004945583375 |
| | 01/08 | 492.20 | Tsys Fees SEP 150102 84870007015564 Naartjie 25 Dan Fr 0000000025 Naartjie Store Sub Acct 000004945551190 |
| | 01/08 | 485.67 | American Express Axp Discnt 150105 01 Naartjie 01 5040779886 Fr 0000000001 Naartjie Custom Kids Sub Acct 000004945549988 |
| | 01/08 | 468.23 | Tsys Fees SEP 150102 84870007015865 Naartjie 056 Sim Fr 0000000056 Naartjie Custom Kids Sub Acct 000004948811302 |
| | 01/08 | 462.68 | American Express Axp Discnt 150105 08 Naartjie 08 1040164881 Fr 0000000008 Sherman Oaks Sub Acct 000004945583474 |
| | 01/08 | 412.76 | American Express Axp Discnt 150105 17 Naartjie 17 5020751244 Fr 0000000017 The Outlets at Anthem Sub Acct 000004945583425 |
| | 01/08 | 383.59 | American Express Axp Discnt 150105 0000000022 Naartjie 22 5461180747 Fr 0000000022 Redmond Town Center Sub Acct 000004945583458 |
| | 01/08 | 374.93 | American Express Axp Discnt 150105 42 Naartjie 42 6318365897 Fr 0000000042 Deer Park (Outlet) Sub Acct 000004945583300 |
| | 01/08 | 363.38 | American Express Axp Discnt 150105 37 Naartjie 37 6318474905 Fr 0000000037 Riverhead (Outlet) Sub Acct 000004945583359 |
| | 01/08 | 361.41 | American Express Axp Discnt 150105 036 Naartjie Kid2420419343 Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 01/08 | 345.00 | American Express Axp Discnt 150105 16 Naartjie 16 5360532774 Fr 0000000016 Washington Square Sub Acct 000004945583516 |
| | 01/08 | 343.95 | American Express Axp Discnt 150105 33 #33 Georgia 4102852084 Fr 0000000033 Mall of Georgia Sub Acct 000004945583326 |
| | 01/08 | 343.25 | American Express Axp Discnt 150105 40 Naartjie 40 4411420409 Fr 0000000040 Sevierville (Outlet) Sub Acct 000004945583284 |



**Electronic debits/bank debits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/08 | 342.72 | American Express Axp Discnt 150105 0000000062 Naartjie Kid4104677117 Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 01/08 | 339.82 | American Express Axp Discnt 150105 058 Naartjie # 54322311630 Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 01/08 | 331.83 | American Express Axp Discnt 150105 38 Naartjie 38 2292358728 Fr 0000000038 Westfield Garden State Plaza Sub Acct 000004945583367 |
| | 01/08 | 328.77 | American Express Axp Discnt 150105 51 Stone Briar 2421108523 Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 01/08 | 328.09 | American Express Axp Discnt 150105 31 Naartjie 31 2201442985 Fr 0000000031 Natick Collection Sub Acct 000004945583417 |
| | 01/08 | 326.59 | American Express Axp Discnt 150105 10 Naartjie 10 1040775710 Fr 0000000010 Santa Barbara Sub Acct 000004945583490 |
| | 01/08 | 325.24 | American Express Axp Discnt 150105 11 Naartjie 11 1040775702 Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 01/08 | 320.09 | American Express Axp Discnt 150105 0000000035 Montgomery M2191353176 Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 01/08 | 313.13 | American Express Axp Discnt 150105 023 Naartjie 23 1051379899 Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 01/08 | 303.97 | American Express Axp Discnt 150105 0000000052 Naartjie Cus3221172448 Fr 0000000052 Mall of America Sub Acct 000004945583250 |
| | 01/08 | 300.64 | American Express Axp Discnt 150105 32 Naartjie 32 2292213709 Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 01/08 | 292.54 | American Express Axp Discnt 150105 14 Naartjie 14 5430354977 Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 01/08 | 287.67 | American Express Axp Discnt 150105 34 Naartjie 34 1429974157 Fr 0000000034 Houston Galleria Sub Acct 000004945583334 |
| | 01/08 | 283.49 | American Express Axp Discnt 150105 045 Naartjie Cus1046923223 Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 01/08 | 277.81 | American Express Axp Discnt 150105 21 Naartjie 21 5021378179 Fr 0000000021 Santan Village Sub Acct 000004945583441 |
| | 01/08 | 269.59 | American Express Axp Discnt 150105 04 Naartjie 04 5049719164 Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 01/08 | 266.20 | American Express Axp Discnt 150105 027 Naartjie 27 4451611446 Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 01/08 | 255.63 | American Express Axp Discnt 150105 0000000061 Naartjie Kid3124154378 Fr 0000000061 Naartjie Custom Kids Inc Sub Acct 000004940050115 |
| | 01/08 | 247.22 | American Express Axp Discnt 150105 056 We Can Do NA6319634374 Fr 0000000056 Naartjie Custom Kids Sub Acct 000004948811302 |
| | 01/08 | 242.68 | American Express Axp Discnt 150105 029 29 Lacantera1429820707 Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 01/08 | 238.48 | American Express Axp Discnt 150105 06 Naartjie Cus1040647901 Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 01/08 | 231.07 | American Express Axp Discnt 150105 025 Naartjie 25 2060714425 Fr 0000000025 Naartjie Store Sub Acct 000004945551190 |

Account number:    3204    ■    January 1, 2015 - January 31, 2015    ■    Page 46 of 51419



### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/08 | 214.46 | Tsys Pymt Proc 150102 84870007015360 Naartjie 030 Web Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 01/08 | 210.12 | American Express Axp Discnt 150105 0000000046 Naartjie Kid5361207079 Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 01/08 | 193.74 | American Express Axp Discnt 150105 0000000#48 1150554590 Fr 0000000048 Oak Park Mall Sub Acct 000004945583235 |
| | 01/08 | 192.13 | American Express Axp Discnt 150105 39 5461484081 Fr 0000000039 Alderwood Mall Sub Acct 000004945583276 |
| | 01/08 | 190.65 | American Express Axp Discnt 150105 024 Naartjie 24 4160633756 Fr 0000000024 Oxmoor Center Sub Acct 000004945583466 |
| | 01/08 | 171.99 | American Express Axp Discnt 150105 55 Naartjie Kid4322122177 Fr 0000000055 Friendly Center Sub Acct 000004945583532 |
| | 01/08 | 171.62 | American Express Axp Discnt 150105 0000000047 Naartjie Kid2420735334 Fr 0000000047 San Marcos (Outlet) Sub Acct 000004945583227 |
| | 01/08 | 169.32 | American Express Axp Discnt 150105 41 Naartjie 41 3241228709 Fr 0000000041 West County Center Sub Acct 000004945583292 |
| | 01/08 | 165.58 | American Express Chgbck/Adj 150105 15 Naartjie 15 1041228180 Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 01/08 | 164.73 | American Express Axp Discnt 150105 43 Naartje 43 E6318812591 Fr 0000000043 Eastview Mall Sub Acct 000004945583318 |
| | 01/08 | 153.18 | American Express Axp Discnt 150105 49 Naartjie Kid4390990596 Fr 0000000049 Myrtle Beach Outlets Sub Acct 000004945583243 |
| | 01/08 | 146.81 | American Express Axp Discnt 150105 44 Naartjie Cus2420791212 Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 01/08 | 131.47 | Tsys Fees SEP 150102 84870007015593 Naartjie 028 Wel Fr 0000000028 The Mall at Wellington Green Sub Acct 000004945583391 |
| | 01/08 | 106.08 | American Express Axp Discnt 150105 053 Naartjie Kid2191573245 Fr 0000000053 Towson Town Center Sub Acct 000004945583268 |
| | 01/08 | 93.94 | American Express Axp Discnt 150105 028 28 Wellingto4099661019 Fr 0000000028 The Mall at Wellington Green Sub Acct 000004945583391 |
| | 01/08 | 76.58 | American Express Axp Discnt 150105 1350926671 Naartjie 59 1350926671 Fr 0000000059 Naartjie Custom Kids Inc #59 Sub Acct 000004946817913 |
| | 01/08 | 46.72 | Tsys Pymt Proc 150107 84870007015360 Naartjie 030 Web Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 01/09 | 283.08 | American Express Chgbck/Adj 150109 030 Naartjie Cus5021122619 Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 01/12 | 1,029.86 | Tsys Pymt Proc 150109 84870007015360 Naartjie 030 Web Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 01/12 | 5.00 | ACH Direct Inc. ACH Fees 150109 3997738 Naartjie Custom Kids, Fr 0000000061 Naartjie Custom Kids Inc Sub Acct 000004940050115 |
| | 01/12 | 5.00 | ACH Direct Inc. ACH Fees 150109 3998767 Naartjie Custom Kids, Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 01/12 | 5.00 | ACH Direct Inc. ACH Fees 150109 4002449 Naartjie Custom Kids I Fr 0000000046 Naartjie Sub Acct 000004945502722 |



*Electronic debits/bank debits*  (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/12 | 5.00 | ACH Direct Inc. ACH Fees 150109 4002450 Naartjie Custom Kids I Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 01/12 | 5.00 | ACH Direct Inc. ACH Fees 150109 4002445 Naartjie Custom Kids, Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 01/12 | 5.00 | ACH Direct Inc. ACH Fees 150109 4002403 Naartjie Custom Kids, Fr 0000000001 Naartjie Custom Kids Sub Acct 000004945549988 |
| | 01/12 | 5.00 | ACH Direct Inc. ACH Fees 150109 4002405 Naartjie Custom Kids I Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 01/12 | 5.00 | ACH Direct Inc. ACH Fees 150109 4002424 Naartjie Custom Kids I Fr 0000000025 Naartjie Store Sub Acct 000004945551190 |
| | 01/12 | 5.00 | ACH Direct Inc. ACH Fees 150109 4002446 Naartjie Custom Kids I Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 01/12 | 5.00 | ACH Direct Inc. ACH Fees 150109 4002428 Naartjie Custom Kids I Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 01/12 | 5.00 | ACH Direct Inc. ACH Fees 150109 4002406 Naartjie Custom Kids, Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 01/12 | 5.00 | ACH Direct Inc. ACH Fees 150109 4002440 Naartjie Custom Kids, Fr 0000000047 San Marcos (Outlet) Sub Acct 000004945583227 |
| | 01/12 | 5.00 | ACH Direct Inc. ACH Fees 150109 4002443 Naartjie Custom Kids, Fr 0000000048 Oak Park Mall Sub Acct 000004945583235 |
| | 01/12 | 5.00 | ACH Direct Inc. ACH Fees 150109 4002438 Naartjie Custom Kids, Fr 0000000049 Myrtle Beach Outlets Sub Acct 000004945583243 |
| | 01/12 | 5.00 | ACH Direct Inc. ACH Fees 150109 4002451 Naartjie Custom Kids I Fr 0000000052 Mall of America Sub Acct 000004945583250 |
| | 01/12 | 5.00 | ACH Direct Inc. ACH Fees 150109 4002452 Naartjie Custom Kids I Fr 0000000053 Towson Town Center Sub Acct 000004945583268 |
| | 01/12 | 5.00 | ACH Direct Inc. ACH Fees 150109 4002430 Naartjie Custom Kids, Fr 0000000039 Alderwood Mall Sub Acct 000004945583276 |
| | 01/12 | 5.00 | ACH Direct Inc. ACH Fees 150109 4002431 Naartjie Custom Kids, Fr 0000000040 Sevierville (Outlet) Sub Acct 000004945583284 |
| | 01/12 | 5.00 | ACH Direct Inc. ACH Fees 150109 4002436 Naartjie Custom Kids, Fr 0000000041 West County Center Sub Acct 000004945583292 |
| | 01/12 | 5.00 | ACH Direct Inc. ACH Fees 150109 4002429 Naartjie Custom Kids, Fr 0000000042 Deer Park (Outlet) Sub Acct 000004945583300 |
| | 01/12 | 5.00 | ACH Direct Inc. ACH Fees 150109 4002432 Naartjie Custom Kids, Fr 0000000043 Eastview Mall Sub Acct 000004945583318 |
| | 01/12 | 5.00 | ACH Direct Inc. ACH Fees 150109 4002442 Naartjie Custom Kids I Fr 0000000033 Mall of Georgia Sub Acct 000004945583326 |
| | 01/12 | 5.00 | ACH Direct Inc. ACH Fees 150109 4002427 Naartjie Custom Kids, Fr 0000000034 Houston Galleria Sub Acct 000004945583334 |
| | 01/12 | 5.00 | ACH Direct Inc. ACH Fees 150109 4002425 Naartjie Custom Kids, Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 01/12 | 5.00 | ACH Direct Inc. ACH Fees 150109 4002439 Naartjie Custom Kids, Fr 0000000037 Riverhead (Outlet) Sub Acct 000004945583359 |

Account number:   3204   ◼   January 1, 2015 - January 31, 2015   ◼   Page 48 of 119



*Electronic debits/bank debits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/12 | 5.00 | ACH Direct Inc. ACH Fees 150109 4002454 Naartjie Custom Kids I Fr 0000000038 Westfield Garden State Plaza Sub Acct 000004945583367 |
| | 01/12 | 5.00 | ACH Direct Inc. ACH Fees 150109 4002417 Naartjie Custom Kids, Fr 0000000026 Tysons Corner Center Sub Acct 000004945583375 |
| | 01/12 | 5.00 | ACH Direct Inc. ACH Fees 150109 4002418 Naartjie Custom Kids, Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 01/12 | 5.00 | ACH Direct Inc. ACH Fees 150109 4002422 Naartjie Custom Kids, Fr 0000000028 The Mall at Wellington Green Sub Acct 000004945583391 |
| | 01/12 | 5.00 | ACH Direct Inc. ACH Fees 150109 4002426 Naartjie Custom Kids I Fr 0000000031 Natick Collection Sub Acct 000004945583417 |
| | 01/12 | 5.00 | ACH Direct Inc. ACH Fees 150109 4002437 Naartjie Custom Kids, Fr 0000000017 The Outlets at Anthem Sub Acct 000004945583425 |
| | 01/12 | 5.00 | ACH Direct Inc. ACH Fees 150109 4002413 Naartjie Custom Kids, Fr 0000000018 Irvine Spectrum Center Sub Acct 000004945583433 |
| | 01/12 | 5.00 | ACH Direct Inc. ACH Fees 150109 4002416 Naartjie Custom Kids I Fr 0000000021 Santan Village Sub Acct 000004945583441 |
| | 01/12 | 5.00 | ACH Direct Inc. ACH Fees 150109 4002415 Naartjie Custom Kids, Fr 0000000022 Redmond Town Center Sub Acct 000004945583458 |
| | 01/12 | 5.00 | ACH Direct Inc. ACH Fees 150109 4002419 Naartjie Custom Kids I Fr 0000000024 Oxmoor Center Sub Acct 000004945583466 |
| | 01/12 | 5.00 | ACH Direct Inc. ACH Fees 150109 4002409 Naartjie Custom Kids, Fr 0000000008 Sherman Oaks Sub Acct 000004945583474 |
| | 01/12 | 5.00 | ACH Direct Inc. ACH Fees 150109 4002408 Naartjie Custom Kids, Fr 0000000009 The Shops at Mission Viejo Sub Acct 000004945583482 |
| | 01/12 | 5.00 | ACH Direct Inc. ACH Fees 150109 4002407 Naartjie Custom Kids I Fr 0000000010 Santa Barbara Sub Acct 000004945583490 |
| | 01/12 | 5.00 | ACH Direct Inc. ACH Fees 150109 4002411 Naartjie Custom Kids, Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 01/12 | 5.00 | ACH Direct Inc. ACH Fees 150109 4002414 Naartjie Custom Kids, Fr 0000000016 Washington Square Sub Acct 000004945583516 |
| | 01/12 | 5.00 | ACH Direct Inc. ACH Fees 150109 4002441 Naartjie Custom Kids, Fr 0000000054 The Streets at Southpoint Sub Acct 000004945583524 |
| | 01/12 | 5.00 | ACH Direct Inc. ACH Fees 150109 4002444 Naartjie Custom Kids, Fr 0000000055 Friendly Center Sub Acct 000004945583532 |
| | 01/12 | 5.00 | ACH Direct Inc. ACH Fees 150109 4002455 Naartjie Custom Kids, Fr 0000000059 Naartjie Custom Kids Inc #59 Sub Acct 000004946817913 |
| | 01/12 | 5.00 | ACH Direct Inc. ACH Fees 150109 4002404 Naartjie Custom Kids, Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 01/12 | 5.00 | ACH Direct Inc. ACH Fees 150109 4002448 Naartjie Custom Kids, Fr 0000000056 Naartjie Custom Kids Sub Acct 000004948811302 |
| | 01/12 | 5.00 | ACH Direct Inc. ACH Fees 150109 4002447 Naartjie Custom Kids, Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 01/12 | 5.00 | ACH Direct Inc. ACH Fees 150109 4002453 Naartjie Custom Kids I Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 01/12 | 5.00 | ACH Direct Inc. ACH Fees 150109 4002410 Naartjie Custom Kids I Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |

Account number:   3204   ▪   January 1, 2015 - January 31, 2015   ▪   Page 18 of 19



### Electronic debits/bank debits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/12 | 5.00 | ACH Direct Inc. ACH Fees 150109 4002435 Naartjie Custom Kids, Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 01/12 | 5.00 | ACH Direct Inc. ACH Fees 150109 4002423 Naartjie Custom Kids, Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 01/12 | 5.00 | ACH Direct Inc. ACH Fees 150109 4002412 Naartjie Custom Kids I Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 01/12 | 5.00 | ACH Direct Inc. ACH Fees 150109 4002433 Naartjie Custom Kids, Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |
| | 01/12 | 5.00 | ACH Direct Inc. ACH Fees 150109 4002434 Naartjie Custom Kids, Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 01/12 | 5.00 | ACH Direct Inc. ACH Fees 150109 4002421 Naartjie #23 Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 01/12 | 5.00 | ACH Direct Inc. ACH Fees 150109 4002420 Naartjie Custom Kids, Fr 0000000020 Naartjie Customer Kids, Inc Sub Acct 000004948918792 |
| | 01/13 | 522.13 | American Express Chgbck/Adj 150113 030 Naartjie Cus5021122619 Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 01/15 | 249.47 | Tsys Pymt Proc 150114 84870007015360 Naartjie 030 Web Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 01/20 | 212.63 | American Express Collection 150117 08 Naartjie 08 1040164881 Fr 0000000008 Sherman Oaks Sub Acct 000004945583474 |
| | 01/20 | 146.10 | American Express Collection 150119 030 Naartjie Cus5021122619 Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 01/20 | 30.00 | Authnet Gateway Billing 36696723 Naartjie UT Store Depo Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 01/21 | 129.25 | Tsys Pymt Proc 150120 84870007015360 Naartjie 030 Web Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 01/21 | 27.80 | Tsys Pymt Proc 150120 84870007015506 Naartjie 018 Is Fr 0000000018 Irvine Spectrum Center Sub Acct 000004945583433 |
| | 01/22 | 406.51 | Tsys Pymt Proc 150121 84870007015360 Naartjie 030 Web Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 01/26 | 119.70 | Tsys Pymt Proc 150123 84870007015360 Naartjie 030 Web Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 01/27 | 105.52 | Tsys Pymt Proc 150126 84870007015645 Naartjie 034 Hou Fr 0000000034 Houston Galleria Sub Acct 000004945583334 |
| | 01/28 | 292.45 | Tsys Pymt Proc 150127 84870007015360 Naartjie 030 Web Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 01/28 | 78.37 | American Express Collection 150128 0000000020 Naartjie - T1042363762 Fr 0000000020 Naartjie Customer Kids, Inc Sub Acct 000004948918792 |
| | 01/28 | 19.95 | Forte Citibank O 139587 150127 (469) 675-9920 Naartjie - Corporate Fr 0000000055 Friendly Center Sub Acct 000004945583532 |

Account number:   **3204**   ■   January 1, 2015 - January 31, 2015   ■   Page 5 of 12 419



*Electronic debits/bank debits* *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/29 | 636.00 | American Express Collection 150129 33 #33 Georgia 4102852084 Fr 0000000033 Mall of Georgia Sub Acct 000004945583326 |
| | 01/30 | 54.57 | American Express Collection 150130 0000000035 Montgomery M2191353176 Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | | **$189,908.78** | **Total electronic debits/bank debits** |
| | | **$189,908.78** | **Total debits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/31 | 107,748.93 | 01/09 | 11,934.54 | 01/22 | 10,081.90 |
| 01/02 | 54,294.50 | 01/12 | 10,629.68 | 01/26 | 9,962.20 |
| 01/05 | -33,831.35 | 01/13 | 10,107.55 | 01/27 | 9,856.68 |
| 01/06 | 40,205.15 | 01/15 | 11,034.19 | 01/28 | 9,465.91 |
| 01/07 | 40,036.64 | 01/20 | 10,645.46 | 01/29 | 8,829.91 |
| 01/08 | 12,217.62 | 01/21 | 10,488.41 | 01/30 | 56,315.77 |
| | **Average daily ledger balance** | **$21,396.37** | | | |

 IMPORTANT ACCOUNT INFORMATION

We want to inform you that at least 30 calendar days' notice is required when you terminate Treasury Management Services. This applies only to Treasury Management agreements that do not already include it and takes effect immediately. This provision will support Wells Fargo's treatment of funds in account(s) associated with Treasury Management Services under new federal regulations implementing liquidity standards. Please note: Access to your accounts and Treasury Management Services is not affected in any way.

If you have questions about this notice, please contact your bank representative, or call the number listed at the top of your statement.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Business Banking



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📶 Customer service: 1.888.852.5000

🖥 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

NAARTJIE CUSTOM KIDS, INC
STORE DEPOSIT ACCOUNT
DEBTOR-IN-POSSESSION CASE# 14-29666
3676 W CALIFORNIA AVE STE D100
SALT LAKE CITY, UT  84104-6516

# Your Full Analysis Business Checking

for January 1, 2015 to January 31, 2015                    Account number:          0003

**NAARTJIE CUSTOM KIDS, INC      STORE DEPOSIT ACCOUNT      DEBTOR-IN-POSSESSION CASE# 14-29666**

## Account summary

| | | |
|---|---|---|
| Beginning balance on January 1, 2015 | $0.00 | # of deposits/credits: 0 |
| Deposits and other credits | 0.00 | # of withdrawals/debits: 0 |
| Withdrawals and other debits | -0.00 | # of days in cycle: 31 |
| Checks | -0.00 | Average ledger balance: $0.00 |
| Service fees | -0.00 | |
| **Ending balance on January 31, 2015** | **$0.00** | |

 To help you BALANCE YOUR CHECKING ACCOUNT,  print a copy of the "How to Balance Your Bank of America Merrill Lynch Account"
page by visiting CashPro® University at cashproonline.bankofamerica.com.

NAARTJIE CUSTOM KIDS, INC   |   Account # 0003   |   January 1, 2015 to January 31, 2015

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**Change of address** - Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our banking centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree to not make a claim against us for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled. You may also review your activity online or visit a banking center for information.

© 2013 Bank of America Corporation

 **Bank of America, N.A. Member FDIC and**   **Equal Housing Lender**



*Business Banking*

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📱 Customer service: 1.888.852.5000

🖥 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

NAARTJIE CUSTOM KIDS, INC
NEW CASH CONCENTRATION
DEBTOR IN POSSESSION CASE# 14-29666
3676 W CALIFORNIA AVE STE D100
SALT LAKE CITY, UT  84104-6516

# Your Full Analysis Business Checking

for January 1, 2015 to January 31, 2015

Account number:        2757

**NAARTJIE CUSTOM KIDS, INC      NEW CASH CONCENTRATION**

## Account summary

| | | |
|---|---|---|
| Beginning balance on January 1, 2015 | $6,447.31 | # of deposits/credits: 0 |
| Deposits and other credits | 0.00 | # of withdrawals/debits: 2 |
| Withdrawals and other debits | -6,300.00 | # of days in cycle: 31 |
| Checks | -0.00 | Average ledger balance: $31.37 |
| Service fees | -2,805.53 | |
| **Ending balance on January 31, 2015** | **-$2,658.22** | |

NAARTJIE CUSTOM KIDS, INC   |   Account #            2757   |   January 1, 2015 to January 31, 2015

# IMPORTANT INFORMATION:

## BANK DEPOSIT ACCOUNTS

**Change of address** - Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our banking centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- – Tell us your name and account number.
- – Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- – Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree to not make a claim against us for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled. You may also review your activity online or visit a banking center for information.

© 2013 Bank of America Corporation

Bank of America, N.A. Member FDIC and  Equal Housing Lender



**Your checking account**

**NAARTJIE CUSTOM KIDS, INC   |   Account #   ⌐ 2757   |   January 1, 2015 to January 31, 2015**

## Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 01/08/15 | WIRE TYPE:WIRE OUT DATE:150108 TIME:1149 ET TRN:2015010800214813 SERVICE REF:005905 BNF:NAARTJIE CUSTOM KIDS, INC ID:4123003204 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:1518A4224FC00950 | | 903701080214813 | -6,300.00 |

| **Total withdrawals and other debits** | | | | **-$6,300.00** |

## Service fees

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 01/15/15 | 12/14 ACCT ANALYSIS FEE | -2,805.53 |

| **Total service fees** | | **-$2,805.53** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 01/01 | 6,447.31 | 01/08 | 147.31 | 01/15 | -2,658.22 |

  To help you BALANCE YOUR CHECKING ACCOUNT,  print a copy of the "How to Balance Your Bank of America Merrill Lynch Account" page by visiting CashPro® University at cashproonline.bankofamerica.com.

This page intentionally left blank

1

Business Statement
Account Number:

P.O. Box 1800                                              6939
Saint Paul, Minnesota 55101-0800            Statement Period:

3947  TRN                Y  ST01                      Jan 2, 2015
                                                          through
                                                      Jan 31, 2015


                                                      Page 1 of 1


NAARTJIE CUSTOM KIDS INC                        To Contact U.S. Bank
3676 W CALIFORNIA AVE STE D100
SALT LAKE CTY UT 84104-6516           Commercial Customer
                                      Service:              1-866-853-2446


                                      Telecommunications Device
                                      for the Deaf:         1-800-685-5065

                                      Internet:             usbank.com

ANALYZED CHECKING                                         Member FDIC
U.S. Bank National Association              Account Number        6939
Account Summary
                    # Items
Beginning Balance on Jan 2   $       2,500.00
Other Withdrawals    1                493.18-

    Ending Balance on  Jan 31, 2015$    2,006.82

Other Withdrawals
Date  Description of Transaction                Ref Number           Amount
Jan15 ZBA Transfer          To Account 153195060782    1500000727  $      493.18-

                                      Total Other Withdrawals $      493.18-

Balance Summary
Date        Ending Balance
Jan15           2,006.82

  Balances only appear for days reflecting change.

```
                                                                                      1
                                                          Business Statement
                                                             Account Number:

            P.O. Box 1800                                                           0782
            Saint Paul, Minnesota  55101-0800                          Statement Period:

            3947    TRN              Y    ST01                             Jan 2, 2015
                                                                            through
                                                                          Jan 31, 2015


                                                                          Page 1 of 1



            NAARTJIE CUSTOM KIDS INC                            To Contact U.S. Bank
            3676 W CALIFORNIA AVE STE D100
            SALT LAKE CTY UT 84104-6516              Commercial Customer
                                                     Service:              1-866-853-2446


                                                     Telecommunications Device
                                                     for the Deaf:         1-800-685-5065

                                                     Internet:             usbank.com
```

ANALYZED CHECKING                                                    Member FDIC
U.S. Bank National Association                    Account Number        0782
Account Summary
                        # Items
Beginning Balance on Jan 2   $           0.00
Other Deposits          1             493.18
Other Withdrawals       1             493.18-

    Ending Balance on  Jan 31, 2015$       0.00

Other Deposits
Date  Description of Transaction                    Ref Number           Amount
Jan15 ZBA Credit           From Account 153195056939    1500000085   $       493.18

                                          Total Other Deposits  $       493.18

Other Withdrawals
Date  Description of Transaction                    Ref Number           Amount
Jan15 Analysis Service Charge                           1500000000   $       493.18-

                                       Total Other Withdrawals $       493.18-

Balance Summary
Date           Ending Balance
Jan15               0.00

  Balances only appear for days reflecting change.





```
999-99-99-99 46772  0 C 001 26 S  66 002
NAARTJIE CUSTOM KIDS
3676 W CALIFORNIA AVE STE D100
SALT LAKE CITY UT  84104-6516
```

# Your account statement
For 01/30/2015

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

BB&T Merchant Services is committed to bringing you the latest technology as well as helping to protect you from potential risk and loss to your business. This is why we offer countertop, Bluetooth, and wireless terminals right now that allow you to accept chip card and contactless payments such as Apple Pay and Google Wallet.

Contactless technology will speed up your transaction process and allow customers multiple options to pay. These transactions are actually more secure since the card number is never stored.

Enabling your equipment to accept chip cards will again allow you to support how your customers want to pay and also help protect your losses. Today, if there is card-present counterfeit or duplicate card fraud the card issuer always takes on that liability and chargeback. On October 1, 2015, if you accept payments in a card-present environment and do not have a terminal, virtual terminal, mobile device or point-of-sale system that is enabled to process chip cards; you may see an increase in fraud, liability, and chargebacks.

Please know that protecting your customers and your business has never been more important to us. We recognize that you have many options and are constantly solicited by other providers. With this is mind, please know that if you are a BB&T Merchant Services client you can contact us if you receive a written competitive offer for a new credit card terminal, mobile processing solution, tablet solution, point-of-sale software, revised pricing or any other new account feature so that we can review it with you. Our BB&T Merchant Assurance Program assures you that BB&T will provide a comparable product or pricing solution (one per year) or we will waive your early termination penalty should you choose to close.

We welcome the opportunity to answer questions you may have especially regarding new technology, upgrades, and the chip card liability shift.  You may contact us at 877-672-4228 from 8:30am-9:00pm ET, Monday through Friday.

© 2014, Branch Banking and Trust Company.
All rights reserved.
Branch Banking and Trust Company, Member FDIC.

■ BUSINESS VALUE        5415

**Account summary**

| | |
|---|---|
| Your previous balance as of 12/31/2014 | $4,207.32 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 2,974.19 |
| Deposits, credits and interest | + 0.00 |
| Your new balance as of 01/30/2015 | = $1,233.13 |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 01/02 | BUS ONLINE MANAGE USERS FEE 7261 | 5.00 |
| 01/02 | ACH CORP DEBIT CASH CONCE NAARTJIE CUSTOME BB&T | 526.21 |

*continued*

0005222

■ BUSINESS VALUE? 5413 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 01/05 | ACH CORP DEBIT CASH CONCE NAARTJIE CUSTOME BB&T | 1,181.11 |
| 01/15 | ACH CORP DEBIT CASH CONCE NAARTJIE CUSTOME BB&T | 1,176.11 |
| 01/21 | SERVICE CHARGES - PRIOR PERIOD | 85.76 |

Total other withdrawals, debits and service charges   = $2,974.19







Case 14-29666   Doc 441   Filed 03/23/15   Entered 03/23/15 11:31:49   Desc Main
Document      Page 61 of 114

# Questions, comments or errors?

**Member FDIC**

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

### Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

BB&T Liability Risk Management
P.O. Box 996
Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

### Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE**

will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

### Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

BankCard Services Division
P.O. Box 200
Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

### Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

### Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| | | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | | |
| | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | Date/Type | Amount | Date/Type | Amount |
| | | | | | |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |

0005223

PAGE 3 OF 4

# CHASE

JPMorgan Chase Bank, N.A.
Utah Market
P O Box 659754
San Antonio, TX 78265 - 9754

January 01, 2015 through January 30, 2015
**Account Number:**                    7511

## Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00002460 WBS 602 211 03115 NNNNNNNNNNN 1 000000000 80 0000
NAARTJIE CUSTOM KIDS INC
3676 CALIFORNIA AVE STE D
SALT LAKE CITY UT 84104-6516



## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $2,500.00 |  |
| Deposits and Credits | 0 | $0.00 |  |
| Withdrawals and Debits | 1 | $997.81 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$1,502.19** |  |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 01/15 | Account Analysis Settlement Charge | $997.81 |
| **Total** |  | **$997.81** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 01/15 | $1,502.19 |  |  |

Your service charges, fees and earnings credit have been calculated through account analysis.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

This Page Intentionally Left Blank



NNNN

NAARTJIE CUSTOM KIDS INC
STORE #61
3676 W CALIFORNIA AVE STE D100
SALT LAKE CITY UT 84104-6516



Save a tree.

Switch to E-statements and E-Notices.
Get started at **ibankmb.com**

Page Number 1 of 1                                                            **Statement Period: 01/01/15 - 01/31/15**

## Account Information

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxxx2216 | 2,366.39 |

## Account Summary

| | | |
|---|---|---|
| Beginning Balance: | | 3,610.75 |
| Deposits: | | 0.00 |
| ACH Credits: | | 0.00 |
| Wire Credits: | | 0.00 |
| Sweep/Internal Transfer Credits: | | 0.00 |
| Miscellaneous Credits: | | 0.00 |
| Checks: | | 0.00 |
| ACH Debits: | 1 | 1,110.75 |
| Wire Debits: | | 0.00 |
| Sweep/Internal Transfer Debits: | | 0.00 |
| Miscellaneous Debits: | 1 | 133.61 |
| Ending Balance: | | 2,366.39 |

## Account Activity

| Date | Reference # | Description | Amount | Balance |
|---|---|---|---|---|
| 01/02 | 0001002 | NAARTJIE CUSTOME CASH CONCE MB FINANCIAL | -1,110.75 | 2,500.00 |
| 01/22 | 0000010 | Analysis Charge | -133.61 | 2,366.39 |
| Ending Balance | | | | 2,366.39 |

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 01/02 | 2,500.00 | 01/22 | 2,366.39 | | |

Please direct inquiries to your banker or contact the Telephone Banking Center at 1.888.i bank mb (1.888.422.6562).
www.mbfinancial.com
Member FDIC                                                                    Equal Housing Lender



# Cash Management

## Bank Account Reconciliation Register - Summary

| | |
|---|---|
| Bank Account: | Wells Main Sweep |
| Account No: | 8413 |
| Statement Date: | 2/3/2015 |

### Cleared

| | |
|---|---|
| Starting Statement Balance | 1,498,720.04 |
| Cleared Debits | 1,567,171.60 |
| Cleared Credits | -2,035,132.49 |
| Subtotal | 1,030,759.15 |
| Ending Statement Total | 1,030,759.15 |
| Variance | 0.00 |

### Outstanding

| | |
|---|---|
| Ending Statement Balance | 1,030,759.15 |
| Outstanding Debits | 10,126.67 |
| Outstanding Credits | -43,545.01 |
| Ending Total | 997,340.81 |
| Book Balance | 997,340.81 |
| Variance | 0.00 |

*Sort Criteria*

*Selection Criteria*

*Options*

    Register = Yes
    Output = Screen
    Post = No
    Confirm Before Posting = Yes
    Format = Detail
    Show Outstanding Bank Transactions = Yes

    W

*User ID*

    stephene

*Report File:*

    cmzjd001.rpt

# Cash Management

## Bank Account Reconciliation Register - Detail

| | | | | | | |
|---|---|---|---|---|---|---|
| Bank Account: | Wells Main Sweep | | | | | |
| Account No: | 8413 | | | | | |
| Statement Date: | 2/3/2015 | | | | | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| X | Deposit | 0000000618 | 1/10/2015 | Payment received for damages Str. 22 | 9.67 | |
| X | Misc. Bank Debi | 0000001110 | 1/28/2015 | Decrease Store Change Fund 07 | 200.00 | |
| X | Withdrawal | 0000000626 | 1/10/2015 | Payment received for damages Str.22 | | 9.67 |
| X | Misc. Bank Cred | 0000001464 | 1/28/2015 | Decrease Store Change Fund 07 | | 200.00 |
| X | Misc. Bank Cred | 0000003888 | 2/1/2015 | Over/Short Store 37 | | 26.55 |
| X | Misc. Bank Cred | 0000003894 | 2/1/2015 | Over/Short Store 56 | | 0.01 |
| X | Misc. Bank Debi | 0000002243 | 2/1/2015 | Over/Short Store 53 | 1.00 | |
| X | Misc. Bank Debi | 0000002291 | 2/1/2015 | Over/Short Store 37 | 26.55 | |
| X | Misc. Bank Debi | 0000002297 | 2/1/2015 | Over/Short Store 56 | 0.01 | |
| X | Misc. Bank Cred | 0000003900 | 2/1/2015 | Over/Short Store 53 | | 1.00 |
| X | Check | 0000036138 | 11/3/2014 | Rancho Mall, LLC | | 1,818.50 |
| X | Check | 0000036159 | 11/3/2014 | Montgomery Mall LLC | | 2,191.22 |
| X | Sales Increase | 0025514129 | 12/9/2014 | 25 Visa Master Card | 925.71 | |
| X | Sales Increase | 0255141210 | 12/10/2014 | 25 Visa Master Card | 1,979.67 | |
| X | Sales Increase | 0014141255 | 12/11/2014 | 25 Visa Master Card | 3,291.92 | |
| X | Sales Increase | 0014141420 | 12/12/2014 | 25 Visa Master Card | 4,136.18 | |
| X | Sales Increase | 0255141213 | 12/13/2014 | 25 Visa Master Card | 5,744.25 | |
| X | Sales Increase | 0255141214 | 12/14/2014 | 25 Visa Master Card | 3,249.68 | |
| X | Sales Increase | 0255141215 | 12/15/2014 | 25 Visa Master Card | 2,388.46 | |
| X | Sales Increase | 0255141216 | 12/16/2014 | 25 Visa Master Card | 2,293.00 | |
| X | Sales Increase | 0255141217 | 12/17/2014 | 25 Visa Master Card | 2,965.11 | |
| X | Sales Increase | 0255141218 | 12/18/2014 | 25 Visa Master Card | 2,670.77 | |
| X | Sales Increase | 0255141219 | 12/19/2014 | 25 Visa Master Card | 2,573.22 | |
| X | Sales Increase | 0355141219 | 12/19/2014 | 35 Visa Master Card | 1,036.34 | |
| X | Sales Increase | 0255141220 | 12/20/2014 | 25 Visa Master Card | 2,879.36 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:   Wells Main Sweep
Account No:      8413
Statement Date:  2/3/2015

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|------:|-------:|
| X | Sales Increase | 0355141220 | 12/20/2014 | 35 Visa Master Card | 1,208.61 | |
| X | Sales Increase | 0255141221 | 12/21/2014 | 25 Visa Master Card | 2,780.38 | |
| X | Sales Increase | 0315141221 | 12/21/2014 | 31 Visa Master Card | 771.58 | |
| X | Sales Increase | 0355141221 | 12/21/2014 | 35 Visa Master Card | 136.36 | |
| X | Check | 0000036783 | 12/23/2014 | All States Services   29-0281385 | | 89.91 |
| X | Sales Increase | 0255141222 | 12/22/2014 | 25 Visa Master Card | 2,425.59 | |
| X | Sales Increase | 0545141222 | 12/22/2014 | 54 Visa Master Card | 609.39 | |
| X | Sales Increase | 0255141223 | 12/23/2014 | 25 Visa Master Card | 1,463.28 | |
| X | Sales Increase | 0255141224 | 12/24/2014 | 25 Visa Master Card | 1,217.91 | |
| X | Sales Increase | 0555141226 | 12/26/2014 | 55 Visa Master Card | 374.85 | |
| X | Sales Increase | 0255141226 | 12/26/2014 | 25 Visa Master Card | 617.34 | |
| X | Sales Increase | 0575141228 | 12/28/2014 | 57 Visa Master Card | 228.02 | |
| X | Sales Increase | 0585141228 | 12/28/2014 | 58 Visa Master Card | 22.54 | |
| X | Check | 0000036831 | 12/30/2014 | Wasatch Corporate Park, LLC | | 17,256.82 |
| X | Sales Increase | 0404141230 | 12/30/2014 | 40 AMEX | 39.51 | |
| X | Sales Increase | 0494141230 | 12/30/2014 | 49 AMEX | 20.65 | |
| X | Sales Increase | 0504141230 | 12/30/2014 | 50 AMEX | 40.93 | |
| X | Check | 0000036832 | 12/31/2014 | ADP Payroll, Inc. | | 605.18 |
| X | Check | 0000036833 | 12/31/2014 | AT&T - 56179855935810453 | | 222.24 |
| X | Check | 0000036834 | 12/31/2014 | Canon Financial Services | | 1,127.26 |
| X | Check | 0000036835 | 12/31/2014 | CenturyLink 801-747-2123 700B #12 | | 206.02 |
| X | Check | 0000036836 | 12/31/2014 | CenturyLink 801-908-7328 017B #999 | | 50.59 |
| X | Check | 0000036837 | 12/31/2014 | City of Greensboro | | 39.07 |
| X | Check | 0000036838 | 12/31/2014 | Collector of Revenue, St. Louis County | | 666.17 |
| X | Check | 0000036839 | 12/31/2014 | Consolidated Fire Protection | | 719.05 |
| X | Check | 0000036840 | 12/31/2014 | Consolidated Communications | | 178.63 |
| X | Check | 0000036841 | 12/31/2014 | Cox Communications - Columbus | | 207.79 |
| X | Check | 0000036843 | 12/31/2014 | Green Planet 21, Inc | | 44.60 |
| X | Check | 0000036844 | 12/31/2014 | Inetz Media Group | | 2,022.75 |
| X | Check | 0000036845 | 12/31/2014 | Los Angeles Dept of Water & Power  CC#15 | | 450.77 |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:      Wells Main Sweep
Account No:            8413
Statement Date:    2/3/2015

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| X | Check | 0000036846 | 12/31/2014 | National Accounts, Inc. | | 643.85 |
| X | Check | 0000036847 | 12/31/2014 | PHSI Pure Water Finance, Inc. | | 59.96 |
| X | Check | 0000036848 | 12/31/2014 | Portland GE  0013412188257636 | | 242.10 |
| X | Check | 0000036849 | 12/31/2014 | Portland General  0013 41218 7543366 | | 143.77 |
| X | Check | 0000036850 | 12/31/2014 | City of Rancho Cucamonga | | 390.54 |
| X | Check | 0000036851 | 12/31/2014 | City of Roseville  205924-46043 | | 136.39 |
| X | Check | 0000036852 | 12/31/2014 | SDGE  17647807353 | | 583.75 |
| X | Check | 0000036853 | 12/31/2014 | Snohomish County PUD  203428289 | | 103.63 |
| X | Check | 0000036854 | 12/31/2014 | Southern CA Edison 2274768043 IS#18 | | 171.14 |
| X | Check | 0000036855 | 12/31/2014 | UPS | | 128,763.82 |
| X | Check | 0000036856 | 12/31/2014 | XO Communications  004000000259327 | | 717.99 |
| X | Check | 0000035516 | 1/3/2015 | The Travelers Indemnity Company | 9,031.31 | |
| X | Check | 0000035523 | 1/3/2015 | UPS | 23,874.88 | |
| X | Check | 0000036857 | 1/7/2015 | Bay Area Executive Offices, INC. | | 668.30 |
| X | Check | 0000036858 | 1/7/2015 | CenturyLink  #801-974-7621 880B | | 64.76 |
| X | Check | 0000036859 | 1/7/2015 | Integra 869882 #999 | | 754.46 |
| X | Check | 0000036860 | 1/7/2015 | Taxware LLC | | 860.00 |
| X | Check | 0000036861 | 1/7/2015 | The Travelers Indemnity Company | | 552.75 |
| X | Check | 0000036862 | 1/14/2015 | All States Services  29-0281385 | | 89.91 |
| X | Check | 0000036864 | 1/14/2015 | AT&T  214 705-9376 126 5      #51 | | 36.68 |
| X | Check | 0000036865 | 1/14/2015 | AT & T  405 491 2577 650 8 | | 115.26 |
| X | Check | 0000036866 | 1/14/2015 | Bluebonnet Electric Cooperative | | 602.29 |
| X | Check | 0000036867 | 1/14/2015 | Maria Antonia Casalenuovo | | 123.62 |
| X | Check | 0000036868 | 1/14/2015 | Century Link 801-523-8778 511B | | 23.28 |
| X | Check | 0000036869 | 1/14/2015 | CenturyLink 480-786-9966-991B | | 2.06 |
| X | Check | 0000036870 | 1/14/2015 | Century Link 303-466-1357 512B #23 | | 17.33 |
| X | Check | 0000036871 | 1/14/2015 | CenturyLink  503-981-9021-666B | | 13.03 |
| X | Check | 0000036872 | 1/14/2015 | City of Santa Barbara - Cashiering | | 649.03 |
| X | Check | 0000036873 | 1/14/2015 | ComEd  2637027048 | | 528.61 |
| X | Check | 0000036874 | 1/14/2015 | Duke Energy  #1974155745 | | 257.14 |
| X | Check | 0000036875 | 1/14/2015 | Forte of Utah | | 390.00 |
| X | Check | 0000036876 | 1/14/2015 | Georgia Power  20617-80061 | | 45.66 |
| X | Check | 0000036877 | 1/14/2015 | MegaPath Corporation  2710265 | | 773.50 |
| X | Check | 0000036878 | 1/14/2015 | NW Natural  2417096-1 | | 147.27 |
| X | Check | 0000036879 | 1/14/2015 | Pepco  2035 6014 06 | | 791.07 |
| X | Check | 0000036880 | 1/14/2015 | PG&E - 45336916650 - Valley Fair #01 | | 411.88 |
| X | Check | 0000036881 | 1/14/2015 | Portland GE  0013412188257636 | | 28.64 |
| X | Check | 0000036882 | 1/14/2015 | Reliant Energy  #7 496 465 1 | | 397.26 |
| X | Check | 0000036883 | 1/14/2015 | Rocky Mountain Power  50001012-001 1 | | 56.88 |
| X | Check | 0000036884 | 1/14/2015 | Rocky Mountain  50001012-002 9 #999 | | 1,342.76 |
| X | Check | 0000036885 | 1/14/2015 | SDGE - 65327379078 - Mission Viejo #09 | | 331.33 |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:           8413
Statement Date:   2/3/2015

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Check | 0000036886 | 1/14/2015 | Sevier County Utility District 26566001 | | 54.50 |
| X | Check | 0000036887 | 1/14/2015 | Southern California Edison | | 313.20 |
| X | Check | 0000036888 | 1/14/2015 | Superior Water & Air | | 89.90 |
| X | Check | 0000036889 | 1/14/2015 | UPS | | 4,276.21 |
| X | Check | 0000036890 | 1/20/2015 | ADP Payroll, Inc. | | 5,167.99 |
| X | Check | 0000036891 | 1/20/2015 | AT&T 713 850-7992 8916 | | 237.62 |
| X | Check | 0000036892 | 1/20/2015 | CenturyLink 0-385-234-2583 879M | | 734.88 |
| X | Check | 0000036893 | 1/20/2015 | Kanawha Insurance Company | | 24.44 |
| X | Check | 0000036894 | 1/20/2015 | Los Angeles Dept of Water&Power SO#08 | | 786.15 |
| X | Check | 0000036895 | 1/20/2015 | City of Lynnwood   1010801 | | 2.70 |
| X | Check | 0000036896 | 1/20/2015 | Piedmont Natural Gas - 5003268069001 | | 64.77 |
| X | Check | 0000036897 | 1/20/2015 | City of Rancho Cucamonga | | 262.34 |
| X | Check | 0000036898 | 1/20/2015 | TXU Energy | | 169.04 |
| X | Check | 0000036899 | 1/22/2015 | CenturyLink 801-908-7328 017B #999 | | 50.66 |
| X | Check | 0000036900 | 1/22/2015 | City of Sevierville | | 32.00 |
| X | Check | 0000036901 | 1/22/2015 | Federal Express | | 35.19 |
| X | Check | 0000036902 | 1/22/2015 | Inetz Media Group | | 8,683.90 |
| X | Check | 0000036903 | 1/22/2015 | Minnesota Revenue | | 140.00 |
| X | Check | 0000036904 | 1/22/2015 | NSTAR  #2614 140 1120 | | 1,265.01 |
| X | Check | 0000036905 | 1/22/2015 | PHSI Pure Water Finance, Inc. | | 59.96 |
| X | Check | 0000036906 | 1/22/2015 | Questar Gas 0893030625 #999 | | 2,747.52 |
| X | Check | 0000036907 | 1/22/2015 | Rexel Capitol Light | | 265.00 |
| X | Check | 0000036908 | 1/22/2015 | State of New Jersey-Division of Taxation | | 375.00 |
| X | Check | 0000036909 | 1/22/2015 | Summer Stacy | | 90.63 |
| X | Check | 0000036917 | 1/22/2015 | Kenneth L Mann Tax Assessor Collector | | 1,120.90 |
| X | Check | 0000036918 | 1/22/2015 | Montgomery County Maryland | | 1,903.12 |
| X | Check | 0000036921 | 1/22/2015 | Secretary of State | | 1,090.55 |
| X | Check | 0000036923 | 1/22/2015 | Tarrant County Tax Assessor-Collector | | 2,073.42 |
| X | Check | 0000036924 | 1/22/2015 | Town of Natick | | 19.76 |
| X | Check | 0000036921 | 1/22/2015 | Secretary of State | 1,090.55 | |
| X | Check | 0000036928 | 1/26/2015 | White & Associates, LLC | | 13,000.00 |
| X | Check | 0000036929 | 1/27/2015 | AT&T  960 757-5375 555 9 | | 326.47 |
| X | Check | 0000036931 | 1/27/2015 | Century Link 801-973-7988 001B #30 | | 141.09 |
| X | ACH Debit | 0000016872 | 1/27/2015 | Record misc bank fee | | 4.65 |
| X | ACH Credit | 0000000382 | 1/27/2015 | Correction for trans date | 4.65 | |
| X | Check | 0000035525 | 1/31/2015 | BJ Hamilton | 89.04 | |
| X | Check | 0000035480 | 1/31/2015 | Frontier Communications | 172.08 | |
| X | Check | 0000035479 | 1/31/2015 | Frontier Communications | 234.65 | |
| X | Bank Charge | 0000002321 | 1/3/2015 | Correct date from 1/3/14 to 1/3/15 | | 1,463.18 |
| X | Misc. Bank Debi | 0000002863 | 1/2/2015 | Reverse to move from PD12 to PD11 | 1,273.86 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account: Wells Main Sweep
Account No: 8413
Statement Date: 2/3/2015

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Misc. Bank Debi | 0000002864 | 1/2/2015 | Reverse to move from PD12 to PD11 | 3,602.24 | |
| X | Misc. Bank Cred | 0000004698 | 12/23/2014 | Reverse to move from PD12 to PD11 | | 144.45 |
| X | Misc. Bank Debi | 0000002866 | 1/2/2015 | Reverse to move from PD12 to PD11 | 660.05 | |
| X | Misc. Bank Debi | 0000002867 | 1/2/2015 | Reverse to move from PD12 to PD11 | 410.14 | |
| X | Misc. Bank Debi | 0000002868 | 1/2/2015 | Reverse to move from PD12 to PD11 | 1,112.68 | |
| X | Misc. Bank Debi | 0000002869 | 1/2/2015 | Reverse to move from PD12 to PD11 | 853.49 | |
| X | Misc. Bank Cred | 0000004699 | 1/2/2015 | Reverse to move from PD12 to PD11 | | 1,273.86 |
| X | Misc. Bank Cred | 0000004700 | 1/2/2015 | Reverse to move from PD12 to PD11 | | 3,602.24 |
| X | Misc. Bank Debi | 0000002870 | 12/23/2014 | Reverse to move from PD12 to PD11 | 144.45 | |
| X | Misc. Bank Cred | 0000004702 | 1/2/2015 | Reverse to move from PD12 to PD11 | | 660.05 |
| X | Misc. Bank Cred | 0000004703 | 1/2/2015 | Reverse to move from PD12 to PD11 | | 410.14 |
| X | Misc. Bank Cred | 0000004704 | 1/2/2015 | Reverse to move from PD12 to PD11 | | 1,112.68 |
| X | Misc. Bank Cred | 0000004705 | 1/2/2015 | Reverse to move from PD12 to PD11 | | 853.49 |
| X | Misc. Bank Debi | 0000002871 | 1/2/2015 | Reverse CM6492 | 1,273.86 | |
| X | Misc. Bank Debi | 0000002872 | 1/2/2015 | Reverse CM6492 | 3,602.24 | |
| X | Misc. Bank Cred | 0000004706 | 12/23/2014 | Reverse CM6492 | | 144.45 |
| X | Misc. Bank Debi | 0000002873 | 1/2/2015 | Reverse CM6492 | 660.05 | |
| X | Misc. Bank Debi | 0000002874 | 1/2/2015 | Reverse CM6492 | 410.14 | |
| X | Misc. Bank Debi | 0000002875 | 1/2/2015 | Reverse CM6492 | 1,112.68 | |
| X | Misc. Bank Debi | 0000002876 | 1/2/2015 | Reverse CM6492 | 853.49 | |
| X | Misc. Bank Cred | 0000004707 | 1/2/2015 | Reverse 6491-CM | | 1,273.86 |
| X | Misc. Bank Cred | 0000004708 | 1/2/2015 | Reverse 6491-CM | | 3,602.24 |
| X | Misc. Bank Debi | 0000002878 | 12/23/2014 | Reverse 6491-CM | 144.45 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:      Wells Main Sweep
Account No:           8413
Statement Date:    2/3/2015

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| X | Misc. Bank Cred | 0000004709 | 1/2/2015 | Reverse 6491-CM | | 660.05 |
| X | Misc. Bank Cred | 0000004710 | 1/2/2015 | Reverse 6491-CM | | 410.14 |
| X | Misc. Bank Cred | 0000004711 | 1/2/2015 | Reverse 6491-CM | | 1,112.68 |
| X | Misc. Bank Cred | 0000004712 | 1/2/2015 | Reverse 6491-CM | | 853.49 |
| X | ACH Credit | 0000000383 | 1/13/2015 | Record tfer from CA Main to US Main | 36,705.08 | |
| X | EFT | 0000000365 | 1/31/2015 | Taxware LLC | | 277,286.61 |
| X | Deposit | 0000001666 | 1/13/2015 | RPS Inc | 25.00 | |
| X | Deposit | 0000001681 | 1/28/2015 | Sevier County Electric System | 112.19 | |
| X | Deposit | 0000001689 | 1/2/2015 | Record Jaybird Deposit INV#100-1078 | 5,797.37 | |
| X | Misc. Bank Cred | 0000004726 | 1/28/2015 | Correction of trans date | | 112.19 |
| X | Deposit | 0000001699 | 1/28/2015 | Sevier County Electric System | 112.19 | |
| X | Deposit | 0000001700 | 1/28/2015 | at&t | 1,474.26 | |
| X | Deposit | 0000001701 | 1/28/2015 | Investec mgmt Corp | 327.19 | |
| X | Deposit | 0000001702 | 1/28/2015 | Century Link | 42.07 | |
| X | Deposit | 0000001703 | 1/28/2015 | Oklahoma Natural gas | 464.66 | |
| X | Deposit | 0000001704 | 1/28/2015 | Automatic Data Processing | 349.46 | |
| X | Deposit | 0000001705 | 1/28/2015 | Automatic Data Processing | 72.12 | |
| X | Deposit | 0000001706 | 1/28/2015 | Investec Mgmt Corp | 7,005.44 | |
| X | Misc. Bank Cred | 0000004728 | 1/13/2015 | RPS Inc | | 25.00 |
| X | Deposit | 0000001707 | 1/13/2015 | RPS Inc | 25.00 | |
| X | Deposit | 0000001708 | 1/13/2015 | Commonwealth of VA | 52.02 | |
| X | Deposit | 0000001709 | 1/13/2015 | aps | 871.63 | |
| X | Deposit | 0000001710 | 1/13/2015 | Puget Sound Energy | 40.02 | |
| X | Deposit | 0000001711 | 1/13/2015 | Duke Energy | 72.64 | |
| X | Deposit | 0000001712 | 1/13/2015 | National Benefit Services | 143.22 | |
| X | Deposit | 0000001713 | 1/13/2015 | National Benefit Services | 1,275.74 | |
| X | Deposit | 0000001714 | 1/13/2015 | Century Link | 3.50 | |
| X | Deposit | 0000001715 | 1/13/2015 | Century Link | 76.56 | |
| X | Deposit | 0000001716 | 1/13/2015 | UPS | 177.47 | |
| X | Deposit | 0000001717 | 1/13/2015 | UPS | 44.92 | |
| X | Deposit | 0000001718 | 1/13/2015 | UPS | 54.51 | |
| X | Deposit | 0000001719 | 1/13/2015 | at&t | 95.66 | |
| X | Deposit | 0000001720 | 1/13/2015 | at&t | 78.71 | |
| X | Deposit | 0000001721 | 1/13/2015 | at&t | 60.32 | |
| X | Bank Transfer F | 0000000940 | 1/29/2015 | Book transfer | | 75,000.00 |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:              8413
Statement Date:   2/3/2015

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| X | Bank Transfer F | 0000000941 | 1/9/2015 | Book transfer | | 112,500.00 |
| X | ACH Debit | 0000017137 | 1/9/2015 | Dorsi Escrow Acct | | 165,000.00 |
| X | Bank Transfer F | 0000000942 | 1/13/2015 | Book Transfer | | 28,000.00 |
| X | ACH Debit | 0000017138 | 1/15/2015 | Dorsi Escrow Acct | | 31,918.92 |
| X | ACH Debit | 0000017139 | 1/29/2015 | Dorsi Escrow Acct | | 112,000.00 |
| X | EFT | 0000000366 | 1/31/2015 | Washington State Department of Revenue | | 14,785.13 |
| X | EFT | 0000000367 | 1/31/2015 | Colorado Department of Revenue | | 4,736.00 |
| X | EFT | 0000000368 | 1/31/2015 | City and County of Broomfield | | 3,148.95 |
| X | EFT | 0000000369 | 1/31/2015 | New York State Sales Tax | | 10,027.74 |
| X | EFT | 0000000370 | 1/31/2015 | Montgomery County, Maryland Dept of Fina | | 90.60 |
| X | EFT | 0000000371 | 1/31/2015 | Illinois Department of Revenue | | 7,753.00 |
| X | Check | 0000000372 | 1/31/2015 | FTI Consulting Inc | | 137,090.04 |
| X | Deposit | 0000001722 | 1/16/2015 | Great American Payment | 443,660.46 | |
| X | Bank Transfer T | 0000000944 | 1/29/2015 | Record book transfer | 303,345.19 | |
| X | Deposit | 0000001723 | 1/13/2015 | Refund of fees | 19.95 | |
| X | Sales Decrease | 0000000855 | 1/8/2015 | PD12 Chargebacks | | 165.58 |
| X | Sales Decrease | 0000000856 | 1/21/2015 | PD12 Chargebacks | | 27.80 |
| X | Sales Decrease | 0000000857 | 1/28/2015 | PD12 Chargebacks | | 78.37 |
| X | Sales Decrease | 0000000858 | 1/6/2015 | PD12 Chargebacks | | 79.38 |
| X | Sales Decrease | 0000000859 | 1/7/2015 | PD12 Chargebacks | | 168.51 |
| X | Sales Decrease | 0000000860 | 1/8/2015 | PD12 Chargebacks | | 46.72 |
| X | Sales Decrease | 0000000861 | 1/8/2015 | PD12 Chargebacks | | 214.46 |
| X | Sales Decrease | 0000000862 | 1/12/2015 | PD12 Chargebacks | | 1,029.86 |
| X | Sales Decrease | 0000000863 | 1/15/2015 | PD12 Chargebacks | | 249.47 |
| X | Sales Decrease | 0000000864 | 1/20/2015 | PD12 Chargebacks | | 146.10 |
| X | Sales Decrease | 0000000865 | 1/21/2015 | PD12 Chargebacks | | 129.25 |
| X | Sales Decrease | 0000000866 | 1/22/2015 | PD12 Chargebacks | | 406.51 |
| X | Sales Decrease | 0000000867 | 1/26/2015 | PD12 Chargebacks | | 119.70 |
| X | Sales Decrease | 0000000868 | 1/28/2015 | PD12 Chargebacks | | 292.45 |

# Cash Management

## Bank Account Reconciliation Register - Detail

| | | |
|---|---|---|
| Bank Account: | Wells Main Sweep | |
| Account No: | 8413 | |
| Statement Date: | 2/3/2015 | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| X | Sales Decrease | 0000000869 | 1/9/2015 | PD12 Chargebacks | | 283.08 |
| X | Sales Decrease | 0000000870 | 1/13/2015 | PD12 Chargebacks | | 522.13 |
| X | Sales Decrease | 0000000871 | 1/29/2015 | PD12 Chargebacks | | 636.00 |
| X | Sales Decrease | 0000000872 | 1/27/2015 | PD12 Chargebacks | | 105.52 |
| X | Sales Decrease | 0000000873 | 1/30/2015 | PD12 Chargebacks | | 54.57 |
| X | Bank Charge | 0000002324 | 1/12/2015 | Record check fees | | 5.00 |
| X | Bank Charge | 0000002325 | 1/12/2015 | Record check fees | | 5.00 |
| X | Bank Charge | 0000002326 | 1/12/2015 | Record check fees | | 5.00 |
| X | Bank Charge | 0000002327 | 1/12/2015 | Record check fees | | 5.00 |
| X | Bank Charge | 0000002328 | 1/12/2015 | Record check fees | | 5.00 |
| X | Bank Charge | 0000002329 | 1/12/2015 | Record check fees | | 5.00 |
| X | Bank Charge | 0000002330 | 1/12/2015 | Record check fees | | 5.00 |
| X | Bank Charge | 0000002331 | 1/12/2015 | Record check fees | | 5.00 |
| X | Bank Charge | 0000002332 | 1/12/2015 | Record check fees | | 5.00 |
| X | Bank Charge | 0000002333 | 1/12/2015 | Record check fees | | 5.00 |
| X | Bank Charge | 0000002334 | 1/12/2015 | Record check fees | | 5.00 |
| X | Bank Charge | 0000002335 | 1/12/2015 | Record check fees | | 5.00 |
| X | Bank Charge | 0000002336 | 1/12/2015 | Record check fees | | 5.00 |
| X | Bank Charge | 0000002337 | 1/12/2015 | Record check fees | | 5.00 |
| X | Bank Charge | 0000002338 | 1/12/2015 | Record check fees | | 5.00 |
| X | Bank Charge | 0000002339 | 1/12/2015 | Record check fees | | 5.00 |
| X | Bank Charge | 0000002340 | 1/12/2015 | Record check fees | | 5.00 |
| X | Bank Charge | 0000002341 | 1/12/2015 | Record check fees | | 5.00 |
| X | Bank Charge | 0000002342 | 1/12/2015 | Record check fees | | 5.00 |
| X | Bank Charge | 0000002343 | 1/12/2015 | Record check fees | | 5.00 |
| X | Bank Charge | 0000002344 | 1/12/2015 | Record check fees | | 5.00 |
| X | Bank Charge | 0000002345 | 1/12/2015 | Record check fees | | 5.00 |
| X | Bank Charge | 0000002346 | 1/12/2015 | Record check fees | | 5.00 |
| X | Bank Charge | 0000002347 | 1/12/2015 | Record check fees | | 5.00 |
| X | Bank Charge | 0000002348 | 1/12/2015 | Record check fees | | 5.00 |
| X | Bank Charge | 0000002349 | 1/12/2015 | Record check fees | | 5.00 |
| X | Bank Charge | 0000002350 | 1/12/2015 | Record check fees | | 5.00 |
| X | Bank Charge | 0000002351 | 1/12/2015 | Record check fees | | 5.00 |
| X | Bank Charge | 0000002352 | 1/12/2015 | Record check fees | | 5.00 |
| X | Bank Charge | 0000002353 | 1/12/2015 | Record check fees | | 5.00 |
| X | Bank Charge | 0000002354 | 1/12/2015 | Record check fees | | 5.00 |
| X | Bank Charge | 0000002355 | 1/12/2015 | Record check fees | | 5.00 |
| X | Bank Charge | 0000002356 | 1/12/2015 | Record check fees | | 5.00 |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| | | |
|---|---|---|
| Bank Account: | Wells Main Sweep | |
| Account No: | 8413 | |
| Statement Date: | 2/3/2015 | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Bank Charge | 0000002357 | 1/12/2015 | Record check fees | | 5.00 |
| X | Bank Charge | 0000002358 | 1/12/2015 | Record check fees | | 5.00 |
| X | Bank Charge | 0000002359 | 1/12/2015 | Record check fees | | 5.00 |
| X | Bank Charge | 0000002360 | 1/12/2015 | Record check fees | | 5.00 |
| X | Bank Charge | 0000002361 | 1/12/2015 | Record check fees | | 5.00 |
| X | Bank Charge | 0000002362 | 1/12/2015 | Record check fees | | 5.00 |
| X | Bank Charge | 0000002363 | 1/12/2015 | Record check fees | | 5.00 |
| X | Bank Charge | 0000002364 | 1/12/2015 | Record check fees | | 5.00 |
| X | Bank Charge | 0000002365 | 1/12/2015 | Record check fees | | 5.00 |
| X | Bank Charge | 0000002366 | 1/12/2015 | Record check fees | | 5.00 |
| X | Bank Charge | 0000002367 | 1/12/2015 | Record check fees | | 5.00 |
| X | Bank Charge | 0000002368 | 1/12/2015 | Record check fees | | 5.00 |
| X | Bank Charge | 0000002369 | 1/12/2015 | Record check fees | | 5.00 |
| X | Bank Charge | 0000002370 | 1/12/2015 | Record check fees | | 5.00 |
| X | Bank Charge | 0000002371 | 1/12/2015 | Record check fees | | 5.00 |
| X | Bank Charge | 0000002372 | 1/12/2015 | Record check fees | | 5.00 |
| X | Bank Charge | 0000002373 | 1/12/2015 | Record check fees | | 5.00 |
| X | Bank Charge | 0000002374 | 1/12/2015 | Record check fees | | 5.00 |
| X | Bank Charge | 0000002375 | 1/12/2015 | Record check fees | | 5.00 |
| X | Bank Charge | 0000002376 | 1/12/2015 | Record check fees | | 5.00 |
| X | Bank Charge | 0000002377 | 1/12/2015 | Record check fees | | 5.00 |
| X | Bank Charge | 0000002378 | 1/12/2015 | Record check fees | | 5.00 |
| X | Bank Charge | 0000002379 | 1/12/2015 | Record check fees | | 19.95 |
| X | Merchant Fees | 0000000091 | 1/5/2015 | Record Merchant Acct Fees | | 1,378.52 |
| X | Merchant Fees | 0000000092 | 1/8/2015 | Record Merchant Acct Fees | | 485.67 |
| X | Merchant Fees | 0000000093 | 1/5/2015 | Record Merchant Acct Fees | | 911.13 |
| X | Merchant Fees | 0000000094 | 1/8/2015 | Record Merchant Acct Fees | | 269.59 |
| X | Merchant Fees | 0000000095 | 1/5/2015 | Record Merchant Acct Fees | | 1,036.48 |
| X | Merchant Fees | 0000000096 | 1/8/2015 | Record Merchant Acct Fees | | 238.48 |
| X | Merchant Fees | 0000000097 | 1/5/2015 | Record Merchant Acct Fees | | 1,031.45 |
| X | Merchant Fees | 0000000098 | 1/5/2015 | Record Merchant Acct Fees | | 1,841.09 |
| X | Merchant Fees | 0000000099 | 1/5/2015 | Record Merchant Acct Fees | | 1,083.58 |
| X | Merchant Fees | 0000000100 | 1/8/2015 | Record Merchant Acct Fees | | 462.68 |

# Cash Management

## Bank Account Reconciliation Register - Detail

| | | |
|---|---|---|
| Bank Account: | Wells Main Sweep | |
| Account No: | 8413 | |
| Statement Date: | 2/3/2015 | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Merchant Fees | 0000000101 | 1/20/2015 | Record Merchant Acct Fees | | 212.63 |
| X | Merchant Fees | 0000000102 | 1/5/2015 | Record Merchant Acct Fees | | 1,006.41 |
| X | Merchant Fees | 0000000103 | 1/8/2015 | Record Merchant Acct Fees | | 552.46 |
| X | Merchant Fees | 0000000104 | 1/8/2015 | Record Merchant Acct Fees | | 326.59 |
| X | Merchant Fees | 0000000105 | 1/8/2015 | Record Merchant Acct Fees | | 880.19 |
| X | Merchant Fees | 0000000106 | 1/8/2015 | Record Merchant Acct Fees | | 325.24 |
| X | Merchant Fees | 0000000107 | 1/8/2015 | Record Merchant Acct Fees | | 755.34 |
| X | Merchant Fees | 0000000108 | 1/5/2015 | Record Merchant Acct Fees | | 1,339.13 |
| X | Merchant Fees | 0000000109 | 1/8/2015 | Record Merchant Acct Fees | | 648.25 |
| X | Merchant Fees | 0000000110 | 1/8/2015 | Record Merchant Acct Fees | | 292.54 |
| X | Merchant Fees | 0000000111 | 1/8/2015 | Record Merchant Acct Fees | | 661.18 |
| X | Merchant Fees | 0000000112 | 1/5/2015 | Record Merchant Acct Fees | | 969.56 |
| X | Merchant Fees | 0000000113 | 1/8/2015 | Record Merchant Acct Fees | | 628.89 |
| X | Merchant Fees | 0000000114 | 1/5/2015 | Record Merchant Acct Fees | | 1,277.77 |
| X | Merchant Fees | 0000000115 | 1/8/2015 | Record Merchant Acct Fees | | 345.00 |
| X | Merchant Fees | 0000000116 | 1/5/2015 | Record Merchant Acct Fees | | 1,443.75 |
| X | Merchant Fees | 0000000117 | 1/8/2015 | Record Merchant Acct Fees | | 412.76 |
| X | Merchant Fees | 0000000118 | 1/5/2015 | Record Merchant Acct Fees | | 1,078.21 |
| X | Merchant Fees | 0000000119 | 1/8/2015 | Record Merchant Acct Fees | | 589.34 |
| X | Merchant Fees | 0000000120 | 1/5/2015 | Record Merchant Acct Fees | | 1,036.95 |
| X | Merchant Fees | 0000000121 | 1/8/2015 | Record Merchant Acct Fees | | 522.80 |
| X | Merchant Fees | 0000000122 | 1/5/2015 | Record Merchant Acct Fees | | 1,101.54 |
| X | Merchant Fees | 0000000123 | 1/8/2015 | Record Merchant Acct Fees | | 277.81 |

# Cash Management

## Bank Account Reconciliation Register - Detail

| | | |
|---|---|---|
| Bank Account: | Wells Main Sweep | |
| Account No: | 8413 | |
| Statement Date: | 2/3/2015 | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Merchant Fees | 0000000124 | 1/5/2015 | Record Merchant Acct Fees | | 1,060.41 |
| X | Merchant Fees | 0000000125 | 1/8/2015 | Record Merchant Acct Fees | | 383.59 |
| X | Merchant Fees | 0000000126 | 1/5/2015 | Record Merchant Acct Fees | | 1,254.62 |
| X | Merchant Fees | 0000000127 | 1/8/2015 | Record Merchant Acct Fees | | 313.13 |
| X | Merchant Fees | 0000000128 | 1/8/2015 | Record Merchant Acct Fees | | 190.65 |
| X | Merchant Fees | 0000000129 | 1/8/2015 | Record Merchant Acct Fees | | 907.76 |
| X | Merchant Fees | 0000000130 | 1/8/2015 | Record Merchant Acct Fees | | 231.07 |
| X | Merchant Fees | 0000000131 | 1/8/2015 | Record Merchant Acct Fees | | 492.20 |
| X | Merchant Fees | 0000000132 | 1/5/2015 | Record Merchant Acct Fees | | 1,382.92 |
| X | Merchant Fees | 0000000133 | 1/8/2015 | Record Merchant Acct Fees | | 495.30 |
| X | Merchant Fees | 0000000134 | 1/8/2015 | Record Merchant Acct Fees | | 266.20 |
| X | Merchant Fees | 0000000135 | 1/8/2015 | Record Merchant Acct Fees | | 855.97 |
| X | Merchant Fees | 0000000136 | 1/8/2015 | Record Merchant Acct Fees | | 93.94 |
| X | Merchant Fees | 0000000137 | 1/8/2015 | Record Merchant Acct Fees | | 131.47 |
| X | Merchant Fees | 0000000138 | 1/5/2015 | Record Merchant Acct Fees | | 918.02 |
| X | Merchant Fees | 0000000139 | 1/8/2015 | Record Merchant Acct Fees | | 242.68 |
| X | Merchant Fees | 0000000140 | 1/5/2015 | Record Merchant Acct Fees | | 4,478.99 |
| X | Merchant Fees | 0000000141 | 1/5/2015 | Record Merchant Acct Fees | | 12,403.77 |
| X | Merchant Fees | 0000000142 | 1/8/2015 | Record Merchant Acct Fees | | 328.09 |
| X | Merchant Fees | 0000000143 | 1/8/2015 | Record Merchant Acct Fees | | 806.89 |
| X | Merchant Fees | 0000000144 | 1/8/2015 | Record Merchant Acct Fees | | 300.64 |
| X | Merchant Fees | 0000000145 | 1/8/2015 | Record Merchant Acct Fees | | 835.23 |
| X | Merchant Fees | 0000000146 | 1/5/2015 | Record Merchant Acct Fees | | 1,040.45 |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| | | |
|---|---|---|
| Bank Account: | Wells Main Sweep | |
| Account No: | 8413 | |
| Statement Date: | 2/3/2015 | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Merchant Fees | 0000000147 | 1/8/2015 | Record Merchant Acct Fees | | 343.95 |
| X | Merchant Fees | 0000000148 | 1/5/2015 | Record Merchant Acct Fees | | 976.29 |
| X | Merchant Fees | 0000000149 | 1/8/2015 | Record Merchant Acct Fees | | 287.67 |
| X | Merchant Fees | 0000000150 | 1/8/2015 | Record Merchant Acct Fees | | 320.09 |
| X | Merchant Fees | 0000000151 | 1/8/2015 | Record Merchant Acct Fees | | 751.79 |
| X | Merchant Fees | 0000000152 | 1/5/2015 | Record Merchant Acct Fees | | 1,164.15 |
| X | Merchant Fees | 0000000153 | 1/8/2015 | Record Merchant Acct Fees | | 361.41 |
| X | Merchant Fees | 0000000154 | 1/8/2015 | Record Merchant Acct Fees | | 363.38 |
| X | Merchant Fees | 0000000155 | 1/8/2015 | Record Merchant Acct Fees | | 832.16 |
| X | Merchant Fees | 0000000156 | 1/8/2015 | Record Merchant Acct Fees | | 331.83 |
| X | Merchant Fees | 0000000157 | 1/8/2015 | Record Merchant Acct Fees | | 655.41 |
| X | Merchant Fees | 0000000158 | 1/8/2015 | Record Merchant Acct Fees | | 192.13 |
| X | Merchant Fees | 0000000159 | 1/8/2015 | Record Merchant Acct Fees | | 706.87 |
| X | Merchant Fees | 0000000160 | 1/5/2015 | Record Merchant Acct Fees | | 1,863.87 |
| X | Merchant Fees | 0000000161 | 1/8/2015 | Record Merchant Acct Fees | | 343.25 |
| X | Merchant Fees | 0000000162 | 1/5/2015 | Record Merchant Acct Fees | | 953.49 |
| X | Merchant Fees | 0000000163 | 1/8/2015 | Record Merchant Acct Fees | | 169.32 |
| X | Merchant Fees | 0000000164 | 1/8/2015 | Record Merchant Acct Fees | | 374.93 |
| X | Merchant Fees | 0000000165 | 1/8/2015 | Record Merchant Acct Fees | | 802.70 |
| X | Merchant Fees | 0000000166 | 1/5/2015 | Record Merchant Acct Fees | | 1,107.31 |
| X | Merchant Fees | 0000000167 | 1/8/2015 | Record Merchant Acct Fees | | 164.73 |
| X | Merchant Fees | 0000000168 | 1/8/2015 | Record Merchant Acct Fees | | 146.81 |
| X | Merchant Fees | 0000000169 | 1/8/2015 | Record Merchant Acct Fees | | 669.53 |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| | | |
|---|---|---|
| Bank Account: | Wells Main Sweep | |
| Account No: | 8413 | |
| Statement Date: | 2/3/2015 | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Merchant Fees | 0000000170 | 1/8/2015 | Record Merchant Acct Fees | | 283.49 |
| X | Merchant Fees | 0000000171 | 1/8/2015 | Record Merchant Acct Fees | | 885.79 |
| X | Merchant Fees | 0000000172 | 1/8/2015 | Record Merchant Acct Fees | | 210.12 |
| X | Merchant Fees | 0000000173 | 1/8/2015 | Record Merchant Acct Fees | | 907.92 |
| X | Merchant Fees | 0000000174 | 1/8/2015 | Record Merchant Acct Fees | | 171.62 |
| X | Merchant Fees | 0000000175 | 1/8/2015 | Record Merchant Acct Fees | | 725.88 |
| X | Merchant Fees | 0000000176 | 1/5/2015 | Record Merchant Acct Fees | | 1,169.76 |
| X | Merchant Fees | 0000000177 | 1/8/2015 | Record Merchant Acct Fees | | 193.74 |
| X | Merchant Fees | 0000000178 | 1/8/2015 | Record Merchant Acct Fees | | 153.18 |
| X | Merchant Fees | 0000000179 | 1/8/2015 | Record Merchant Acct Fees | | 714.59 |
| X | Merchant Fees | 0000000180 | 1/5/2015 | Record Merchant Acct Fees | | 1,712.54 |
| X | Merchant Fees | 0000000181 | 1/8/2015 | Record Merchant Acct Fees | | 580.48 |
| X | Merchant Fees | 0000000182 | 1/5/2015 | Record Merchant Acct Fees | | 995.82 |
| X | Merchant Fees | 0000000183 | 1/8/2015 | Record Merchant Acct Fees | | 328.77 |
| X | Merchant Fees | 0000000184 | 1/5/2015 | Record Merchant Acct Fees | | 1,153.89 |
| X | Merchant Fees | 0000000185 | 1/8/2015 | Record Merchant Acct Fees | | 303.97 |
| X | Merchant Fees | 0000000186 | 1/8/2015 | Record Merchant Acct Fees | | 106.08 |
| X | Merchant Fees | 0000000187 | 1/8/2015 | Record Merchant Acct Fees | | 731.64 |
| X | Merchant Fees | 0000000188 | 1/8/2015 | Record Merchant Acct Fees | | 755.91 |
| X | Merchant Fees | 0000000189 | 1/8/2015 | Record Merchant Acct Fees | | 171.99 |
| X | Merchant Fees | 0000000190 | 1/8/2015 | Record Merchant Acct Fees | | 663.78 |
| X | Merchant Fees | 0000000191 | 1/8/2015 | Record Merchant Acct Fees | | 247.22 |
| X | Merchant Fees | 0000000192 | 1/8/2015 | Record Merchant Acct Fees | | 468.23 |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:      Wells Main Sweep
Account No:          8413
Statement Date:    2/3/2015

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Merchant Fees | 0000000193 | 1/5/2015 | Record Merchant Acct Fees | | 942.43 |
| X | Merchant Fees | 0000000194 | 1/8/2015 | Record Merchant Acct Fees | | 705.53 |
| X | Merchant Fees | 0000000195 | 1/5/2015 | Record Merchant Acct Fees | | 1,051.26 |
| X | Merchant Fees | 0000000196 | 1/8/2015 | Record Merchant Acct Fees | | 339.82 |
| X | Merchant Fees | 0000000197 | 1/5/2015 | Record Merchant Acct Fees | | 1,108.04 |
| X | Merchant Fees | 0000000198 | 1/8/2015 | Record Merchant Acct Fees | | 76.58 |
| X | Merchant Fees | 0000000199 | 1/5/2015 | Record Merchant Acct Fees | | 1,023.65 |
| X | Merchant Fees | 0000000200 | 1/8/2015 | Record Merchant Acct Fees | | 255.63 |
| X | Merchant Fees | 0000000201 | 1/5/2015 | Record Merchant Acct Fees | | 1,018.50 |
| X | Merchant Fees | 0000000202 | 1/8/2015 | Record Merchant Acct Fees | | 342.72 |
| X | Bank Charge | 0000002381 | 1/14/2015 | ADP Fees | | 116.48 |
| X | Bank Charge | 0000002382 | 1/15/2015 | ADP Fees | | 499.74 |
| X | Bank Charge | 0000002383 | 1/16/2015 | ADP Fees | | 1,267.51 |
| X | Bank Charge | 0000002384 | 1/8/2015 | ADP Fees Canada | | 336.52 |
| X | Bank Charge | 0000002385 | 1/12/2015 | BANK FEES | | 7,327.72 |
| X | Bank Charge | 0000002386 | 1/15/2015 | Bank Fees | | 2,805.53 |
| X | Bank Charge | 0000002387 | 1/21/2015 | Bank Fees | | 85.76 |
| X | Bank Charge | 0000002388 | 1/22/2015 | Bank Fees | | 133.61 |
| X | Bank Charge | 0000002389 | 1/15/2015 | Bank Fees | | 997.81 |
| X | Bank Charge | 0000002390 | 1/20/2015 | Bank Fees | | 30.00 |
| X | Bank Charge | 0000002393 | 1/5/2015 | Newell Pmt | | 34.95 |
| X | Sales Increase | 0000030943 | 1/6/2015 | iGlobal | 23.58 | |
| X | Sales Increase | 0000030944 | 1/30/2015 | iGlobal | 216.09 | |
| X | Bank Transfer F | 0000000945 | 1/13/2015 | Record tfer | | 75,000.00 |
| X | Bank Transfer T | 0000000946 | 1/29/2015 | Record tfer | 303,345.19 | |
| X | EFT | 0000000372 | 1/6/2015 | Sage Software Inc. | | 879.27 |
| X | Bank Transfer F | 0000000947 | 1/13/2015 | Payroll tfer | | 17,300.60 |
| X | Bank Transfer F | 0000000948 | 1/13/2015 | Payroll tfer | | 23,569.23 |
| X | Bank Transfer F | 0000000949 | 1/26/2015 | Payroll tfer | | 33,329.18 |

# Cash Management

## Bank Account Reconciliation Register - Detail

| Bank Account: | Wells Main Sweep |
|---|---|
| Account No: | 8413 |
| Statement Date: | 2/3/2015 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| X | Bank Transfer F | 0000000950 | 1/26/2015 | Payroll tfer | | 34,410.20 |
| X | Bank Transfer F | 0000000951 | 1/16/2015 | Payroll tfer | | 41,300.00 |
| X | Sales Decrease | 0000000874 | 1/31/2015 | Record visa/mc over/short | | 642.64 |
| X | Sales Decrease | 0000000875 | 1/31/2015 | Record visa/mc over/short | | 22.54 |
| X | Check | 0000036917 | 1/22/2015 | Kenneth L Mann Tax Assessor Collector | 1,120.90 | |
| X | Bank Transfer F | 0000000954 | 1/29/2015 | | | 303,345.19 |
| X | Bank Transfer T | 0000000957 | 1/13/2015 | Reverse 6517-CM | 75,000.00 | |
| X | Bank Charge | 0000002391 | 1/28/2015 | Record bank fees store #55 | | 19.95 |
| X | Misc. Bank Cred | 0000004743 | 1/2/2015 | Reverse 6502-CM | | 5,797.37 |
| X | Misc. Bank Cred | 0000004744 | 1/4/2015 | CK35523 | | 23,874.88 |
| X | Misc. Bank Cred | 0000004745 | 1/4/2015 | CK35516 | | 9,031.31 |
| X | Misc. Bank Cred | 0000004746 | 1/31/2015 | CK35525 | | 89.04 |
| X | Misc. Bank Cred | 0000004747 | 1/31/2015 | CK35480 | | 172.08 |
| X | Misc. Bank Cred | 0000004748 | 1/31/2015 | CK35479 | | 234.65 |
| X | Misc. Bank Debi | 0000002880 | 1/4/2015 | | 1,463.18 | |
| X | Misc. Bank Debi | 0000002881 | 1/31/2015 | Record US Bank | 2,006.82 | |
| X | Misc. Bank Debi | 0000002883 | 1/31/2015 | Entry to correct tran date for FTI pmt | 137,090.04 | |
| X | Check | 0000001000 | 1/31/2015 | Ray Quinney & Nebeker PC | | 29,381.30 |
| X | Check | 0000001001 | 1/31/2015 | Strook & Strook & Leva LLP | | 116,001.13 |
| X | Misc. Bank Debi | 0000002884 | 1/31/2015 | Offset duplicate legal exp: RQN | 29,381.30 | |
| X | Misc. Bank Debi | 0000002885 | 1/31/2015 | Offset duplicate legal exp Strook | 116,001.13 | |
| | Check | 0000035768 | 10/9/2014 | ADT Security Services   01200 140813045 | | 140.31 |
| | Check | 0000036234 | 11/10/2014 | Rancho Mall, LLC | | 1,818.50 |
| | Check | 0000036301 | 11/14/2014 | National Benefit Services, LLC | | 112.00 |
| | Sales Increase | 0025414129 | 12/9/2014 | 25 AMEX | 215.22 | |
| | Sales Increase | 0254141210 | 12/10/2014 | 25 AMEX | 325.66 | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:              8413
Statement Date:    2/3/2015

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---:|---:|
| | Sales Increase | 0014141253 | 12/11/2014 | 25 AMEX | 844.08 | |
| | Sales Increase | 0014141418 | 12/12/2014 | 25 AMEX | 1,013.69 | |
| | Sales Increase | 0254141213 | 12/13/2014 | 25 AMEX | 928.85 | |
| | Sales Increase | 0254141214 | 12/14/2014 | 25 AMEX | 199.02 | |
| | Sales Increase | 0254141215 | 12/15/2014 | 25 AMEX | 883.55 | |
| | Sales Increase | 0254141216 | 12/16/2014 | 25 AMEX | 205.58 | |
| | Sales Increase | 0254141217 | 12/17/2014 | 25 AMEX | 619.74 | |
| | Sales Increase | 0254141218 | 12/18/2014 | 25 AMEX | 502.84 | |
| | Sales Increase | 0254141219 | 12/19/2014 | 25 AMEX | 594.61 | |
| | Sales Increase | 0254141220 | 12/20/2014 | 25 AMEX | 576.53 | |
| | Sales Increase | 0304141220 | 12/20/2014 | 30 AMEX | 280.13 | |
| | Sales Increase | 0254141221 | 12/21/2014 | 25 AMEX | 408.18 | |
| | Sales Decrease | 0304141221 | 12/21/2014 | 30 AMEX | | 711.05 |
| | Sales Increase | 0314141221 | 12/21/2014 | 31 AMEX | 86.08 | |
| | Sales Increase | 0354141221 | 12/21/2014 | 35 AMEX | 1,327.00 | |
| | Sales Increase | 0254141222 | 12/22/2014 | 25 AMEX | 133.93 | |
| | Sales Increase | 0544141222 | 12/22/2014 | 54 AMEX | 22.58 | |
| | Sales Increase | 0254141223 | 12/23/2014 | 25 AMEX | 193.03 | |
| | Sales Increase | 0254141224 | 12/24/2014 | 25 AMEX | 130.18 | |
| | Sales Increase | 0254141226 | 12/26/2014 | 25 AMEX | 126.55 | |
| | Sales Increase | 0574141228 | 12/28/2014 | 57 AMEX | 95.46 | |
| | Check | 0000036863 | 1/14/2015 | Ameren - Missouri  #00481-14020 | | 157.94 |
| | Check | 0000036914 | 1/22/2015 | Hays County Tax Office | | 2,084.96 |
| | Check | 0000036915 | 1/22/2015 | Horry County Treasurer | | 1,267.67 |
| | Check | 0000036916 | 1/22/2015 | Don Sumners Tax Assessor - Collector | | 924.08 |
| | Check | 0000036919 | 1/22/2015 | Office of Budget & Finance | | 2,154.49 |

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Main Sweep
Account No:              8413
Statement Date:    2/3/2015

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| | Check | 0000036920 | 1/22/2015 | Oklahoma County Treasurer | | 1,860.52 |
| | Check | 0000036922 | 1/22/2015 | Sylvia Romo - Bexar County Tax Collector | | 2,183.63 |
| | Check | 0000036925 | 1/22/2015 | Secretary of State | | 25.00 |
| | Check | 0000036926 | 1/22/2015 | Secretary of State | | 1,065.55 |
| | Check | 0000036927 | 1/26/2015 | Wasatch Corporate Park, LLC | | 17,256.82 |
| | Check | 0000036930 | 1/27/2015 | AT & T   405 491 2577 650 8 | | 12.51 |
| | Check | 0000036932 | 1/27/2015 | CenturyLink   414044496 | | 201.43 |
| | Check | 0000036933 | 1/27/2015 | Metropolitan Telecommunications | | 1,674.90 |
| | Check | 0000036934 | 1/27/2015 | PG&E - 9028931409-9 #50 | | 153.21 |
| | Check | 0000036935 | 1/27/2015 | Pitney Bowes Global Financial Services | | 118.55 |
| | Check | 0000036936 | 1/29/2015 | ADP Payroll, Inc. | | 8,220.18 |
| | Check | 0000036937 | 1/29/2015 | MetLife Small Business Center | | 448.56 |
| | Check | 0000036938 | 1/29/2015 | National Accounts, Inc. | | 602.85 |
| | Check | 0000036939 | 1/29/2015 | Glenn Wood | | 67.76 |
| | Sales Decrease | 0000000876 | 1/31/2015 | Record AMEX over/short | | 276.11 |
| | Sales Decrease | 0000000877 | 1/31/2015 | Record Amex over/short | | 2.71 |
| | Sales Decrease | 0000000878 | 1/31/2015 | Record Amex over/short | | 0.71 |
| | Sales Decrease | 0000000879 | 1/31/2015 | Record Amex over/short | | 3.01 |
| | Sales Increase | 0000030945 | 1/31/2015 | | 414.18 | |

**Report Totals**                                      1,577,298.27        2,078,677.50

*Sort Criteria*
*Selection Criteria*
*Options*
        Register = Yes
        Output = Screen
        Post = No
        Confirm Before Posting = Yes
        Format = Detail
        Show Outstanding Bank Transactions = Yes

        W
*User ID*
        stephene

*Report File:*
        cmzjd002.rpt

**020 - Naartjie Custom Kids, Inc.**

# Cash Management

## Bank Account Reconciliation

## General Ledger Posting Register - Detail

| Batch: | | | Post Date: | | | |
| --- | --- | --- | --- | --- | --- | --- |
| Desc: | | | | | | |

| Journal | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| GL Account | | | Reference | Quantity | Debit | Credit |

Comment

**Totals for GL Account**

**Totals for Journal**

**Report Totals**

Sort Criteria
Selection Criteria
Options    Register = Yes
Output = Screen
Post = No
Confirm Before Posting = Yes
Format = Detail
Show Outstanding Bank Transactions = Yes

W

User ID    stephene

Report File:
gl2je005.rpt

Run Date:    3/11/2015    12:28:52 PM
Business Date:    3/11/2015

**020 - Naartjie Custom Kids, Inc.**

# General Ledger
## Transactions Report - Summary
### 1/4/2015 Through 1/31/2015

| Account Number | Description | Period | Beginning Balance | Debit | Credit | Ending Balance | Net Change |
|---|---|---|---|---|---|---|---|
| 999-1005-00 | 999-Corp UT-WellsSweep-G&A | 12 | 1,425,330.78 | 1,488,577.29 | 1,916,567.26 | 997,340.81 | (427,989.98) |
| **Report Total:** | | | | 1,488,577.29 | 1,916,567.26 | | (427,989.98) |

Run Date:        3/3/2015    9:49:19 AM
Business Date:   3/3/2015

**Naartjie Custom Kids, Inc**
**Bank Reconciliation Form**

| | |
|---|---|
| Acct# : | 999-1022-00 |
| Account Name: | Wells Fargo CHK. Payroll Account |
| Company | USA |
| Period: | Period 12/14                                    Year:                    2014 |

| CURRENT BANK STATEMENT BALANCE | | GENERAL LEDGER BALANCE | 999-1022-00 |
|---|---|---|---|
| | Bank as of 1/31/2015 | | GL 1/31/2015 |
| Wells Fargo Payroll Chk 421 | 5,615.60 | Book Balance | 3,861.82 |
| | | | |
| Items taken in of statement as of 1/31/2015 | | | |
| Wells Fargo Outstanding checks thru 1/31/2015 | -1,753.78 | Deposits and other debits | - |
| | | | |
| Wire's & Journals | | Disbursements and other credits | |
| | | | |
| ENDING CASH BALANCE | 3,861.82 | ENDING GL BALANCE | 3,861.82 |

| Prepared by | Stephen Ensign | | |
|---|---|---|---|
| Date | 3/2/2015 | | |
| Batch | | | For Manager Approval |

| | | |
|---|---|---|
| For Secondary Approval | | Controller Approval |

# WellsOne® Account



Account number:  **8421**  ■  January 1, 2015 - January 31, 2015  ■  Page 1 of 3

NAARTJIE CUSTOM KIDS, INC
PAYROLL ACCOUNT
3676 W CALIFORNIA AVE STE D100
SALT LAKE CITY UT 84104-6516

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS**  (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:*  wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 8421 | $46,458.06 | $69,300.00 | -$110,142.46 | $5,615.60 |

## Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/13 | 28,000.00 | WT Seq#48152 Naartjie Custom Kids, I /Org=Naartjie Custom Kids, Inc Srf# IN15011307500624 Trn#150113048152 Rfb# 000000392 |
| | 01/16 | 41,300.00 | WT Seq162198 Naartjie Custom Kids, I /Org=Naartjie Custom Kids, Inc Srf# IN15011614234572 Trn#150116162198 Rfb# 000000400 |
| | | $69,300.00 | Total electronic deposits/bank credits |
| | | $69,300.00 | Total credits |

## Debits

**Checks paid**

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 3515 | 144.45 | 01/22 | 5383* | 200.85 | 01/02 | 5439 | 245.10 | 01/02 |
| 5201* | 92.72 | 01/30 | 5385* | 94.13 | 01/07 | 5445* | 496.76 | 01/06 |
| 5326* | 275.67 | 01/28 | 5410* | 80.48 | 01/29 | 5446 | 637.37 | 01/05 |
| 5347* | 19.47 | 01/06 | 5415* | 411.62 | 01/05 | 5448* | 1,498.07 | 01/05 |
| 5353* | 203.23 | 01/05 | 5419* | 343.48 | 01/22 | 5449 | 213.51 | 01/12 |
| 5356* | 51.42 | 01/02 | 5420 | 408.62 | 01/05 | 5453* | 149.84 | 01/05 |
| 5360* | 261.68 | 01/02 | 5423* | 53.34 | 01/13 | 5458* | 392.55 | 01/02 |
| 5363* | 283.36 | 01/28 | 5424 | 187.92 | 01/02 | 5459 | 343.82 | 01/05 |
| 5365* | 283.51 | 01/09 | 5429* | 442.20 | 01/12 | 5460 | 853.49 | 01/02 |
| 5371* | 368.11 | 01/02 | 5432* | 746.59 | 01/07 | 5461 | 1,273.86 | 01/02 |
| 5373* | 176.20 | 01/05 | 5433 | 695.61 | 01/20 | 5462 | 3,602.24 | 01/02 |
| 5378* | 135.12 | 01/09 | 5435* | 539.88 | 01/07 | 5463 | 1,112.68 | 01/02 |
| 5379 | 123.67 | 01/02 | 5438* | 186.41 | 01/05 | 5464 | 410.04 | 01/05 |

Account number **8421** ▪ January 1, 20XX - January 31, 20XX ▪ Page 8 of 14

**WELLS FARGO**

---

### Checks paid *(continued)*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 5465 | 660.05 | 01/05 | 6165 | 460.36 | 01/05 | 6190 | 223.41 | 01/06 |
| 5468 * | 4,520.80 | 01/16 | 6166 | 486.81 | 01/05 | 6192 * | 493.13 | 01/07 |
| 5469 | 7,704.58 | 01/15 | 6167 | 492.38 | 01/05 | 6193 | 466.29 | 01/05 |
| 5470 | 2,936.66 | 01/14 | 6168 | 532.83 | 01/09 | 6194 | 510.06 | 01/16 |
| 5471 | 6,180.48 | 01/14 | 6169 | 84.31 | 01/16 | 6195 | 384.70 | 01/23 |
| 5472 | 2,382.22 | 01/15 | 6170 | 302.88 | 01/21 | 6196 | 484.66 | 01/05 |
| 5473 | 3,341.34 | 01/15 | 6171 | 471.48 | 01/05 | 6197 | 147.45 | 01/14 |
| 5474 | 14.19 | 01/26 | 6172 | 515.75 | 01/02 | 6198 | 147.46 | 01/16 |
| 5476 * | 1,188.36 | 01/20 | 6173 | 515.76 | 01/05 | 6199 | 333.45 | 01/05 |
| 5477 | 5,297.77 | 01/20 | 6174 | 503.54 | 01/06 | 6200 | 69.64 | 01/05 |
| 5478 | 3,739.89 | 01/16 | 6175 | 486.79 | 01/06 | 6201 | 414.96 | 01/05 |
| 5479 | 6,435.44 | 01/16 | 6176 | 395.63 | 01/08 | 6202 | 444.69 | 01/13 |
| 5480 | 949.58 | 01/21 | 6177 | 1,079.50 | 01/05 | 6204 * | 251.34 | 01/07 |
| 5481 | 23,645.09 | 01/20 | 6178 | 247.00 | 01/05 | 6205 | 471.48 | 01/08 |
| 5482 | 161.83 | 01/29 | 6179 | 487.06 | 01/12 | 6206 | 498.66 | 01/06 |
| 5483 | 1,160.76 | 01/26 | 6180 | 328.35 | 01/23 | 6207 | 498.67 | 01/07 |
| 6157 * | 64.90 | 01/05 | 6181 | 435.00 | 01/09 | 6208 | 467.79 | 01/06 |
| 6158 | 487.05 | 01/22 | 6182 | 491.54 | 01/05 | 6210 * | 115.58 | 01/07 |
| 6159 | 287.68 | 01/12 | 6183 | 273.59 | 01/06 | 6211 | 573.49 | 01/14 |
| 6160 | 487.05 | 01/06 | 6185 * | 294.41 | 01/05 | 6212 | 513.09 | 01/08 |
| 6161 | 487.05 | 01/05 | 6186 | 253.23 | 01/05 | 6213 | 387.04 | 01/08 |
| 6162 | 487.06 | 01/14 | 6187 | 265.63 | 01/14 | 6214 | 105.08 | 01/07 |
| 6163 | 532.84 | 01/22 | 6188 | 471.25 | 01/12 | 6215 | 33.79 | 01/07 |
| 6164 | 514.32 | 01/22 | 6189 | 525.41 | 01/05 | | | |

**$110,142.46**  Total checks paid

\* *Gap in check sequence.*

**$110,142.46**  Total debits

---

### Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/31 | 46,458.06 | 01/12 | 13,153.99 | 01/22 | 8,397.66 |
| 01/02 | 37,268.74 | 01/13 | 40,655.96 | 01/23 | 7,684.61 |
| 01/05 | 24,544.64 | 01/14 | 30,065.19 | 01/26 | 6,509.66 |
| 01/06 | 21,087.58 | 01/15 | 16,637.05 | 01/28 | 5,950.63 |
| 01/07 | 18,209.39 | 01/16 | 42,499.00 | 01/29 | 5,708.32 |
| 01/08 | 16,442.15 | 01/20 | 11,672.26 | 01/30 | 5,615.60 |
| 01/09 | 15,055.69 | 01/21 | 10,419.80 | | |

**Average daily ledger balance**  **$20,763.76**

---

 **IMPORTANT ACCOUNT INFORMATION**

---

We want to inform you that at least 30 calendar days' notice is required when you terminate Treasury Management Services. This applies only to Treasury Management agreements that do not already include it and takes effect immediately. This provision will support Wells Fargo's treatment of funds in account(s) associated with Treasury

Management Services under new federal regulations implementing liquidity standards. Please note: Access to your accounts and Treasury Management Services is not affected in any way.

If you have questions about this notice, please contact your bank representative, or call the number listed at the top of your statement.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Cash Management

## Bank Account Reconciliation Register - Summary

Bank Account:      Wells Payroll Check
Account No:              8421
Statement Date:    2/3/2015

| **Cleared** | | **Outstanding** | |
|---|---:|---|---:|
| Starting Statement Balance | 37,268.74 | Ending Statement Balance | 5,615.60 |
| Cleared Debits | 77,357.01 | Outstanding Debits | 0.00 |
| Cleared Credits | -109,010.15 | Outstanding Credits | -1,753.78 |
| Subtotal | 5,615.60 | Ending Total | 3,861.82 |
| Ending Statement Total | 5,615.60 | Book Balance | 3,861.82 |
| Variance | 0.00 | Variance | 0.00 |

*Sort Criteria*

*Selection Criteria*

*Options*

> Register = Yes
> Output = Screen
> Post = No
> Confirm Before Posting = Yes
> Format = Detail
> Show Outstanding Bank Transactions = Yes

> W

*User ID*

> stephene

*Report File:*

> cmzjd001.rpt

| | | | |
|---|---|---|---|
| Run Date: | 3/3/2015 | 12:36:49 PM | |
| Business Date: | 3/3/2015 | | Page  1 |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| | | |
|---|---|---|
| Bank Account: | Wells Payroll Check | |
| Account No: | 8421 | |
| Statement Date: | 2/3/2015 | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| X | Withdrawal | 0000005201 | 9/15/2014 | DDR Replacement 8/29 ckdate | | 92.72 |
| X | Withdrawal | 0000006157 | 12/31/2014 | GJB 12/31/14 Ckdate File 104628 | | 64.90 |
| X | Withdrawal | 0000006158 | 12/31/2014 | GJB 12/31/14 Ckdate File 104681 | | 487.05 |
| X | Withdrawal | 0000006159 | 12/31/2014 | GJB 12/31/14 Ckdate File 104000 | | 287.68 |
| X | Withdrawal | 0000006160 | 12/31/2014 | GJB 12/31/14 Ckdate File 104884 | | 487.05 |
| X | Withdrawal | 0000006161 | 12/31/2014 | GJB 12/31/14 Ckdate File 104673 | | 487.05 |
| X | Withdrawal | 0000006162 | 12/31/2014 | GJB 12/31/14 Ckdate File 102304 | | 487.06 |
| X | Withdrawal | 0000006163 | 12/31/2014 | GJB 12/31/14 Ckdate File 104831 | | 532.84 |
| X | Withdrawal | 0000006164 | 12/31/2014 | GJB 12/31/14 Ckdate File 103215 | | 514.32 |
| X | Withdrawal | 0000006165 | 12/31/2014 | GJB 12/31/14 Ckdate File 100302 | | 460.36 |
| X | Withdrawal | 0000006166 | 12/31/2014 | GJB 12/31/14 Ckdate File 101133 | | 486.81 |
| X | Withdrawal | 0000006167 | 12/31/2014 | GJB 12/31/14 Ckdate File 102532 | | 492.38 |
| X | Withdrawal | 0000006168 | 12/31/2014 | GJB 12/31/14 Ckdate File 104076 | | 532.83 |
| X | Withdrawal | 0000006169 | 12/31/2014 | GJB 12/31/14 Ckdate File 105057 | | 84.31 |
| X | Withdrawal | 0000006170 | 12/31/2014 | GJB 12/31/14 Ckdate File 104952 | | 302.88 |
| X | Withdrawal | 0000006171 | 12/31/2014 | GJB 12/31/14 Ckdate File 103986 | | 471.48 |
| X | Withdrawal | 0000006173 | 12/31/2014 | GJB 12/31/14 Ckdate File 104220 | | 515.76 |
| X | Withdrawal | 0000006174 | 12/31/2014 | GJB 12/31/14 Ckdate File 104541 | | 503.54 |
| X | Withdrawal | 0000006175 | 12/31/2014 | GJB 12/31/14 Ckdate File 104833 | | 486.79 |
| X | Withdrawal | 0000006176 | 12/31/2014 | GJB 12/31/14 Ckdate File 104187 | | 395.63 |
| X | Withdrawal | 0000006177 | 12/31/2014 | GJB 12/31/14 Ckdate File 104364 | | 1,079.50 |
| X | Withdrawal | 0000006178 | 12/31/2014 | GJB 12/31/14 Ckdate File 103984 | | 247.00 |
| X | Withdrawal | 0000006179 | 12/31/2014 | GJB 12/31/14 Ckdate File 104103 | | 487.06 |
| X | Withdrawal | 0000006180 | 12/31/2014 | GJB 12/31/14 Ckdate File 101171 | | 328.35 |
| X | Withdrawal | 0000006181 | 12/31/2014 | GJB 12/31/14 Ckdate File 104891 | | 435.00 |
| X | Withdrawal | 0000006182 | 12/31/2014 | GJB 12/31/14 Ckdate File 102374 | | 491.54 |
| X | Withdrawal | 0000006183 | 12/31/2014 | GJB 12/31/14 Ckdate File 104906 | | 273.59 |
| X | Withdrawal | 0000006185 | 12/31/2014 | GJB 12/31/14 Ckdate File 104663 | | 294.41 |
| X | Withdrawal | 0000006186 | 12/31/2014 | GJB 12/31/14 Ckdate File 104729 | | 253.23 |
| X | Withdrawal | 0000006187 | 12/31/2014 | GJB 12/31/14 Ckdate File 101089 | | 265.63 |
| X | Withdrawal | 0000006188 | 12/31/2014 | GJB 12/31/14 Ckdate File 104705 | | 471.25 |
| X | Withdrawal | 0000006189 | 12/31/2014 | GJB 12/31/14 Ckdate File 103953 | | 525.41 |
| X | Withdrawal | 0000006190 | 12/31/2014 | GJB 12/31/14 Ckdate File 105040 | | 223.41 |
| X | Withdrawal | 0000006192 | 12/31/2014 | GJB 12/31/14 Ckdate File 101181 | | 493.13 |
| X | Withdrawal | 0000006193 | 12/31/2014 | GJB 12/31/14 Ckdate File 104910 | | 466.29 |
| X | Withdrawal | 0000006194 | 12/31/2014 | GJB 12/31/14 Ckdate File 104667 | | 510.06 |
| X | Withdrawal | 0000006195 | 12/31/2014 | GJB 12/31/14 Ckdate File 103859 | | 384.70 |
| X | Withdrawal | 0000006196 | 12/31/2014 | GJB 12/31/14 Ckdate File 103514 | | 484.66 |
| X | Withdrawal | 0000006197 | 12/31/2014 | GJB 12/31/14 Ckdate File 104437 | | 147.45 |
| X | Withdrawal | 0000006198 | 12/31/2014 | GJB 12/31/14 Ckdate File 104430 | | 147.46 |
| X | Withdrawal | 0000006199 | 12/31/2014 | GJB 12/31/14 Ckdate File 105131 | | 333.45 |

020 - Naartje Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| | |
|---|---|
| Bank Account: | Wells Payroll Check |
| Account No: | 8421 |
| Statement Date: | 2/3/2015 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| X | Withdrawal | 0000006200 | 12/31/2014 | GJB 12/31/14 Ckdate File 101778 | | 69.64 |
| X | Withdrawal | 0000006201 | 12/31/2014 | GJB 12/31/14 Ckdate File 105000 | | 414.96 |
| X | Withdrawal | 0000006202 | 12/31/2014 | GJB 12/31/14 Ckdate File 103710 | | 444.69 |
| X | Withdrawal | 0000006204 | 12/31/2014 | GJB 12/31/14 Ckdate File 105134 | | 251.34 |
| X | Withdrawal | 0000006205 | 12/31/2014 | GJB 12/31/14 Ckdate File 104947 | | 471.48 |
| X | Withdrawal | 0000006206 | 12/31/2014 | GJB 12/31/14 Ckdate File 103772 | | 498.66 |
| X | Withdrawal | 0000006207 | 12/31/2014 | GJB 12/31/14 Ckdate File 104485 | | 498.67 |
| X | Withdrawal | 0000006208 | 12/31/2014 | GJB 12/31/14 Ckdate File 103021 | | 467.79 |
| X | Withdrawal | 0000006210 | 12/31/2014 | GJB 12/31/14 Ckdate File 105130 | | 115.58 |
| X | Withdrawal | 0000006211 | 12/31/2014 | GJB 12/31/14 Ckdate File 103798 | | 573.49 |
| X | Withdrawal | 0000006212 | 12/31/2014 | GJB 12/31/14 Ckdate File 102419 | | 513.09 |
| X | Withdrawal | 0000006213 | 12/31/2014 | GJB 12/31/14 Ckdate File 104659 | | 387.04 |
| X | Withdrawal | 0000006214 | 12/31/2014 | GJB 12/31/14 Ckdate File 104617 | | 105.08 |
| X | Withdrawal | 0000006215 | 12/31/2014 | GJB 12/31/14 Ckdate File 104617 | | 33.79 |
| X | Check | 0000003515 | 1/8/2015 | Emily Grove | | 144.45 |
| X | Withdrawal | 0000005466 | 1/14/2015 | Void- Printer Error | | 0.00 |
| X | Withdrawal | 0000005467 | 1/14/2015 | Void- Printer Error | | 0.00 |
| X | Withdrawal | 0000005468 | 1/14/2015 | Ck 5468 AHO File 100486 Wages 12/28/14-1/10/15 | | 4,520.80 |
| X | Withdrawal | 0000005469 | 1/14/2015 | Ck 5469 AHO100486 Final Wages 1/10-1/14 & PTO | | 7,704.58 |
| X | Withdrawal | 0000005470 | 1/14/2015 | Ck 5470  AHO 101701 Wages 12/28/14-1/10/15 & Med | | 2,936.66 |
| X | Withdrawal | 0000005471 | 1/14/2015 | Ck 5470 AHO101701 Final Wages 1/10-1/14 & PTO | | 6,180.48 |
| X | Withdrawal | 0000005472 | 1/14/2015 | Ck 5472 AHO100368 Wages 12/28/14-1/10/15 & Med | | 2,382.22 |
| X | Withdrawal | 0000005473 | 1/14/2015 | Ck 5472 AHO100368 Final Wages 1/10-1/14 & PTO | | 3,341.34 |
| X | Withdrawal | 0000005326 | 12/19/2014 | Ck 5326 Final Wages 104306 | | 275.67 |
| X | Withdrawal | 0000005347 | 12/23/2014 | Ck 5347 Final Wages 104598 | | 19.47 |
| X | Withdrawal | 0000005353 | 12/23/2014 | Ck 5353 Final Wages 104940 | | 203.23 |
| X | Withdrawal | 0000005363 | 12/23/2014 | Ck 5363 Final Wages 104872 | | 283.36 |
| X | Withdrawal | 0000005365 | 12/23/2014 | Ck 5365 Final Wages 104230 | | 283.51 |
| X | Withdrawal | 0000005373 | 12/23/2014 | Ck 5373 Final Wages 104918 | | 176.20 |
| X | Withdrawal | 0000005378 | 12/23/2014 | Ck 5378 Final Wages 103979 | | 135.12 |
| X | Withdrawal | 0000005385 | 12/26/2014 | Ck 5385 Final Wages 103273 | | 94.13 |
| X | Withdrawal | 0000005410 | 12/23/2014 | Ck 5410 Final Wages 103381 | | 80.48 |
| X | Withdrawal | 0000005415 | 12/27/2014 | Ck 5415 Final Wages 104000 | | 411.62 |
| X | Withdrawal | 0000005419 | 12/26/2014 | Ck 5419 Final Wages 104681 | | 343.48 |
| X | Withdrawal | 0000005420 | 12/23/2014 | Ck 5420 Final Wages 103514 | | 408.62 |
| X | Withdrawal | 0000005423 | 12/23/2014 | Ck 5423 Final Wages 103934 | | 53.34 |
| X | Withdrawal | 0000005429 | 12/27/2014 | Ck 5429 Final Wages 101277 | | 442.20 |

| | | | |
|---|---|---|---|
| Run Date: | 3/3/2015 | 12:36:49 PM | |
| Business Date: | 3/3/2015 | | Page  2 |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:      Wells Payroll Check
Account No:            8421
Statement Date:    2/3/2015

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Withdrawal | 0000005432 | 12/27/2014 | Ck 5432 Final Wages 104673 | | 746.59 |
| X | Withdrawal | 0000005433 | 12/26/2014 | CK 5433 Final Wages 103215 | | 695.61 |
| X | Withdrawal | 0000005435 | 12/26/2014 | Ck 5435 Final Wages 104161 | | 539.88 |
| X | Withdrawal | 0000005438 | 12/26/2014 | Ck 5438 Final Wages 105100 | | 186.41 |
| X | Withdrawal | 0000005445 | 12/27/2014 | Ck 5445 Final Wages 105066 | | 496.76 |
| X | Withdrawal | 0000005446 | 12/27/2014 | Ck 5446 Final Wages 104952 | | 637.37 |
| X | Withdrawal | 0000005448 | 12/27/2014 | Ck 5448 Final Wages 103997 | | 1,498.07 |
| X | Withdrawal | 0000005449 | 12/26/2014 | Ck 5449 Final Wages 105080 | | 213.51 |
| X | Withdrawal | 0000005453 | 12/29/2014 | Ck 5453 Final Wages 103798 | | 149.84 |
| X | Withdrawal | 0000005459 | 12/29/2014 | Ck 5459 Final Wages 102419 | | 343.82 |
| X | Withdrawal | 0000005464 | 1/2/2015 | Ck 5464 Final Wages 104993 | | 410.14 |
| X | Withdrawal | 0000005465 | 1/2/2015 | CK 5465 Final Wages 104281 | | 660.05 |
| X | Withdrawal | 0000005474 | 1/16/2015 | Ck 5474 Wages File 105041 | | 14.19 |
| X | Withdrawal | 0000005476 | 1/16/2015 | Ck 5476 PTO Payout File AHO000061 | | 1,188.36 |
| X | Withdrawal | 0000005477 | 1/16/2015 | Ck 5477 PTO Payout File AHO000052 | | 5,297.77 |
| X | Withdrawal | 0000005478 | 1/16/2015 | Ck 5478 PTO Payout & Medical Prem | | 3,739.89 |
| X | Withdrawal | 0000005479 | 1/16/2015 | Ck 5479 PTO Payout & Medical Prem | | 6,435.44 |
| X | Withdrawal | 0000005480 | 1/16/2015 | Ck 5480 PTO Payout File 101697 | | 949.58 |
| X | Withdrawal | 0000005481 | 1/16/2015 | Ck 5481 PTO Payout & Medical Prem | | 23,645.09 |
| X | Withdrawal | 0000005482 | 1/21/2015 | Ck 5482 Addition wages 1/15/15 | | 161.83 |
| X | Withdrawal | 0000005483 | 1/21/2015 | Ck 5483 Addional wages 1/15-1/16/15 | | 1,160.76 |
| X | Misc. Bank Debi | 0000002879 | 1/2/2015 | | 1,273.86 | |
| X | Misc. Bank Debi | 0000002879 | 1/2/2015 | | 3,602.24 | |
| X | Misc. Bank Cred | 0000002879 | 12/23/2014 | | | 144.45 |
| X | Misc. Bank Debi | 0000002879 | 1/2/2015 | | 660.05 | |
| X | Misc. Bank Debi | 0000002879 | 1/2/2015 | | 410.14 | |
| X | Misc. Bank Debi | 0000002879 | 1/2/2015 | | 1,112.68 | |
| X | Misc. Bank Debi | 0000002879 | 1/2/2015 | | 853.49 | |
| X | Misc. Bank Cred | 0000004713 | 1/2/2015 | | | 1,273.86 |
| X | Misc. Bank Cred | 0000004714 | 1/2/2015 | | | 3,602.24 |
| X | Misc. Bank Debi | 0000004715 | 12/23/2014 | | 144.45 | |
| X | Misc. Bank Cred | 0000004716 | 1/2/2015 | | | 660.05 |

020 - Naartje Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

| | |
|---|---|
| Bank Account: | Wells Payroll Check |
| Account No: | 8421 |
| Statement Date: | 2/3/2015 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Misc. Bank Cred | 0000004717 | 1/2/2015 | | | 410.14 |
| X | Misc. Bank Cred | 0000004718 | 1/2/2015 | | | 1,112.68 |
| X | Misc. Bank Cred | 0000004719 | 1/2/2015 | | | 853.49 |
| X | Bank Transfer T | 0000000942 | 1/13/2015 | Book Transfer | 28,000.00 | |
| X | Bank Transfer T | 0000000951 | 1/16/2015 | Payroll tfer | 41,300.00 | |
| X | Misc. Bank Debi | 0000002882 | 1/31/2015 | AJE CK#5464 written for $414.04 but $410.04 clrd | 0.10 | |
| | Withdrawal | 0000006002 | 9/26/2014 | GJB 09/26/2014 Ckdate File 104903 | | 158.25 |
| | Withdrawal | 0000006119 | 12/5/2014 | GJB 12/05/14 Ckdate File 105089 | | 174.54 |
| | Withdrawal | 0000005357 | 12/23/2014 | Ck 5357 Final Wages 103840 | | 83.76 |
| | Withdrawal | 0000005384 | 12/24/2014 | Ck 5384 Final Wages 103292 | | 265.27 |
| | Withdrawal | 0000005437 | 12/26/2014 | Ck 5437 Final Wages 103550 | | 29.73 |
| | Withdrawal | 0000006184 | 12/31/2014 | GJB 12/31/14 Ckdate File 104918 | | 294.42 |
| | Withdrawal | 0000006191 | 12/31/2014 | GJB 12/31/14 Ckdate File 105103 | | 212.02 |
| | Withdrawal | 0000006203 | 12/31/2014 | GJB 12/31/14 Ckdate File 104711 | | 482.64 |
| | Withdrawal | 0000006209 | 12/31/2014 | GJB 12/31/14 Ckdate File 105100 | | 37.14 |
| | Withdrawal | 0000005475 | 1/16/2015 | Ck 5475 Wages 103707 | | 16.01 |

**Report Totals**                                     77,357.01      110,763.93

*Sort Criteria*
*Selection Criteria*
*Options*
    Register = Yes
    Output = Screen
    Post = No
    Confirm Before Posting = Yes
    Format = Detail
    Show Outstanding Bank Transactions = Yes

    W
*User ID*
    stephene

*Report File:*
    cmzjd002.rpt

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation

## General Ledger Posting Register - Detail

**Batch:**    **Post Date:**

**Desc:**

| Journal | | | | |
|---|---|---|---|---|
| GL Account | Reference | Quantity | Debit | Credit |

Comment

Totals for GL Account

Totals for Journal

Report Totals

Sort Criteria

Selection Criteria

Options    Register = Yes
Output = Screen
Post = No
Confirm Before Posting = Yes
Format = Detail
Show Outstanding Bank Transactions = Yes

W

User ID    stephene

Report File:
glzje005.rpt

Run Date:    3/3/2015    12:36:50 PM
Business Date:    3/3/2015

**020 - Naartjie Custom Kids, Inc.**

# General Ledger

## Transactions Report - Summary

### 1/4/2015 Through 1/31/2015

| Account Number | Description | Period | Beginning Balance | Debit | Credit | Ending Balance | Net Change |
|---|---|---|---|---|---|---|---|
| **Account Group:  Cash  Cash** | | | | | | | |
| **GL Account Number:  999-1022-00  999-Corp UT-Wells PR** | | | | | | | |
| **CKS-G&A** | | | | | | | |
| 999-1022-00 | 999-Corp UT-Wells PR CKS-G&A | 12 | 4,381.17 | 77,357.01 | 77,876.36 | 3,861.82 | (519.35) |
| **GL Account Number: 999-1022-00  999-Corp UT-Wells PR** | | | 4,381.17 | 77,357.01 | 77,876.36 | 3,861.82 | (519.35) |
| **CKS-G&A** | | | | | | | |
| **Account Group: Cash  Cash** | | | 4,381.17 | 77,357.01 | 77,876.36 | 3,861.82 | (519.35) |
| **Report Total:** | | | | 77,357.01 | 77,876.36 | | (519.35) |

Naartjie Custom Kids, Inc
Balance Sheet Reconciliation Form

| | |
|---|---|
| Acct# : | 999-1082-00 |
| Account Name: | UCC Escrow Acct |
| Company | 20 |
| Period: | Period 12/14 (January 3-January 31-2015 |

| CURRENT BANK STATEMENT BALANCE | | GENERAL LEDGER BALANCE | 999-1082-00 |
|---|---|---|---|
| | Bank as of 1/31/2015 | | General Ledger as of 1/31/2015 |
| Wells Fargo UCC Escrow Account | $          627,909.96 | Book Balance | $          627,909.96 |
| Items taken in of statement as of 1/31/2015 | | | |
| Wells Fargo Outstanding Items thru 1/31/2015 | | | |
| ENDING CASH BALANCE | 627,909.96 | ENDING GL BALANCE | 627,909.96 |

| | | | |
|---|---|---|---|
| Prepared by | Stephen Ensign | | |
| Date | 3/2/2015 | | |

| | |
|---|---|
| For Secondary Approval | |

# WellsOne® Account

**WELLS FARGO**

Account number      **7042**  ■  January 1, 2015 - January 31, 2015  ■  Page 1 of 2

NAARTJIE CUSTOM KIDS, INC
UCC ESCROW ACOUNT
DEBTOR IN POSSESSION
CH11 CASE 14-29666 (UT)
3676 W CALIFORNIA AVE STE D100
SALT LAKE CITY UT 84104-6516

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS**  (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:*  wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 7042 | $577,500.00 | $187,500.00 | -$137,090.04 | $627,909.96 |

## Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/09 | 112,500.00 | WT Seq125584 Naartjie Custom Kids, I /Org=Naartjie Custom Kids, Inc Srf# IN15010912585728 Trn#150109125584 Rfb# 000000391 |
| | 01/29 | 75,000.00 | WT Seq134860 Naartjie Custom Kids, I /Org=Naartjie Custom Kids, Inc Srf# IN15012912503220 Trn#150129134860 Rfb# 000000406 |
| | | **$187,500.00** | **Total electronic deposits/bank credits** |
| | | **$187,500.00** | **Total credits** |

## Debits

**Electronic debits/bank debits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/29 | 137,090.04 | WT Fed#05311 Bank of America, N /Ftr/Bnf=Fti Consulting, Inc Srf# IN15012912451158 Trn#150129142787 Rfb# 000000404 |
| | | **$137,090.04** | **Total electronic debits/bank debits** |
| | | **$137,090.04** | **Total debits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/31 | 577,500.00 | 01/09 | 690,000.00 | 01/29 | 627,909.96 |
| | **Average daily ledger balance** | **$654,959.02** | | | |

Account number        **7042**   ■   January 1, 2015 - January 31, 2015   ■   Page 5 of 14





# IMPORTANT ACCOUNT INFORMATION

We want to inform you that at least 30 calendar days' notice is required when you terminate Treasury Management Services. This applies only to Treasury Management agreements that do not already include it and takes effect immediately. This provision will support Wells Fargo's treatment of funds in account(s) associated with Treasury Management Services under new federal regulations implementing liquidity standards. Please note: Access to your accounts and Treasury Management Services is not affected in any way.

If you have questions about this notice, please contact your bank representative, or call the number listed at the top of your statement.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**Naartjie Custom Kids, Inc**
**Balance Sheet Reconciliation Form**

| | |
|---|---|
| Acct# : | 999-1083-00 |
| Account Name: | UST Escrow Acct |
| Company | 20 |
| Period: | Period 12/14 (January 3-January 31-2015 |

| CURRENT BANK STATEMENT BALANCE | | GENERAL LEDGER BALANCE | 999-1083-00 |
|---|---|---|---|
| | **Bank as of 1/31/2015** | | **General Ledger as of 1/31/2015** |
| Wells Fargo UST Escrow Account | $            10,000.00 | Book Balance | $            10,000.00 |
| 7059 | | | |
| Items taken in of statement as of 1/31/2015 | | | |
| Wells Fargo Outstanding Items thru 1/31/2015 | | | |
| **ENDING CASH BALANCE** | **10,000.00** | **ENDING GL BALANCE** | **10,000.00** |

| | | | |
|---|---|---|---|
| **Prepared by** | Stephen Ensign | | |
| **Date** | 3/2/2015 | | |

| | |
|---|---|
| For Secondary Approval | |

# WellsOne® Account



Account number   **7059** ∎ January 1, 2015 - January 31, 2015 ∎ Page 1 of 1

NAARTJIE CUSTOM KIDS, INC
UST EXCROW ACCOUNT
DEBTOR IN POSSESSION
CH11 CASE 14-29666 (UT)
3676 W CALIFORNIA AVE STE D100
SALT LAKE CITY UT 84104-6516

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS**  (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:  wellsfargo.com*

*Write:*  Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 4693237059 | $10,000.00 | $0.00 | $0.00 | $10,000.00 |

### Daily ledger balance summary

| Date | Balance |
|---|---|
| 12/31 | 10,000.00 |
| **Average daily ledger balance** | **$10,000.00** |

 IMPORTANT ACCOUNT INFORMATION

We want to inform you that at least 30 calendar days' notice is required when you terminate Treasury Management Services. This applies only to Treasury Management agreements that do not already include it and takes effect immediately. This provision will support Wells Fargo's treatment of funds in account(s) associated with Treasury Management Services under new federal regulations implementing liquidity standards. Please note: Access to your accounts and Treasury Management Services is not affected in any way.

If you have questions about this notice, please contact your bank representative, or call the number listed at the top of your statement.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**Naartjie Custom Kids, Inc**

**Balance Sheet Reconciliation Form**

| | |
|---|---|
| Acct# : | 999-1084-00 |
| Account Name: | Auction Escrow / Sales Taxes |
| Company | 20 |
| Period: | Period 12/14 (January 3-January 31-2015 |

| CURRENT BANK STATEMENT BALANCE | | GENERAL LEDGER BALANCE | 999-1084-00 |
|---|---|---|---|
| | **Bank as of 1/31/2015** | | **General Ledger as of 1/31/2015** |
| Wells Fargo | $ 40,000.00 | Book Balance | $ 40,000.00 |
| 1714 | | | |
| Items taken in of statement as of 1/31/2015 | | | |
| Wells Fargo Outstanding Items thru 1/31/2015 | | | |
| **ENDING CASH BALANCE** | **40,000.00** | **ENDING GL BALANCE** | **40,000.00** |

| | | | |
|---|---|---|---|
| **Prepared by** | Stephen Ensign | | |
| **Date** | 3/2/2015 | | |

For Secondary Approval

# WellsOne® Account



**WELLS FARGO**

Account number    **1714** ■ January 1, 2015 - January 31, 2015 ■ Page 1 of 2

NAARTJIE
DEBTOR IN POSSESSION
CH11 CASE 14-29666 (UT)
AUCTION ESCROW
3676 W CALIFORNIA AVE STE D100
SALT LAKE CITY UT 84104-6516

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS**  (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:*  wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

## Account summary

### *WellsOne® Account*

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 1714 | $343,345.19 | $0.00 | -$303,345.19 | $40,000.00 |

## Debits

**Electronic debits/bank debits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/29 | 303,345.19 | WT Seq133252 Naartjie Custom Kids, I /Bnf=Naartjie Custom Kids Inc Srf# IN15012912435135 Trn#150129133252 Rfb# 000000403 |
| | | **$303,345.19** | **Total electronic debits/bank debits** |
| | | **$303,345.19** | **Total debits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance |
|---|---|---|---|
| 12/31 | 343,345.19 | 01/29 | 40,000.00 |
| | **Average daily ledger balance** | **$313,989.20** | |

Case 14-29666 Doc 441 Filed 03/23/15 Entered 03/23/15 11:31:49 Desc Main
Account number     **1714** ■ January 1, 2015 through January 31, 2015 ■ Page 104 of 114
Document    Page 104 of 114





# ✔ IMPORTANT ACCOUNT INFORMATION

We want to inform you that at least 30 calendar days' notice is required when you terminate Treasury Management Services. This applies only to Treasury Management agreements that do not already include it and takes effect immediately. This provision will support Wells Fargo's treatment of funds in account(s) associated with Treasury Management Services under new federal regulations implementing liquidity standards. Please note: Access to your accounts and Treasury Management Services is not affected in any way.

If you have questions about this notice, please contact your bank representative, or call the number listed at the top of your statement.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**Naartjie Custom Kids, Inc**

**Balance Sheet Reconciliation Form**

| | |
|---|---|
| Acct# : | 999-1085-00 |
| Account Name: | Utilities Deposit Escrow |
| Company | 20 |
| Period: | Period 12/14 (January 3-January 31-2015 |

| CURRENT BANK STATEMENT BALANCE | | GENERAL LEDGER BALANCE | 999-1085-00 |
|---|---|---|---|
| | Bank as of 1/31/2015 | | General Ledger as of 1/31/2015 |
| Wells Fargo | $            40,000.00 | Book Balance | $            40,000.00 |
| Items taken in of statement as of 1/31/2015 | | | |
| Wells Fargo Outstanding Items thru 1/31/2015 | | | |
| ENDING CASH BALANCE | 40,000.00 | ENDING GL BALANCE | 40,000.00 |

| | |
|---|---|
| Prepared by | Stephen Ensign |
| Date | 3/2/2015 |

For Secondary Approval

# WellsOne® Account



**WELLS FARGO**

Account number      **1730** ■ January 1, 2015 - January 31, 2015 ■ Page 1 of 1

NAARTJIE
DEBTOR IN POSSESSION
CH11 CASE 14-29666 (UT)
UTILITIES DEPOSIT ESCROW
3676 W CALIFORNIA AVE STE D100
SALT LAKE CITY UT 84104-6516

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS**  (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:*  wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 1730 | $40,000.00 | $0.00 | $0.00 | $40,000.00 |

### Daily ledger balance summary

| Date | Balance |
|---|---|
| 12/31 | 40,000.00 |
| **Average daily ledger balance** | **$40,000.00** |

 IMPORTANT ACCOUNT INFORMATION

We want to inform you that at least 30 calendar days' notice is required when you terminate Treasury Management Services. This applies only to Treasury Management agreements that do not already include it and takes effect immediately. This provision will support Wells Fargo's treatment of funds in account(s) associated with Treasury Management Services under new federal regulations implementing liquidity standards. Please note: Access to your accounts and Treasury Management Services is not affected in any way.

If you have questions about this notice, please contact your bank representative, or call the number listed at the top of your statement.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**Naartjie Custom Kids, Inc**

**Balance Sheet Reconciliation Form**

| | |
|---|---|
| Acct# : | 999-1086-00 |
| Account Name: | CH7 Trustee Escrow |
| Company | 20 |
| Period: | Period 12/14 (January 3-January 31-2015 |

| CURRENT BANK STATEMENT BALANCE | | GENERAL LEDGER BALANCE | 999-1086-00 |
|---|---|---|---|
| | **Bank as of 1/31/2015** | | **General Ledger as of 1/31/2015** |
| Wells Fargo <u>CH7 Trustee Escrow Account</u> <u>7067</u> | $          25,000.00 | Book Balance | $          25,000.00 |
| Items taken in of statement as of 1/31/2015 | | | |
| Wells Fargo Outstanding Items thru 1/31/2015 | | | |
| | | | |
| **ENDING CASH BALANCE** | **25,000.00** | **ENDING GL BALANCE** | **25,000.00** |

| | | | |
|---|---|---|---|
| **Prepared by** | Stephen Ensign | | |
| **Date** | 3/2/2015 | | |

| | |
|---|---|
| For Secondary Approval | |

# WellsOne® Account



Account number    **7067** ∎ January 1, 2015 - January 31, 2015 ∎ Page 1 of 1

NAARTJIE CUSTOM KIDS, INC
CH7 TRUSTEE EXCROW ACCT
DEBTOR IN POSSESSION
CH11 CASE 14-29666 (UT)
3676 W CALIFORNIA AVE STE D100
SALT LAKE CITY UT 84104-6516

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 7067 | $25,000.00 | $0.00 | $0.00 | $25,000.00 |

### Daily ledger balance summary

| Date | Balance |
|---|---|
| 12/31 | 25,000.00 |
| **Average daily ledger balance** | **$25,000.00** |

 IMPORTANT ACCOUNT INFORMATION

We want to inform you that at least 30 calendar days' notice is required when you terminate Treasury Management Services. This applies only to Treasury Management agreements that do not already include it and takes effect immediately. This provision will support Wells Fargo's treatment of funds in account(s) associated with Treasury Management Services under new federal regulations implementing liquidity standards. Please note: Access to your accounts and Treasury Management Services is not affected in any way.

If you have questions about this notice, please contact your bank representative, or call the number listed at the top of your statement.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Commercial Money Market Account



**WELLS FARGO**

Account number **6119** ■ January 1, 2015 - January 31, 2015 ■ Page 1 of 2

NAARTJIE CUSTOM KIDS, INC
CANADA COLLATERAL ACCOUNT
2369 W ORTON CIR
SALT LAKE CITY UT 84119-7679

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

## Account summary

### Commercial Money Market Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 6119 | $74,178.55 | $6.30 | $0.00 | $74,184.85 |

### Interest summary

| | |
|---|---|
| Annual percentage yield earned this period | 0.10% |
| Interest earned during this period | $6.30 |
| Year to date interest and bonuses paid | $6.30 |
| Total interest and bonuses earned in 2014 | $113.50 |

## Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| 01/31 | 01/30 | 6.30 | Interest Payment |
| | | **$6.30** | **Total electronic deposits/bank credits** |
| | | **$6.30** | **Total credits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance |
|---|---|---|---|
| 12/31 | 74,178.55 | 01/30 | 74,184.85 |
| **Average daily ledger balance** | | **$74,178.75** | |



# IMPORTANT ACCOUNT INFORMATION

**WELLS FARGO**

We want to inform you that at least 30 calendar days' notice is required when you terminate Treasury Management Services. This applies only to Treasury Management agreements that do not already include it and takes effect immediately. This provision will support Wells Fargo's treatment of funds in account(s) associated with Treasury Management Services under new federal regulations implementing liquidity standards. Please note: Access to your accounts and Treasury Management Services is not affected in any way.

If you have questions about this notice, please contact your bank representative, or call the number listed at the top of your statement.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Wells Fargo Multi-Currency Account Statement

**WELLS FARGO**

Account Number      8164    ■ January 1, 2015 - January 31, 2015 ■ Page 1 of 2
Currency: Canadian Dollar (CAD)

WELLS FARGO BANK N.A.
GRAND CAYMAN BRANCH

SWIFT BIC: WFBIUS6WFFX

NAARTJIE CUSTOM KIDS INC
3676 CALIFORNIA AVENUE STE D100
SALT LAKE CITY UT 84104

### Questions?

For Customer Assistance:

Contact International Customer Service (877) 201-9639
Monday through Friday, 24 hours a day

Email : International@wellsfargo.com

Write: Wells Fargo Bank, N.A.
        MAC # N9308-211
        100 S 5th Street
        Minneapolis, Minnesota 55402

Online:  wellsfargo.com

## Account summary

| Account number | Currency | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|---|
| 8164 | CAD | 42,317.53 | 4,506.76 | 46,824.29 | 0.00 |

## Credits

### Electronic deposits / bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| 01JAN15 | 01JAN15 | 8.66 | Savings Interest |
| 12JAN15 | 12JAN15 | 3,300.00 | // USD 1.1782 2800.88 7048587 -000 P150109002897OP |
| 13JAN15 | 13JAN15 | 793.59 | // USD 1.186666 668.76 7084730 -000 P150113004752OP |
| 22JAN15 | 22JAN15 | 404.51 | // USD 1.229163 329.09 7206226 -000 P150122005691OP |
|  |  | **4,506.76** | **Total electronic deposits / bank credits** |
|  |  | **4,506.76** | **Total credits** |

## Debits

### Electronic debits / bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| 31DEC14 | 02JAN15 | 86.95 | 09591 1043173 Bill Payment Primus Telecomm \| P150102002663OP |
| 02JAN15 | 05JAN15 | 227.30 | 09591 1043173 Misc Payment Manulife 147042 \| P150105002544OP |
| 02JAN15 | 02JAN15 | 400.48 | 24267132_0 479200090997 CC Sttl \| 20141226F73 \| P141231000154OP |
| 05JAN15 | 06JAN15 | 141.31 | 09591 1043173 Misc Payment Amex 9302938411 Amex 9302938411 \| P150106003413OP |
| 06JAN15 | 07JAN15 | 157.83 | 09591 1043173 Bill Payment Bell Canada \| P150107002111OP |
| 07JAN15 | 07JAN15 | 1,470.21 | 24301628_0 479200090997 CC Sttl \| 20141231F176 \| P150106000105OP |
| 08JAN15 | 08JAN15 | 1.21 | 24332872_0 479200090997 CC Sttl \| 20150102F24 \| P150107000016OP |

Account Number           8164        ■ January 1, 2015 - January 31, 2015 ■ Page 2 of 2
Currency: Canadian Dollar (CAD)



---

### *Electronic debits / bank debits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| 09JAN15 | 12JAN15 | 315.12 | 09591 1043173 Utility Bill PMT Enersource \| P150112002075OP |
| 12JAN15 | 12JAN15 | 193.53 | 24368699_0 479200090997 CC Sttl \| 20150106F59 \| P150109000088OP |
| 12JAN15 | 13JAN15 | 425.84 | 09591 1043173 Utility Bill PMT Enbridge Gas Pre-Authorized \| P150113002886OP |
| 13JAN15 | 13JAN15 | 43,000.00 | // USD 1.1715 36705.08 6927077 -000 P150113004765OP |
| 20JAN15 | 21JAN15 | 74.58 | 09591 1043173 Bill Payment Bell Canada \| P150121002481OP |
| 21JAN15 | 22JAN15 | 329.93 | 09591 1043173 Bill Payment Waste Managemen WM-116-0147022 \| P150122002616OP |
| | | **46,824.29** | **Total electronic debits / bank debits** |
| | | **46,824.29** | **Total debits** |

### Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 31DEC14 | 42,317.53 | 07JAN15 | 39,842.11 | 20JAN15 | -74.58 |
| 01JAN15 | 42,239.24 | 08JAN15 | 39,840.90 | 21JAN15 | -404.51 |
| 02JAN15 | 41,611.46 | 09JAN15 | 39,525.78 | 22JAN15 | 0.00 |
| 05JAN15 | 41,470.15 | 12JAN15 | 42,206.41 | 28JAN15 | 0.00 |
| 06JAN15 | 41,312.32 | 13JAN15 | 0.00 | | |

**Average daily ledger balance     15,801.41**

The above mentioned entries have been posted to your account. Please check this statement and notify us without delay of any objections. The statement of account is considered approved unless objections reach us within 60 days. Checks and bills of exchange are credited subject to final payment.

The balances shown on this statement may reflect overdraft activity on your Multi-Currency Account during the period shown and may include overdraft interest charged pursuant to our fee schedule.

© 2010 Wells Fargo Bank, N.A. All rights reserved.

# WellsOne® Account



**WELLS FARGO**

Account number   **8400**   ▪   January 1, 2015 - January 31, 2015   ▪   Page 1 of 2

NAARTJIE CUSTOM KIDS, INC
NAARTJIE CANADA USD CHECKING
3676 W CALIFORNIA AVE STE D100
SALT LAKE CITY UT 84104-6516

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS**  (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:*  wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

## Account summary

### *WellsOne® Account*

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 8400 | $14,845.20 | $0.00 | -$4,726.36 | $10,118.84 |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/09 | 2,800.88 | // Transfer to 7778008164 for 3300.00 Cad at 1.1782 |
| | 01/12 | 698.83 | Client Analysis Srvc Chrg 150109 Svc Chge 1214 000004946308400 |
| | 01/12 | 228.80 | Client Analysis Srvc Chrg 150109 Svc Chge 1214 000004946308400 |
| | 01/13 | 668.76 | // Transfer to 7778008164 for 793.59 Cad at 1.186666 |
| | 01/22 | 329.09 | // Transfer to 7778008164 for 404.51 Cad at 1.229163 |
| | | **$4,726.36** | **Total electronic debits/bank debits** |
| | | **$4,726.36** | **Total debits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/31 | 14,845.20 | 01/12 | 11,116.69 | 01/22 | 10,118.84 |
| 01/09 | 12,044.32 | 01/13 | 10,447.93 | | |
| | **Average daily ledger balance** | **$11,652.61** | | | |



# ☑ IMPORTANT ACCOUNT INFORMATION

---

We want to inform you that at least 30 calendar days' notice is required when you terminate Treasury Management
Services. This applies only to Treasury Management agreements that do not already include it and takes effect
immediately. This provision will support Wells Fargo's treatment of funds in account(s) associated with Treasury

**WELLS FARGO**

Management Services under new federal regulations implementing liquidity standards. Please note: Access to your accounts and Treasury Management Services is not affected in any way.

If you have questions about this notice, please contact your bank representative, or call the number listed at the top of your statement.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.