**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.

**MONTHLY OPERATING REPORT**
CHAPTER 11

**CASE NUMBER:** 14-29666

Form 2-A
## COVER SHEET

For Period Ending    February 28, 2015

**Accounting Method:**    [x] Accrual Basis    [ ] Cash Basis

### THIS REPORT IS DUE 14 DAYS AFTER THE END OF THE MONTH

Mark One Box for Each
Required Document:

Debtor must attach each of the following reports/documents unless the U. S. Trustee
has waived the requirement in writing.  File the original with the Clerk of Court.
Submit a duplicate, with original signature, to the U. S. Trustee.

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|:---:|:---:|---|
| [x] | [ ] | 1. Cash Receipts and Disursements Statement (Form 2-B) |
| [x] | [ ] | 2. Balance Sheet (Form 2-C) |
| [x] | [ ] | 3. Profit and Loss Statement (Form 2-D) |
| [x] | [ ] | 4. Supporting Schedules (Form 2-E) |
| [x] | [ ] | 5. Quarterly Fee Summary (Form 2-F) |
| [x] | [ ] | 6. Narrative (Form 2-G) |
| [x] | [ ] | 7. Bank Statements for All Bank Accounts<br>    IMPORTANT: Redact account numbers and remove check images |
| [x] | [ ] | 8. Bank Statement Reconciliations for all Bank Accounts |

*I declare under penalty of perjury that the following Monthly Operating Report, and any attachments thereto are true, accurate and correct to the best of my knowledge and belief.*

**Executed on:** 4/13/15

**Print Name:**    Jeff Nerland

**Signature:**

**Title:**    Chief Restructuring Officer

Rev. 12/10/2009

**DEBTOR:**  NAARTJIE CUSTOM KIDS, INC.          **CASE NO:**      14-29666

### Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:  1/31/15  to  2/28/15

**CASH FLOW SUMMARY**

| | | Current Month | | Accumulated |
|---|---|---|---|---|
| **1. Beginning Cash Balance** | $ | 1,828,334.09 (1) | $ | 765,864.78 (1) |
| | | | | |
| 2. Cash Receipts | | | | |
| Operations | | 11,198.57 | | 21,264,616.85 |
| Sale of Assets, net | | 0.00 | | 4,862,814.14 |
| Loans/advances | | 0.00 | | 967,000.00 |
| Other | | 230,000.00 | | 4,216,977.81 |
| Total Cash Receipts | $ | 241,198.57 | $ | 31,311,408.80 |
| | | | | |
| 3. Cash Disbursements | | | | |
| Operations | | 119,125.51 | | 8,901,445.32 |
| Debt Service/Secured loan payment | | 0.00 | | 2,017,562.45 |
| Professional fees/U.S. Trustee fees | | 210,421.68 | | 419,430.64 |
| Other | | 0.00 | | 1,806,138.20 |
| Great American Distributions | | 0.00 | | 17,148,391.44 |
| Total Cash Disbursements | $ | 329,547.19 | $ | 30,292,968.05 |
| | | | | |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | | (88,348.62) | | 1,018,440.75 |
| | | | | |
| Adjusting entries / Elim | | 0.00 | | (44,320.06) |
| **5 Ending Cash Balance (to Form 2-C)** | $ | 1,739,985.47 (2) | $ | 1,739,985.47 (2) |

**CASH BALANCE SUMMARY**

| | Financial Institution | | Book Balance |
|---|---|---|---|
| WF Main Acct 413 & Deposit Acct 204 | Wells Fargo | $ | 1,103,532.51 |
| BoA Cash Concentration-757 | Bank of America | | (4,128.92) |
| USBank Main Account - 939 | US Bank | | 1,622.57 |
| BB&T Main Account - 415 | BB&T | | 1,228.13 |
| JP Morgan Main Account - 511 | JP Morgan | | 1,196.67 |
| Zions Bank Main Account - 293 | Zions Bank | | 1,689.14 |
| MB Financial Main Account | MB Financial | | 2,282.48 |
| WF Canada Main - 8164 | Wells Fargo | | 0.00 |
| WF Canada USD checking - 8400 | Wells Fargo | | 1,815.92 |
| WF Canada Collateral - 6119 | Wells Fargo | | 74,184.85 |
| WF Payroll Chk - 421 | Wells Fargo | | 4,073.84 |
| WF Auction / Sales Tax Escrow - 714 | Wells Fargo | | 40,000.00 |
| WF Utilities Deposit Escrow - 730 | Wells Fargo | | 40,000.00 |
| WF UCC Professional Fee Escrow - 7042 | Wells Fargo | | 437,488.28 |
| WF Ch7 Trustee Escrow - 7067 | Wells Fargo | | 25,000.00 |
| WF UST Escrow - 7059 | Wells Fargo | | 10,000.00 |
| TOTAL (must agree with Ending Cash Balance above) | | $ | 1,739,985.47 (2) |

*(1)  Accumulated beginning cash balance is the cash available at the commencement of the case.*
  *Current month beginning cash balance should equal the previous month's ending balance.*
*(2)  All cash balances should be the same.*

**DEBTOR:**  NAARTJIE CUSTOM KIDS, INC.                    **CASE NO:**  14-29666

**Form 2-B**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**
For Period:  1/31/15  to  2/28/15

**CASH RECEIPTS DETAIL**                    **Name:** Wells Fargo Main Account
*(attach additional sheets as necessary)*    **Account No:** xxxxxxx413
                                             **GL Account#:** 999-1005-00

| Date | Trans No. | Description | Amount |
|------|-----------|-------------|--------|
| 2/3/15 | 0000002887-MD | Deposit | $    2,644.00 |
| 2/4/15 | 0000002890-MD | Jaybird LLC | 6,180.76 |
| 2/5/15 | 0000002888-MD | Deposit | 248.55 |
| 2/18/15 | 0000002892-MD | Web Sale | 211.23 |
| 2/19/15 | 0000002889-MD | Deposit | 990.96 |
| 2/26/15 | 0000002891-MD | Great American Group | 230,000.00 |
| 2/28/15 | 0000030948-SI | 30 AMEX | 711.05 |

**Total Cash Receipts**  $    240,986.55  (1)

*(1)  Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1*

DEBTOR:     NAARTJIE CUSTOM KIDS, INC.                    CASE NO:    14-29666

### Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:   1/31/15   to   2/28/15

**Name:** Wells Fargo Main Account

**CASH DISBURSEMENTS DETAIL**            **Account No:** xxxxxxx413
*(attach additional sheets as necessary)*     **GL Account#:** 999-1005-00

| Date | Trans No. | Description | Amount |
|------|-----------|-------------|--------|
| 2/5/15 | 0000036940-CK | AT&T 33685428823111915   #55 | $ 483.89 |
| 2/5/15 | 0000036941-CK | At&t Uverse - 109309777-7 | 45.50 |
| 2/5/15 | 0000036942-CK | AT&T U-verse  129136917 | 74.50 |
| 2/5/15 | 0000036943-CK | CenturyLink QCC 82406970 | 182.01 |
| 2/5/15 | 0000036944-CK | Forte of Utah | 390.00 |
| 2/5/15 | 0000036945-CK | Frontier  425-556-9700-061708-5 | 219.16 |
| 2/5/15 | 0000036946-CK | Frontier - 8434974700-1021105   #49 | 162.72 |
| 2/5/15 | 0000036947-CK | Los Angeles Dept of Water&Power TP#20 | 206.15 |
| 2/5/15 | 0000036948-CK | City of Lynnwood   1010801 | 111.78 |
| 2/5/15 | 0000036949-CK | Retail Information Systems | 316.54 |
| 2/5/15 | 0000036950-CK | UPS Store #0909 | 1,132.80 |
| 2/5/15 | 0000036951-CK | MegaPath Corporation   2707154 | 163.28 |
| 2/5/15 | 0000036952-CK | Frontier Communications | 84.78 |
| 2/5/15 | 0000036953-CK | MegaPath Corporation   2747000 | 92.91 |
| 2/5/15 | 0000000373-EF | Sage Software Inc. | 879.27 |
| 2/9/15 | 0000017141-AD | Record ADP tfer | 15,667.58 |
| 2/9/15 | 0000017142-AD | Record ADP tfer. | 7,020.07 |
| 2/10/15 | 0000017145-AD | Record WCF expense. | 867.81 |
| 2/11/15 | 0000036954-CK | AT&T - 030 467 6992 001 #31 | 126.09 |
| 2/11/15 | 0000036955-CK | AT&T 713 850-7992 8916 | 37.89 |
| 2/11/15 | 0000036956-CK | AT&T   210 366-9049 829 9 | 6.73 |
| 2/11/15 | 0000036957-CK | AT & T  84792826920955 | 218.42 |
| 2/11/15 | 0000036958-CK | AT&T U-verse  135813264 | 16.33 |
| 2/11/15 | 0000036959-CK | Cps Energy - 300 2365 098 | 403.08 |
| 2/11/15 | 0000036960-CK | Georgia Power - 32236-43019 | 578.13 |
| 2/11/15 | 0000036961-CK | Green Planet 21, Inc | 44.60 |
| 2/11/15 | 0000036962-CK | Integra 869882 #999 | 754.46 |
| 2/11/15 | 0000036963-CK | Office of the US Trustee | 20,000.00 |
| 2/11/15 | 0000036964-CK | Questar Gas 0893030625 #999 | 1,420.74 |
| 2/11/15 | 0000036965-CK | Taxware LLC | 650.00 |
| 2/11/15 | 0000036966-CK | Verizon 908707244519990Y | 119.78 |
| 2/11/15 | 0000036967-CK | Verizon Southwest 10 5633 289934975003 | 10.32 |
| 2/11/15 | 0000002392-BC | Record PD1 Client Analysis Charge | 5,781.01 |
| 2/12/15 | 0000036968-CK | VA State Corporation Commission | 10.00 |
| 2/13/15 | 0000002395-BC | Record USBank Fees | 384.25 |
| 2/17/15 | 0000002394-BC | Record Bank of America bank fees | 1,470.70 |
| 2/17/15 | 0000017140-AD | Tfer to USBank Prepaid | 1,000.00 |
| 2/20/15 | 0000036969-CK | BOARD OF EQUALIZATION | 1,057.00 |
| 2/20/15 | 0000036970-CK | B-P Trucking Inc. | 633.13 |
| 2/20/15 | 0000036971-CK | Canon Business Solutions - Mountain West | 429.50 |
| 2/20/15 | 0000036972-CK | Canon Financial Services | 1,039.96 |
| 2/20/15 | 0000036973-CK | CenturyLink 801-908-7328 017B #999 | 50.66 |
| 2/20/15 | 0000036974-CK | CenturyLink 0-385-234-2583 879M | 734.88 |

*Continued on following page*

Rev. 12/10/2009

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                    **CASE NO:** 14-29666

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period: __1/31/15__ to __2/28/15__

**CASH DISBURSEMENTS DETAIL**
*(attach additional sheets as necessary)*

**Name:** Wells Fargo Main Account
**Account No:** xxxxxxx413
**GL Account#:** 999-1005-00

| Date | Trans No. | Description | Amount |
|------|-----------|-------------|--------|
| 2/20/15 | 0000036975-CK | Forte of Utah | $   390.00 |
| 2/20/15 | 0000036976-CK | Farias, Inc | 792.13 |
| 2/20/15 | 0000036977-CK | Inetz Media Group | 6,246.10 |
| 2/20/15 | 0000036978-CK | Infinite Energy - Payment Center | 107.82 |
| 2/20/15 | 0000036979-CK | LG&E | 109.44 |
| 2/20/15 | 0000036980-CK | Mountain Alarm | 135.00 |
| 2/20/15 | 0000036981-CK | NYSIF Disability Benefits | 1.74 |
| 2/20/15 | 0000036982-CK | PG&E - 45336916650 - Valley Fair #01 | 116.77 |
| 2/20/15 | 0000036983-CK | Rocky Mountain  50001012-002 9 #999 | 1,036.41 |
| 2/20/15 | 0000036984-CK | Tax Free Shopping LTD | 283.38 |
| 2/20/15 | 0000036985-CK | Time Warner Cable  035670001 | 109.95 |
| 2/20/15 | 0000036986-CK | UPS | 179.97 |
| 2/20/15 | 0000002396-BC | Record MBFinancial Bank Fees | 83.91 |
| 2/23/15 | 0000017143-AD | Record ADP tfer. | 14,077.31 |
| 2/23/15 | 0000017144-AD | Record ADP tfer. | 6,185.02 |
| 2/24/15 | 0000036987-CK | SA Travel Expenses | 7,781.36 |
| 2/24/15 | 0000036988-CK | The Travelers Indemnity Company | 2,593.18 |
| 2/24/15 | 0000036989-CK | AT&T57 - 678 762 0088 001 1885 | 29.45 |
| 2/24/15 | 0000036990-CK | At&t U-verse (SM) 108002324-6 GD#4 | 12.50 |
| 2/24/15 | 0000036991-CK | Wasatch Corporate Park, LLC | 17,451.20 |
| 2/24/15 | 0000036992-CK | Corporation Division | 275.00 |
| 2/24/15 | 0000036993-CK | Kenneth L Mann Tax Assessor Collector | 1,034.93 |
| 2/24/15 | 0000036994-CK | Sevier County Trustee | 85.97 |
| 2/27/15 | 0000036995-CK | Frontier Communications | 173.88 |
| 2/27/15 | 0000036996-CK | Frontier - 9198061660-0418115 | 113.59 |
| 2/27/15 | 0000036997-CK | National Accounts, Inc. | 95.00 |
| 2/27/15 | 0000036998-CK | Parker Design & Construction Inc | 891.61 |
| 2/28/15 | 0000002397-BC | Record Chase bank fees | 305.52 |
| 2/28/15 | 0000002398-BC | BB&T Bank Fee | 5.00 |
| 2/28/15 | 0000000880-SD | 30 AMEX | 280.13 |
| 2/28/15 | 0000000203-MF | Merchant Acct Fees | 4,843.10 |

**Total Cash Disbursements** $    130,904.78  (1)

*(1) Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1*

**DEBTOR:**   NAARTJIE CUSTOM KIDS, INC.                          **CASE NO:**   14-29666

**Form 2-B**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**
For Period:   1/31/15   to   2/28/15

**Name:** Wells Fargo CHK. Payroll Account
**CASH RECEIPTS DETAIL**                        **Account No:** xxxxxx8421
*(attach additional sheets as necessary)*        **GL Account No:** 999-1022-00

| Date | Trans No. | Description | Amount |
|------|-----------|-------------|--------|
| 2/28/15 | 0000002886 | Cancel check #6191 | $    212.02 |
| | | **Total Cash Receipts** | $    212.02 |

**CASH DISBURSEMENTS DETAIL**

| | | |
|---|---|---|
| NONE | | $ |
| | **Total Cash Disbursements** | $    0.00 |

**DEBTOR:**  NAARTJIE CUSTOM KIDS, INC.                    **CASE NO:**  14-29666

### Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:  __1/31/15__  to  __2/28/15__

**Name:** Canada US$ Checking Account

**CASH RECEIPTS DETAIL**                    **Account No:** xxxxxx8400
*(attach additional sheets as necessary)*    **GL Account No:** 999-1014-00

| Date | Trans No. | Description | Amount |
|------|-----------|-------------|--------|
| NONE | | | $ |
| | | **Total Cash Receipts** | $          0.00 |

**CASH DISBURSEMENTS DETAIL**

| Date | Trans No. | Description | Amount |
|------|-----------|-------------|--------|
| 2/11/15 | 0000000047 | Bank Service Charge | $        671.53 |
| 2/11/15 | 0000000048 | Bank Service Charge | 200.00 |
| 2/20/15 | 0000001088 | Canada Revenue Agency | 6,837.77 |
| 2/20/15 | 0000001089 | Revenu Quebec | 490.22 |
| 2/20/15 | 0000001090 | Primus | 21.21 |
| | | **Total Cash Disbursements** | $      8,220.73 |

Rev. 12/10/2009

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.      **CASE NO:**      14-29666

**Form 2-B**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**
For Period: ___1/31/15___ to ___2/28/15___

**Name:** WF UCC Professional Fee Escrow - 7042

**CASH RECEIPTS DETAIL**      **Account No:** xxxxxx7042
*(attach additional sheets as necessary)*

| Date | Trans No. | Description | Amount |
|------|-----------|-------------|--------|
| NONE | | | $ |

| | | | |
|---|---|---|---|
| | | **Total Cash Receipts** | $ |

**CASH DISBURSEMENTS DETAIL**

| Date | | Description | | Amount |
|------|---|-------------|---|--------|
| 2/3/15 | | Pachulski Stang Ziehl & Jones LLP | $ | 173,017.25 |
| 2/6/15 | | Hogan Lovells (South Africa) | | 17,404.43 |
| | | **Total Cash Disbursements** | $ | 190,421.68 |

DEBTOR: NAARTJIE CUSTOM KIDS, INC.     CASE NO: 14-29666

**Form 2-C**
## COMPARATIVE BALANCE SHEET
### For Period Ended: February 28, 2015

| | | Current Month | | Petition Date (1) |
|---|---|---|---|---|
| **ASSETS** | | | | |
| Current Assets: | | | | |
| Cash (from Form 2-B, line 5) | $ | 1,739,985 | $ | 765,865 |
| Store Change Funds / other | | 393 | | 25,600 |
| Accounts Receivable (from Form 2-E) | | 133,679 | | 43,881 |
| Receivable from Officers, Employees, Affiliates | | 0 | | 0 |
| Inventory | | 0 | | 7,969,462 |
| Other Current Assets:(List) Prepaid Expenses | | 787,834 | | 420,920 |
| Salus Indemnity Reserve | | 100,000 | | 0 |
| Salus disputed amounts | | 162,500 | | 0 |
| US Customs payment due from WF | | 0 | | 0 |
| Prepaid Closing Cost | | 0 | | 264,186 |
| Other Current Assets | | 67,404 | | 5,041 |
| Total Current Assets | $ | 2,991,795 | $ | 9,494,955 |
| Fixed Assets: | | | | |
| Land | $ | 0 | $ | 0 |
| Building | | 0 | | 0 |
| Equipment, Furniture and Fixtures | | 289,389 | | 15,362,608 |
| Total Fixed Assets | | 289,389 | | 15,362,608 |
| Less: Accumulated Depreciation | ( | 120,277 ) | ( | 9,633,764 ) |
| Net Fixed Assets | $ | 169,111 | $ | 5,728,844 |
| Other Assets (List): Goodwill and Intangible Assets, Net | | 0 | | 1,332,250 |
| Other Long-Term Assets (primarily ZA) | | 3,621,987 | | 3,842,367 |
| **TOTAL ASSETS** | $ | 6,782,893 | $ | 20,398,416 |
| **LIABILITIES** | | | | |
| Post-petition Accounts Payable (from Form 2-E) | $ | 40,343 | $ | 0 |
| Post-petition Accrued Profesional Fees (from Form 2-E) | | 692,357 | | 0 |
| Post-petition Taxes Payable (from Form 2-E) | | 0 | | 0 |
| Post-petition Notes Payable | | 0 | | 0 |
| Other Post-petition Payable(List): Accrued expenses | | 7,587 | | 0 |
| | | 0 | | 0 |
| Total Post Petition Liabilities | $ | 740,286 | $ | 0 |
| Pre Petition Liabilities: | | | | |
| Secured Debt | | 8,884,900 | | 12,372,071 |
| Priority Debt | | 20 | | 0 |
| Unsecured Debt | | 7,803,460 | | 9,041,198 |
| Accrued Expenses Pre-Petition | | 220,928 | | 1,108,031 |
| Total Pre Petition Liabilities | $ | 16,909,308 | $ | 22,521,300 |
| **TOTAL LIABILITIES** | $ | 17,649,594 | $ | 22,521,300 |
| **OWNERS' EQUITY** | | | | |
| Owner's/Stockholder's Equity | $ | 58,771,855 | $ | 58,771,855 |
| Retained Earnings - Prepetition | | (60,894,740) | | (60,894,740) |
| Retained Earnings - Post-petition | | (8,743,817) | | 0 |
| **TOTAL OWNERS' EQUITY** | $ | (10,866,701) | $ | (2,122,884) |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ | 6,782,893 | $ | 20,398,416 |

*(1) Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values
listed on the Debtor's schedules.*

DEBTOR:    NAARTJIE CUSTOM KIDS, INC.    CASE NO:  14-29666

**Form 2-D**
**PROFIT AND LOSS STATEMENT**
For Period    1/31/15  to    2/28/15

| | | Current Month | | Accumulated Total (1) |
|---|---|---|---|---|
| Gross Operating Revenue | $ | 0 | $ | 10,633,144 |
| Less:  Discounts, Returns and Allowances | ( | 0 ) | ( | 47,169 ) |
| **Net Operating Revenue** | $ | 0 | $ | 10,585,975 |
| Cost of Goods Sold | | 0 | | 8,915,917 |
| **Gross Profit** | $ | 0 | $ | 1,670,058 |
| Operating Expenses | | | | |
| Selling, General and Administrative | $ | 64,755 | $ | 3,755,175 |
| Rents and Leases | | 12,874 | | 19,558 |
| Depreciation, Depletion and Amortization | | 3,612 | | 641,062 |
| Communication Expenses | | 3,127 | | 77,729 |
| Marketing & Advertising Expense | | 0 | | 86,823 |
| Occupancy Expenses | | 7,361 | | 888,142 |
| Other | | 82,254 | | 322,168 |
| Total Operating Expenses | $ | 173,984 | $ | 5,790,657 |
| **Operating Income (Loss)** | $ | (173,984) | $ | (4,120,599) |
| Non-Operating Income and Expenses | | | | |
| Other Non-Operating Expenses | $ | (549) | $ | (74,070) |
| Gains (Losses) on Sale of Assets | | 0 | | 0 |
| Interest Income | | 0 | | 79 |
| Interest Expense | | 0 | | (49,660) |
| Other Non-Operating Income | | 8,714 | | (2,147,171) |
| Net Non-Operating Income or (Expenses) | $ | 8,165 | $ | (2,270,824) |
| Reorganization Expenses | | | | |
| Legal and Professional Fees | $ | 116,540 | $ | 1,804,275 |
| Other Reorganization Expense | | 0 | | 548,119 |
| Total Reorganization Expenses | $ | 116,540 | $ | 2,352,395 |
| **Net Income (Loss) Before Income Taxes** | $ | (282,359) | $ | (8,743,817) |
| Federal and State Income Tax Expense (Benefit) | | 0 | | 0 |
| **NET INCOME (LOSS)** | $ | (282,359) | $ | (8,743,817) |

*(1)  Accumulated Totals include all revenue and expenses since the petition date.*

*For full professional fee details see atttached Exhibit 2E.2*

**DEBTOR:**   NAARTJIE CUSTOM KIDS, INC.                          **CASE NO:**   14-29666

### Form 2-E
### SUPPORTING SCHEDULES
**For Period:**   1/31/15   **to**   2/28/15

## *POST PETITION TAXES PAYABLE SCHEDULE*

| | Beginning Balance (1) | Amount Accrued | Amount Paid | Date Paid | Check Number | Ending Balance |
|---|---|---|---|---|---|---|
| Income Tax Withheld: | | | | | | |
| Federal $ | | | | | | |
| State | | | | | | |
| Local | | | | | | |
| FICA Tax Withheld | *Note: Payroll tax line-item detail not readily available* | | | | | |
| Canadian Pension Plan | *as of 2/28/15 Debtor has fully funded all payroll tax obligations* | | | | | |
| Employer's FICA Tax | | | | | | |
| Employer's CPP | | | | | | |
| Unemployment Tax | | | | | | |
| Federal | | | | | | |
| State | | | | | | |
| State Disability/Unemployment Insurance EE (CA, OR, NJ) | | | | | | |
| TOTAL Payroll tax liab | 0 | | | | | 0 |
| | | | | | | |
| Sales, Use & Excise Taxes (US) | 0 | 0 | 0 | *n.a.* | *n.a.* | 0 |
| Canada Sales Tax | 6,838 | 0 | 6,838 | 2/20/15 | *n.a.* | 0 |
| Property Taxes | 0 | 0 | 0 | *n.a.* | *n.a.* | 0 |
| Accrued Income Tax: | | | | | | |
| Federal | 0 | 0 | 0 | *n.a.* | *n.a.* | 0 |
| State | 0 | 0 | 0 | *n.a.* | *n.a.* | 0 |
| TOTAL $ | 6,838 | | | | $ | 0 |

**(1) For first report, Beginning Balance will be $0; thereafter, Beginning Balance will be Ending Balance from prior report.**

## *INSURANCE SCHEDULE*

| | Carrier | | Amount of Coverage | Expiration Date | Premium Paid Through |
|---|---|---|---|---|---|
| Workers' Compensation | Travelers | $ | 1M/1M/1M | 2/2016 | 2/2016 |
| General Liability | Travelers | $ | 1M per Occ. | 8/15/15 | 8/15/15 |
| | | $ | 2M Products/Completed Operations Aggregate | | |
| | | $ | 10M General Aggregate | | |
| Property (Fire, Theft) | Travelers | $ | Scheduled | 8/15/15 | 8/15/15 |
| Vehicle | Travelers | $ | 1M CSL | 8/15/15 | 4/15/15 |
| Umbrella/Excess | Travelers | $ | 5M per Occ. | 8/15/15 | 8/15/15 |
| | | $ | 5M Aggregate | | |
| International Liab Package | Ace | $ | 1M per Occ. | 8/15/15 | 8/15/15 |
| | | $ | 2M Products/Completed Operations Aggregate | | |
| | | $ | 2M General Aggregate | | |
| D&O, EPLI | Ace | $ | 5M Aggregate | 8/15/17 | 8/15/17 |

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.     **CASE NO:** 14-29666

**Form 2-E**
**SUPPORTING SCHEDULES**
For Period:   1/31/15   to   2/28/15

### ACCOUNTS RECEIVABLE AND POST PETITION PAYABLE AGING

| Due | Accounts Receivable | Post Petition Accounts Payable |
|---|---|---|
| Under 30 days | $ 133,678.50 | $ 40,342.75 |
| 30 to 60 days | 0.00 | 0.00 |
| 61 to 90 days | 0.00 | 0.00 |
| 91 to 120 days | 0.00 | 0.00 |
| Over 120 days | 0.00 | 0.00 |
| **Total Post Petition** | 133,678.50 | |
| **Pre Petition Amounts** | 0.00 | |
| Total Accounts Receivable | $ 133,678.50 | |
| Less: Bad Debt Reserve | 0.00 | |
| **Net Accounts Receivable (to Form 2-C)** | $ 133,678.50 | |
| Sales collected due to Great American | | 0.00 |

*SEE ATTACHED EXHIBIT 2-E.1*     **Total Post Petition Accounts Payable** $ 40,342.75

*\* Attach a detail listing of accounts receivable and post-petition accounts payable*

### SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS

| | Month-end Retainer Balance | Current Month's Accrual | Paid in Current Month | Date of Court Approval | Month-end Balance Due * |
|---|---|---|---|---|---|
| Debtor's Counsel - Dorsey | $ 113,217.64 | $ 37,794.40 | $ 63,844.37 | | $ 66,255.46 |
| Debtor's Counsel - Stroock | 0 | 0 | 0 | | 28,229.52 |
| UCC Counsel - PSZJ | 0 | 23,502.10 | 173,017.25 | | 205,366.01 |
| UCC Counsel - RQN | 0 | 6,312.40 | 0 | | 25,811.00 |
| UCC Counsel - HLSA | 0 | 0 | 17,404.43 | | 5,739.21 |
| Trustee's Counsel | 0 | 0 | 0 | | 0.00 |
| Debtor Fin Advisor / CRO | 0 | 48,931.31 | 45,370.57 | | 161,076.22 |
| UCC Fin. Advisor / FTI | 0 | 0 | 0 | | 69,230.68 |
| Ombudsman | 0 | 0 | 0 | | 17,430.84 |
| Total | $ 113,217.64 | $ 116,540.21 | $ 299,636.62 | | $ 579,138.94 |

*Balance due to include fees and expenses incurred but not yet paid.

Memo:
Carve-Out Escrow balance as of 2/28/15     578,721.17
For additional fee escrow balances, see Form 2-B;
For further professional fee detail see Exhibit 2E.2

### SCHEDULE OF PAYMENTS AND TRANSFERS TO PRINCIPALS/EXECUTIVES**

| Payee Name | Position | Nature of Payment | Amount |
|---|---|---|---|
| Glenn Wood | CEO | wages (gross) | $ 15,385 |

note: Naartjie is the Lessor of two automobiles used by CEO, Glenn Wood.
However, all lease payments are made directly by Mr. Wood to BMW financial services and Mr.
Wood is a Guarantor of the lease obligations.
This arrangement was made as a practical solution upon Mr. Wood's relocation from South Africa.

*\*\*List payments and transfers of any kind and in any form made to or for the benefit of any proprietor, owner,*
*partner, shareholder, officer or director.*

DEBTOR:          NAARTJIE CUSTOM KIDS, INC.                        CASE NO:    14-29666

## Form 2-F
## QUARTERLY FEE SUMMARY *
### For the Month Ended:          2/28/15

| Month | Year | Cash Disbursements ** | Quarterly Fee Due | Check No. | Date Paid |
|-------|------|----------------------|-------------------|-----------|-----------|
| January | 2015 | $         1,190,191.26 | | | |
| February | 2015 | 329,547.19 | | | |
| March | | 0 | | | |
| **TOTAL 1st Quarter** | | $         1,519,738.45 | $ | | |
| April | | $         0 | | | |
| May | | 0 | | | |
| June | | 0 | | | |
| **TOTAL 2nd Quarter** | | $         0 | $ | | |
| July | | $         0 | | | |
| August | | 0 | | | |
| September | 2014 | 3,346,650.71 | | | |
| **TOTAL 3rd Quarter** | | $         3,346,650.71 | $   10,408.49 | 36730 | 12/12/14 |
| October | 2014 | $         8,831,650.14 | | | |
| November | 2014 | 7,191,010.34 | | | |
| December | 2014 | 329,547.19 | | | |
| **TOTAL 4th Quarter** | | $         16,352,207.67 | $   20,000.00 | 36963 | 2/11/15 |

### FEE SCHEDULE (as of JANUARY 1, 2008)
*Subject to changes that may occur to 28 U.S.C. §1930(a)(6)*

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|------------------------|-----|------------------------|-----|
| $0 to $14,999.................... | $325 | $1,000,000 to $1,999,999.............. | $6,500 |
| $15,000 to $74,999.......... | $650 | $2,000,000 to $2,999,999.............. | $9,750 |
| $75,000 to $149,999........ | $975 | $3,000,000 to $4,999,999.............. | $10,400 |
| $150,000 to $224,999...... | $1,625 | $5,000,000 to $14,999,999 ……. | $13,000 |
| $225,000 to $299,999...... | $1,950 | $15,000,000 to $29,999,999…. | $20,000 |
| $300,000 to $999,999...... | $4,875 | $30,000,000 or more | $30,000 |

\*   This summary is to reflect the current calendar year's information cumulative to the end of the reporting period

\*\*  Should agree with line 3, Form 2-B.  Disbursements are net of transfers to other debtor in possession bank accounts

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*
*In addition, unpaid fees are considered a debt owed to the United States and will be assessed interest under 31 U.S.C. §3717*

Rev. 12/10/2009

**DEBTOR:**   NAARTJIE CUSTOM KIDS, INC.                    **CASE NO:** 14-29666

### Form 2-G
## NARRATIVE
### For Period Ending ___February 28, 2015_____

**Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred subsequent to the report date.**

During the fiscal period ending February 28, 2015, the Debtor was no longer operating any of its retail locations.  Remaining corporate staff were focused on the final reconciliation of the going-out-of-business sale results pursuant to the terms of the Agency Agreement with Great American, reporting requirements, claims reconciliation, and managing ZA One operations to ensure that all conditions to the sale agreement were satisfied.

On March 26, 2015, an Order was entered establishing April 20, 2015 as the Administrative Claims Bar Date.

Rev. 12/10/2009

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                    **CASE NO:** 14-29666

**EXHIBIT 2E.1**

| Accounts Receivable Schedule | 2/28/15 |
|---|---|
| American Express held deposit | 31,476.21 |
| TSYS held deposit | 13,813.84 |
| UPS deposit refund | 82,734.70 |
| Other | 5,653.75 |
| Total Accounts Receivable | 133,678.50 |
| Less: Bad Debt Reserve | - |
| Net Accounts Receibable  (to Form 2-C) | 133,678.50 |

**Naartjie Custom Kids, Inc.**
*Post-Petition Professional Fees*
*(US$ in 000s)*
*as of 2/28/15*

| | Petition Date to 11/30/14 | December 2014 | January 2015 | February 2015 | TOTAL Accrued | less: Total Payments | less: Retnr Appld | TOTAL Balance | less: Retainer Bal | NET Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **UCC** | | | | | | | | | | |
| Legal - PSZJ | 213,903 | 89,041 | 51,937 | 23,502 | 378,383 | (173,017) | - | 205,366 | - | 205,366 |
| Legal - RQN (Local) | 36,598 | 5,731 | 6,551 | 6,312 | 55,192 | (29,381) | - | 25,811 | - | 25,811 |
| Legal - HLSA (Local) | - | 21,890 | 1,254 | - | 23,144 | (17,404) | - | 5,739 | - | 5,739 |
| Financial Advisor - FTI | 169,395 | 32,906 | 4,020 | - | 206,321 | (137,090) | - | 69,231 | - | 69,231 |
| Total | 419,896 | 149,567 | 63,762 | 29,815 | 663,040 | (356,893) | - | 306,147 | - | 306,147 |
| **Debtor** | | | | | | | | | | |
| Legal - Dorsey | 432,142 | 79,170 | 42,840 | 37,794 | 591,946 | (412,473) | - | 179,473 | (113,218) | 66,255 |
| Legal - Stroock | 144,231 | - | - | - | 144,231 | (98,255) | (17,747) | 28,230 | - | 28,230 |
| CRO / Financial Advisor | 336,564 | 55,360 | 41,364 | 48,931 | 482,219 | (226,551) | (94,591) | 161,076 | - | 161,076 |
| Ombudsman | - | 17,431 | - | - | 17,431 | - | - | 17,431 | - | 17,431 |
| Total | 912,936 | 151,961 | 84,204 | 86,726 | 1,235,827 | (737,279) | (112,338) | 386,210 | (113,218) | 272,992 |
| **TOTAL** | 1,332,833 | 301,527 | 147,966 | 116,540 | 1,898,866 | (1,094,172) | (112,338) | 692,357 | (113,218) | 579,139 |

**Naartjie Custom Kids, Inc**
**Bank Reconciliation Form**

| | | |
|---|---|---|
| Acct# : | 999-1005-00 | |
| Account Name: | Wells Fargo Main Account | |
| Company | USA | |
| Period: | Period 1/15 | Year: | 2014 |

| CURRENT BANK STATEMENT BALANCE | | | GENERAL LEDGER BALANCE | 999-1005-00 |
|---|---|---|---|---|
| | | **Bank as of 2/28/2015** | | **GL 2/28/2015** |
| | | | Book Balance | 1,107,422.58 |
| Wells Fargo | | | | |
| | 3204 Master Deposit Acct 204 | 61,247.90 | | |
| | 8413 Concentration Acct (Main) 413 | 1,068,843.65 | | |
| | Stagecoach | - | Bank Rec Adjustments | - |
| | Wells Fargo 204 Items thru 1/31/2015 | - | | |
| | Wells Fargo 204 Items thru 1/31/2015 | - | | |
| | - | - | | |
| | Wells Fargo Deposits in transit thru 1/03/2015 | | | |
| | Wells Fargo Outstanding Checks 1/03/2015 | (26,559.04) | Disbursements and other credits | - |
| | Total Wells Fargo | 1,103,532.51 | | |
| BOA | | | | |
| 2757 | Cash Concentration-757 | (4,128.92) | | |
| 0003 | Deposits-003 | - | | |
| | Items taken in of statement as of 2/28/2015 | - | | |
| | BOA Deposits in transit thru 1/03/2015 | | | |
| | Total BOA | (4,128.92) | | |
| US Bank | | | | |
| 6939 | Main Account - 939 | 1,622.57 | | |
| 0782 | Store Deposit - 782 | - | | |
| | Items taken in of statement as of 2/28/2015 | - | | |
| | US Bank Deposits in transit thru 1/03/2015 | | | |
| | Total US Bank | 1,622.57 | | |
| BB&T | | | | |
| 5415 | Main Account - 415 | 1,228.13 | | |
| | Items taken in of statement as of 2/28/2015 | - | | |
| | BB&T Deposits in transit thru 1/03/2015 | | | |
| | Toatla BB&T | 1,228.13 | | |
| JP Morgan | Main Account -511 | 1,196.67 | | |
| | Items taken in of statement as of 2/28/2015 | - | | |
| | JP Morgan Deposits in transit thru 1/03/2015 | | | |
| | | 1,196.67 | | |
| Zions Bank | Main Account  - 293 | 1,689.14 | | |
| 8293 | Items taken in of statement as of 2/28/2015 | - | | |
| | Zions Bank Deposits in transit thru 1/03/2015 | - | | |
| MB Financial | Main Account - | 2,282.48 | | |
| | Items taken in of statement as of 2/28/2015 | - | | |
| | MB Financial Bank Deposits in transit thru 1/03/2015 | | | |
| | | 2,282.48 | | |
| ENDING CASH BALANCE | | 1,107,422.58 | ENDING BOOK BALANCE | 1,107,422.58 |
| | | | Adj. Between Periods | - |
| | | | ENDING GL BALANCE | - |

| | | | |
|---|---|---|---|
| **Prepared by** | Stephen Ensign | | |
| **Date** | 4/9/2015 | | |
| **Batch** | | For Manager Approval | |

020 - Naartjie Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Summary

Bank Account:     Wells Payroll Check
Account No:       8421
Statement Date:   2/28/2015

| Cleared | | Outstanding | |
|---|---:|---|---:|
| Starting Statement Balance | 5,615.60 | Ending Statement Balance | 5,012.06 |
| Cleared Debits | 212.02 | Outstanding Debits | 0.00 |
| Cleared Credits | -815.56 | Outstanding Credits | -938.22 |
| Subtotal | 5,012.06 | Ending Total | 4,073.84 |
| Ending Statement Total | 5,012.06 | Book Balance | 4,073.84 |
| Variance | 0.00 | Variance | 0.00 |

*Sort Criteria*
*Selection Criteria*
*Options*
      Register = Yes
      Output = Screen
      Post = No
      Confirm Before Posting = Yes
      Format = Detail
      Show Outstanding Bank Transactions = Yes

      W
*User ID*
      stephene

*Report File:*
      cmzjd001.rpt

020 - Naartje Custom Kids, Inc.

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:   Wells Payroll Check
Account No:     8421
Statement Date: 2/28/2015

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| X | Withdrawal | 0000006191 | 12/31/2014 | GJB 12/31/14 Ckdate File 105103 | | 212.02 |
| X | Withdrawal | 0000006203 | 12/31/2014 | GJB 12/31/14 Ckdate File 104711 | | 482.64 |
| X | Withdrawal | 0000006209 | 12/31/2014 | GJB 12/31/14 Ckdate File 105100 | | 37.14 |
| X | Withdrawal | 0000005357 | 12/23/2014 | Ck 5357 Final Wages 103840 | | 83.76 |
| X | Misc. Bank Debi | 0000002886 | 2/28/2015 | Cancel check#6191 to Josue Medina | 212.02 | |
| | Withdrawal | 0000006002 | 9/26/2014 | GJB 09/26/2014 Ckdate File 104903 | | 158.25 |
| | Withdrawal | 0000006119 | 12/5/2014 | GJB 12/05/14 Ckdate File 105089 | | 174.54 |
| | Withdrawal | 0000005384 | 12/24/2014 | Ck 5384 Final Wages 103292 | | 265.27 |
| | Withdrawal | 0000005437 | 12/26/2014 | Ck 5437 Final Wages 103550 | | 29.73 |
| | Withdrawal | 0000006184 | 12/31/2014 | GJB 12/31/14 Ckdate File 104918 | | 294.42 |
| | Withdrawal | 0000005475 | 1/16/2015 | Ck 5475 Wages 103707 | | 16.01 |
| **Report Totals** | | | | | 212.02 | 1,753.78 |

*Sort Criteria*
*Selection Criteria*
*Options*
> Register = Yes
> Output = Screen
> Post = No
> Confirm Before Posting = Yes
> Format = Detail
> Show Outstanding Bank Transactions = Yes
>
> W

*User ID*
> stephene

*Report File:*
> cmzjd002.rpt

**020 - Naartjie Custom Kids, Inc.**

# Cash Management

## Bank Account Reconciliation

## General Ledger Posting Register - Detail

**Batch:**                    Post Date:

**Desc:**

| Journal | | | | |
|---|---|---|---|---|
| GL Account | Reference | Quantity | Debit | Credit |

Comment

**Totals for GL Account**

**Totals for Journal**

**Report Totals**

Sort Criteria
Selection Criteria
Options    Register = Yes
           Output = Screen
           Post = No
           Confirm Before Posting = Yes
           Format = Detail
           Show Outstanding Bank Transactions = Yes

User ID    W
           stephene

Report File:
           glzje005.rpt

Run Date:        4/9/2015      9:47:49 AM
Business Date:   4/9/2015

# WellsOne® Account

**WELLS FARGO**

Account number:   **8413**  ■  February 1, 2015 - February 28, 2015  ■  Page 1 of 3

NAARTJIE CUSTOM KIDS, INC                                    W0
CONCENTRATION ACCOUNT
DEBTOR IN POSSESSION
CH11 CASE 14-29666 (UT)
3676 W CALIFORNIA AVE STE D100
SALT LAKE CITY UT 84104-6516

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS**  (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:*  wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 4124218413 | $968,303.93 | $242,614.22 | -$142,074.50 | $1,068,843.65 |

## Credits

### Deposits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/03 | 2,644.00 | Deposit |
| | 02/05 | 248.55 | Deposit |
| | 02/19 | 990.96 | Deposit |
| | | **$3,883.51** | **Total deposits** |

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/04 | 6,180.76 | Jaybird LLC ACH Pmt 150204 4973336523 Invoice 100-1079 |
| | 02/05 | 34.95 | Newell Hist Rtn 150205 S4294833 Kelli Tapley |
| | 02/12 | 2,515.00 | Cusref=Te-312-Slc/14 Wfbref=Uin230571 Mis008 Actref=Actref2215564 |
| | | | Dwr=Target Ease International Ltd Import Collection |
| | 02/26 | 230,000.00 | WT Seq151373 Great American Group Ll /Org=Great American Group, LLC |
| | | | Srf# IN15022613171429 Trn#150226151373 Rfb# 000005725 |
| | | **$238,730.71** | **Total electronic deposits/bank credits** |
| | | **$242,614.22** | **Total credits** |

Account number:    8413    ■ February 1, 2015 - February 28, 2015    ■ Page 2 of 3



WELLS FARGO

---

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/04 | 34.95 | Newell Newell Pmt 150203 S4294833 Kelli Tapley |
| | 02/05 | 879.27 | Sage Software Collection Naartjie CO. |
| | 02/06 | 1,765.00 | Cusref=Te-312-Slc/14 Wfbref=Uin230571 Amd006 Actref=Actref2199252 |
| | | | Dwr=Target Ease International Ltd Import Collection Fee-Transaction |
| | 02/06 | 750.00 | Cusref=Te-312-Slc/14 Wfbref=Uin230571 Amd006 Actref=Actref2199252 |
| | | | Dwr=Target Ease International Ltd Import Collection Fee-Transaction |
| | 02/09 | 15,667.58 | WT Fed#00706 Deutsche Bank Trus /Ftr/Bnf=ADP Srf# IN15020911362175 |
| | | | Trn#150209103728 Rfb# 000000409 |
| | 02/09 | 7,020.07 | WT Fed#00384 Deutsche Bank Trus /Ftr/Bnf=ADP Srf# IN15020911364498 |
| | | | Trn#150209102576 Rfb# 000000410 |
| | 02/10 | 867.81 | Wcf of Utah Elect ACH 150209 0000261182Ol Wcf Premium Payment, Policy |
| | | | Nbr 3410510 Tracking |
| | 02/11 | 5,781.00 | Client Analysis Srvc Chrg 150210 Svc Chge 0115 000004124218413 |
| | 02/17 | 1,000.00 | WT Fed#00515 US Bank, NA /Ftr/Bnf=U.S. Bank Corporate Payment Systems |
| | | | Srf# IN15021712523301 Trn#150217174030 Rfb# 000000411 |
| | 02/23 | 14,077.31 | WT Fed#01991 Deutsche Bank Trus /Ftr/Bnf=ADP Srf# IN15022312464689 |
| | | | Trn#150223127767 Rfb# 000000412 |
| | 02/23 | 6,185.02 | WT Fed#01996 Deutsche Bank Trus /Ftr/Bnf=ADP Srf# IN15022312471451 |
| | | | Trn#150223127820 Rfb# 000000413 |
| | | **$54,028.02** | **Total electronic debits/bank debits** |

### Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 36234 | 1,818.50 | 02/04 | 36943 | 182.01 | 02/12 | 36963 | 20,000.00 | 02/18 |
| 36863 * | 157.94 | 02/04 | 36944 | 390.00 | 02/09 | 36964 | 1,420.74 | 02/17 |
| 36914 * | 2,084.96 | 02/03 | 36945 | 219.16 | 02/12 | 36965 | 650.00 | 02/17 |
| 36916 * | 924.08 | 02/06 | 36946 | 162.72 | 02/12 | 36966 | 119.78 | 02/18 |
| 36919 * | 2,154.49 | 02/06 | 36947 | 206.15 | 02/10 | 36967 | 10.32 | 02/20 |
| 36922 * | 2,183.63 | 02/10 | 36948 | 111.78 | 02/11 | 36968 | 10.00 | 02/23 |
| 36926 * | 1,065.55 | 02/05 | 36949 | 316.54 | 02/10 | 36969 | 1,057.00 | 02/24 |
| 36927 | 17,256.82 | 02/02 | 36950 | 1,132.80 | 02/11 | 36970 | 633.13 | 02/26 |
| 36930 * | 12.51 | 02/02 | 36951 | 163.28 | 02/12 | 36971 | 429.50 | 02/25 |
| 36932 * | 201.43 | 02/02 | 36952 | 84.78 | 02/12 | 36972 | 1,039.96 | 02/26 |
| 36933 | 1,674.90 | 02/02 | 36953 | 92.91 | 02/12 | 36973 | 50.66 | 02/23 |
| 36934 | 153.21 | 02/03 | 36954 | 126.09 | 02/17 | 36974 | 734.88 | 02/23 |
| 36935 | 118.55 | 02/02 | 36955 | 37.89 | 02/17 | 36975 | 390.00 | 02/23 |
| 36936 | 8,220.18 | 02/04 | 36956 | 6.73 | 02/17 | 36976 | 792.13 | 02/24 |
| 36937 | 448.56 | 02/03 | 36957 | 218.42 | 02/17 | 36977 | 6,246.10 | 02/24 |
| 36938 | 602.85 | 02/02 | 36958 | 16.33 | 02/17 | 36980 * | 135.00 | 02/23 |
| 36939 | 67.76 | 02/04 | 36959 | 403.08 | 02/17 | 36981 | 1.74 | 02/25 |
| 36940 | 483.89 | 02/12 | 36960 | 578.13 | 02/17 | 36982 | 116.77 | 02/25 |
| 36941 | 45.50 | 02/11 | 36961 | 44.60 | 02/18 | 36983 | 1,036.41 | 02/24 |
| 36942 | 74.50 | 02/11 | 36962 | 754.46 | 02/19 | 36984 | 283.38 | 02/26 |

Account number:    **8413**    ■    February 1, 2015 - February 28, 2015    ■    Page 2 of 3

---

**Checks paid** *(continued)*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 36985 | 109.95 | 02/26 | 36987 * | 7,781.36 | 02/24 | | | |

|  |  |
|--|--|
| **$88,046.48** | **Total checks paid** |

*  *Gap in check sequence.*

| **$142,074.50** | **Total debits** |
|--|--|

---

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 01/31 | 968,303.93 | 02/09 | 913,943.03 | 02/19 | 879,964.27 |
| 02/02 | 948,436.87 | 02/10 | 910,368.90 | 02/20 | 879,953.95 |
| 02/03 | 948,394.14 | 02/11 | 903,223.31 | 02/23 | 858,371.08 |
| 02/04 | 944,275.57 | 02/12 | 904,349.56 | 02/24 | 841,458.08 |
| 02/05 | 942,614.25 | 02/17 | 899,892.15 | 02/25 | 840,910.07 |
| 02/06 | 937,020.68 | 02/18 | 879,727.77 | 02/26 | 1,068,843.65 |

| **Average daily ledger balance** | **$923,538.78** |
|--|--|

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# WellsOne® Account

**WELLS FARGO**

Account number:   **3204** ■ February 1, 2015 - February 28, 2015 ■ Page 1 of 6

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS**  (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:*  wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

NAARTJIE CUSTOM KIDS, INC                    W0
MASTER ACCOUNT
DEBTOR IN POSSESSION
CH11 CASE 14-29666 (UT)
3676 W CALIFORNIA AVE STE D100
SALT LAKE CITY UT 84104-6516

---

# Account summary

## WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 4123003204 | $56,315.77 | $9,775.23 | -$4,843.10 | $61,247.90 |

## Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/02 | 7,625.13 | American Express Settlement 150202 025 Naartjie 25 2060714425 Fr 0000000025 Naartjie Store Sub Acct 000004945551190 |
| | 02/02 | 1,741.18 | American Express Settlement 150202 0000000035 Montgomery M2191353176 Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 02/02 | 92.45 | American Express Settlement 150202 057 Naarrtjie #54103828729 Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 02/02 | 83.37 | American Express Settlement 150202 31 Naartjie 31 2201442985 Fr 0000000031 Natick Collection Sub Acct 000004945583417 |
| | 02/02 | 21.87 | American Express Settlement 150202 54 55 Streets O4322163361 Fr 0000000054 The Streets at Southpoint Sub Acct 000004945583524 |
| | 02/18 | 211.23 | Tsys Pymt Proc 150217 84870007015360 Naartjie 030 Web Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | | **$9,775.23** | **Total electronic deposits/bank credits** |
| | | **$9,775.23** | **Total credits** |

Account number:     3204    ■    February 1, 2015 - February 28, 2015    ■    Page 5 of 6



---

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/02 | 1,033.62 | Tsys Fees SEP 150201 84870007015564 Naartjie 25 Dan Fr 0000000025 Naartjie Store Sub Acct 000004945551190 |
| | 02/02 | 754.77 | American Express Collection 150202 030 Naartjie Cus5021122619 Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 02/02 | 389.85 | Tsys Fees SEP 150201 84870007015360 Naartjie 030 Web Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 02/02 | 75.98 | Tsys Fees SEP 150201 84870007015658 Naartjie 035 Mym Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 02/02 | 30.34 | Tsys Fees SEP 150201 84870007015616 Naartjie 031 NAT Fr 0000000031 Natick Collection Sub Acct 000004945583417 |
| | 02/02 | 23.18 | Tsys Fees SEP 150201 84870007015506 Naartjie 018 Is Fr 0000000018 Irvine Spectrum Center Sub Acct 000004945583433 |
| | 02/02 | 23.17 | Tsys Fees SEP 150201 84870007015645 Naartjie 034 Hou Fr 0000000034 Houston Galleria Sub Acct 000004945583334 |
| | 02/02 | 22.47 | Tsys Fees SEP 150201 84870007015470 Naartjie 015 CC Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 02/02 | 22.02 | Tsys Fees SEP 150201 84870007015836 Naartjie 053 Ttc Fr 0000000053 Towson Town Center Sub Acct 000004945583268 |
| | 02/02 | 21.65 | Tsys Fees SEP 150201 84870007015849 Naartjie 054 Sas Fr 0000000054 The Streets at Southpoint Sub Acct 000004945583524 |
| | 02/02 | 15.74 | Tsys Fees SEP 150201 84870007015852 Naartjie 055 Frc Fr 0000000055 Friendly Center Sub Acct 000004945583532 |
| | 02/02 | 12.45 | Tsys Fees SEP 150201 84870007015878 Naartjie 057 Npm Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 02/02 | 8.25 | Tsys Fees SEP 150201 84870007015700 Naartjie 40 Svr Fr 0000000040 Sevierville (Outlet) Sub Acct 000004945583284 |
| | 02/02 | 7.97 | Tsys Fees SEP 150201 84870007015810 Naartjie 051 Stb Fr 0000000051 Naartjie Custom Kids #51 Sub Acct 000004945526390 |
| | 02/02 | 7.96 | Tsys Fees SEP 150201 84870007015409 Naartjie 007 Utc Fr 0000000007 Naartjie Custom Kids, Inc. Sub Acct 000004945549996 |
| | 02/02 | 7.95 | American Express Collection 150202 1350926093 Naartjie 59 1350926093 Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 02/02 | 7.79 | Tsys Fees SEP 150201 84870007015603 Naartjie 029 Lac Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 02/02 | 7.64 | Tsys Fees SEP 150201 84870007015661 Naartjie 036 Slk Fr 0000000036 Southlake Town Square Sub Acct 000004945583342 |
| | 02/02 | 7.62 | Tsys Fees SEP 150201 84870007015577 Naartjie 026 Tyc Fr 0000000026 Tysons Corner Center Sub Acct 000004945583375 |
| | 02/02 | 7.41 | Tsys Fees SEP 150201 84870007015771 Naartjie 047 Smo Fr 0000000047 San Marcos (Outlet) Sub Acct 000004945583227 |
| | 02/02 | 7.34 | Tsys Fees SEP 150201 84870007015807 Naartjie 050 Gmb Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 02/02 | 7.28 | Tsys Fees SEP 150201 84870007015881 Naartjie 058 Cpm Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 02/02 | 7.28 | Tsys Fees SEP 150201 84870007015742 Naartjie 44 Nsm Fr 0000000044 Naartjie Customer Kids, Inc Sub Acct 000004948913256 |

Account number:        3204   ■   February 1, 2015 - February 28, 2015   ■   Page 20 of 6



**WELLS FARGO**

*Electronic debits/bank debits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/02 | 7.25 | Tsys Fees SEP 150201 84870007015894 Naartjie 059 Ooc Fr 0000000059 Naartjie Custom Kids Inc #59 Sub Acct 000004946817913 |
| | 02/02 | 7.21 | Tsys Fees SEP 150201 84870007015726 Naartjie 42 Dpk Fr 0000000042 Deer Park (Outlet) Sub Acct 000004945583300 |
| | 02/02 | 7.20 | Tsys Fees SEP 150201 84870007015784 Naartjie 048 Opm Fr 0000000048 Oak Park Mall Sub Acct 000004945583235 |
| | 02/02 | 7.20 | Tsys Fees SEP 150201 84870007015674 Naartjie 037 Rho Fr 0000000037 Riverhead (Outlet) Sub Acct 000004945583359 |
| | 02/02 | 7.19 | Tsys Fees SEP 150201 84870007015739 Naartjie 43 Evm Fr 0000000043 Eastview Mall Sub Acct 000004945583318 |
| | 02/02 | 7.19 | Tsys Fees SEP 150201 84870007015412 Naartjie 008 So Fr 0000000008 Sherman Oaks Sub Acct 000004945583474 |
| | 02/02 | 7.18 | Tsys Fees SEP 150201 84870007015632 Naartjie 033 Mog Fr 0000000033 Mall of Georgia Sub Acct 000004945583326 |
| | 02/02 | 7.17 | Tsys Fees SEP 150201 84870006640309 Naartjie 062 Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 02/02 | 7.13 | Tsys Fees SEP 150201 84870007015496 Naartjie 017 Out Fr 0000000017 The Outlets at Anthem Sub Acct 000004945583425 |
| | 02/02 | 7.10 | Tsys Fees SEP 150201 84870007015425 Naartjie 009 Mv Fr 0000000009 The Shops at Mission Viejo Sub Acct 000004945583482 |
| | 02/02 | 7.07 | Tsys Fees SEP 150201 84870007015386 Naartjie 004 Gd Fr 0000000004 Naartjie Custom Kids - Glendale Galleri Sub Acct 000004945561355 |
| | 02/02 | 7.06 | Tsys Fees SEP 150201 84870007015548 Naartjie 023 Fi Fr 0000000023 Naartjie Customer Kids, Inc Sub Acct 000004948914924 |
| | 02/02 | 7.03 | Tsys Fees SEP 150201 84870007015373 Naartjie 001 Vf Fr 0000000001 Naartjie Custom Kids Sub Acct 000004945549988 |
| | 02/02 | 7.02 | Tsys Fees SEP 150201 84870007015535 Naartjie 022 Rd Fr 0000000022 Redmond Town Center Sub Acct 000004945583458 |
| | 02/02 | 7.02 | Tsys Fees SEP 150201 84870007015551 Naartjie 24 Ox Fr 0000000024 Oxmoor Center Sub Acct 000004945583466 |
| | 02/02 | 7.01 | Tsys Fees SEP 150201 84870006640299 Naartjie 061 Fr 0000000061 Naartjie Custom Kids Inc Sub Acct 000004940050115 |
| | 02/02 | 7.00 | Tsys Fees SEP 150201 84870007015580 Naartjie 027 Fok Fr 0000000027 Fair Oaks Sub Acct 000004945583383 |
| | 02/02 | 6.97 | Tsys Fees SEP 150201 84870007015713 Naartjie 41 Wcm Fr 0000000041 West County Center Sub Acct 000004945583292 |
| | 02/02 | 6.95 | Tsys Fees SEP 150201 84870007015823 Naartjie 052 Moa Fr 0000000052 Mall of America Sub Acct 000004945583250 |
| | 02/02 | 6.92 | Tsys Fees SEP 150201 84870007015519 Naartjie 020 Tp Fr 0000000020 Naartjie Customer Kids, Inc Sub Acct 000004948918792 |
| | 02/02 | 6.88 | Tsys Fees SEP 150201 84870007015629 Naartjie 032 Bgw Fr 0000000032 Naartjie Store Sub Acct 000004945555779 |
| | 02/02 | 6.87 | Tsys Fees SEP 150201 84870007015441 Naartjie 011 RC Fr 0000000011 Rancho Cucamonga Sub Acct 000004945583508 |
| | 02/02 | 6.79 | Tsys Fees SEP 150201 84870007015904 Naartjie 049 Mbo Fr 0000000049 Myrtle Beach Outlets Sub Acct 000004945583243 |

Account number:        3204    ■    February 1, 2015 - February 28, 2015    ■    Page 2 of 6



### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---:|---|
| | 02/02 | 6.78 | Tsys Fees SEP 150201 84870007015865 Naartjie 056 Sim Fr 0000000056 Naartjie Custom Kids Sub Acct 000004948811302 |
| | 02/02 | 6.77 | Tsys Fees SEP 150201 84870007015438 Naartjie 010 Sb Fr 0000000010 Santa Barbara Sub Acct 000004945583490 |
| | 02/02 | 6.77 | Tsys Fees SEP 150201 84870007015483 Naartjie 016 Ws Fr 0000000016 Washington Square Sub Acct 000004945583516 |
| | 02/02 | 6.77 | Tsys Fees SEP 150201 84870007015399 Naartjie 006 RV Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 02/02 | 6.74 | Tsys Fees SEP 150201 84870007015768 Naartjie 046 Wcs Fr 0000000046 Naartjie Sub Acct 000004945502722 |
| | 02/02 | 6.74 | Tsys Fees SEP 150201 84870007015454 Naartjie 012 Fp Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 02/02 | 6.73 | Tsys Fees SEP 150201 84870007015687 Naartjie 038 Gsp Fr 0000000038 Westfield Garden State Plaza Sub Acct 000004945583367 |
| | 02/02 | 6.70 | Tsys Fees SEP 150201 84870007015690 Naartjie 039 Ald Fr 0000000039 Alderwood Mall Sub Acct 000004945583276 |
| | 02/02 | 6.69 | Tsys Fees SEP 150201 84870007015755 Naartjie 045 Stn Fr 0000000045 Naartjie Store Sub Acct 000004945551216 |
| | 02/02 | 6.66 | Tsys Fees SEP 150201 84870007015522 Naartjie 021 Stv Fr 0000000021 Santan Village Sub Acct 000004945583441 |
| | 02/02 | 6.33 | Tsys Fees SEP 150201 84870007015467 Naartjie 014 SD Fr 0000000014 Naartjie Custom Kids, Inc South Towne Sub Acct 000004948905179 |
| | 02/02 | 6.16 | Tsys Fees SEP 150201 84870007015593 Naartjie 028 Wel Fr 0000000028 The Mall at Wellington Green Sub Acct 000004945583391 |
| | 02/03 | 379.63 | Tsys Pymt Proc 150202 84870007015360 Naartjie 030 Web Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 02/03 | 20.00 | Authnet Gateway Billing 36997573 Naartjie UT Store Depo Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 02/04 | 54.38 | American Express Collection 150204 01 Naartjie 01 5040779886 Fr 0000000001 Naartjie Custom Kids Sub Acct 000004945549988 |
| | 02/05 | 181.49 | Tsys Pymt Proc 150204 84870007015360 Naartjie 030 Web Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 02/05 | 145.46 | Tsys Pymt Proc 150204 84870007015564 Naartjie 25 Dan Fr 0000000025 Naartjie Store Sub Acct 000004945551190 |
| | 02/05 | 56.31 | Tsys Pymt Proc 150204 84870007015658 Naartjie 035 Mym Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 02/05 | 52.71 | American Express Axp Discnt 150205 050 Naartjie Cus1047526066 Fr 0000000050 Nartjie Customer Kids, Location # 50 Sub Acct 000004945517746 |
| | 02/05 | 30.80 | American Express Axp Discnt 150205 40 Naartjie 40 4411420409 Fr 0000000040 Sevierville (Outlet) Sub Acct 000004945583284 |
| | 02/05 | 20.43 | Tsys Pymt Proc 150204 84870007015849 Naartjie 054 Sas Fr 0000000054 The Streets at Southpoint Sub Acct 000004945583524 |
| | 02/05 | 18.27 | American Express Axp Discnt 150205 37 Naartjie 37 6318474905 Fr 0000000037 Riverhead (Outlet) Sub Acct 000004945583359 |
| | 02/05 | 15.60 | American Express Axp Discnt 150205 0000000062 Naartjie Kid4104677117 Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |

Account number:      3204   ■  February 1, 2015 - February 28, 2015   ■  Page 4 of 6



### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/05 | 12.96 | American Express Axp Discnt 150205 057 Naarrtjie #54103828729 Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 02/05 | 9.63 | American Express Axp Discnt 150205 49 Naartjie Kid4390990596 Fr 0000000049 Myrtle Beach Outlets Sub Acct 000004945583243 |
| | 02/05 | 8.79 | American Express Axp Discnt 150205 12 Naartjie 12 5430326710 Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | 02/05 | 8.51 | American Express Axp Discnt 150205 026 Naartjie 26 4451610851 Fr 0000000026 Tysons Corner Center Sub Acct 000004945583375 |
| | 02/05 | 7.83 | American Express Axp Discnt 150205 0000000052 Naartjie Cus3221172448 Fr 0000000052 Mall of America Sub Acct 000004945583250 |
| | 02/05 | 5.98 | American Express Axp Discnt 150205 0000000047 Naartjie Kid2420735334 Fr 0000000047 San Marcos (Outlet) Sub Acct 000004945583227 |
| | 02/05 | 4.46 | American Express Axp Discnt 150205 0000000061 Naartjie Kid3124154378 Fr 0000000061 Naartjie Custom Kids Inc Sub Acct 000004940050115 |
| | 02/05 | 3.63 | American Express Axp Discnt 150205 42 Naartjie 42 6318365897 Fr 0000000042 Deer Park (Outlet) Sub Acct 000004945583300 |
| | 02/05 | 2.65 | American Express Axp Discnt 150205 029 29 Lacantera1429280707 Fr 0000000029 Naartjie Customer Kids, Inc Sub Acct 000004948914916 |
| | 02/05 | 2.02 | American Express Axp Discnt 150205 058 Naartjie # 54322311630 Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 02/05 | 1.74 | American Express Axp Discnt 150205 15 Naartjie 15 1041228180 Fr 0000000015 Naartjie Custom Kids, Inc Century City Sub Acct 000004948905153 |
| | 02/05 | 0.31 | American Express Axp Discnt 150205 41 Naartjie 41 3241228709 Fr 0000000041 West County Center Sub Acct 000004945583292 |
| | 02/06 | 191.79 | Tsys Pymt Proc 150205 84870007015564 Naartjie 25 Dan Fr 0000000025 Naartjie Store Sub Acct 000004945551190 |
| | 02/09 | 307.39 | Tsys Pymt Proc 150206 84870007015360 Naartjie 030 Web Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 02/09 | 113.94 | American Express Collection 150207 17 Naartjie 17 5020751244 Fr 0000000017 The Outlets at Anthem Sub Acct 000004945583425 |
| | 02/10 | 5.00 | ACH Direct Inc. ACH Fees 150209 4041566 Naartjie Custom Kids, Fr 0000000061 Naartjie Custom Kids Inc Sub Acct 000004940050115 |
| | 02/10 | 5.00 | ACH Direct Inc. ACH Fees 150209 4042595 Naartjie Custom Kids, Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 02/17 | 303.67 | Tsys Pymt Proc 150216 84870007015360 Naartjie 030 Web Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 02/19 | 49.97 | Tsys Pymt Proc 150218 84870007015360 Naartjie 030 Web Fr 0000000030 Web Sales Sub Acct 000004945583409 |

Account number:          **3204**   ■ February 1, 2015 - February 28, 2015 ■ Page 4 of 6



### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/19 | 36.21 | American Express Collection 150219 0000000035 Montgomery M2191353176 Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 02/20 | 34.56 | American Express Collection 150220 12 Naartjie 12 5430326710 Fr 0000000012 Naartjie Custom Kids, Inc Fashion Place Sub Acct 000004948905146 |
| | | **$4,843.10** | **Total electronic debits/bank debits** |
| | | **$4,843.10** | **Total debits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 01/31 | 56,315.77 | 02/05 | 62,084.20 | 02/17 | 61,157.41 |
| 02/02 | 63,127.79 | 02/06 | 61,892.41 | 02/18 | 61,368.64 |
| 02/03 | 62,728.16 | 02/09 | 61,471.08 | 02/19 | 61,282.46 |
| 02/04 | 62,673.78 | 02/10 | 61,461.08 | 02/20 | 61,247.90 |

**Average daily ledger balance**          **$61,405.18**

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



**Periodic Statement**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

3947     TRN                          Y     ST01

Account Number:
6939

Statement Period:
Feb 2, 2015
through
Feb 28, 2015

Page 1 of 1



000172848  1  AT  0.406  106481945176887 P
NAARTJIE CUSTOM KIDS INC
3676 W CALIFORNIA AVE STE D100
SALT LAKE CTY UT  84104-6516

☎                          *To Contact U.S. Bank*

*Commercial Customer*
*Service:*                          *1-866-853-2446*

*Telecommunications Device*
*for the Deaf:*                     *1-800-685-5065*

*Internet:*                          *usbank.com*

---

## ANALYZED CHECKING

U.S. Bank National Association                                    *Member FDIC*
                                          Account Number 1-531-9505-6939

### Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Feb 2 |  | $ | 2,006.82 |
| Other Withdrawals | 1 |  | 384.25 - |
| **Ending Balance on  Feb 28, 2015** |  | **$** | **1,622.57** |

### Other Withdrawals

| Date | Description of Transaction |  | Ref Number |  | Amount |
|---|---|---|---|---|---|
| Feb 13 | ZBA Transfer | To Account 153195060782 | 1300000731 | $ | 384.25 - |
| | | **Total Other Withdrawals** | | **$** | **384.25 -** |

### Balance Summary

| Date | Ending Balance |
|---|---|
| Feb 13 | 1,622.57 |

Balances only appear for days reflecting change.



**Business Statement**

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

3947        TRN                            Y      ST01

Account Number:
0782

Statement Period:
Feb 2, 2015
through
Feb 28, 2015

Page 1 of 1

||ll||ll|ll|l|l|l|ll|l|ll||l||ll|l|l|lll||l|ll||l||ll||l
000172840  1  AT  0.406  106481945176879 P
NAARTJIE CUSTOM KIDS INC
3676 W CALIFORNIA AVE STE D100
SALT LAKE CTY UT  84104-6516

☎                                    *To Contact U.S. Bank*

*Commercial Customer
Service:*                              *1-866-853-2446*

*Telecommunications Device
for the Deaf:*                         *1-800-685-5065*

*Internet:*                            *usbank.com*

---

## ANALYZED CHECKING                                    *Member FDIC*

U.S. Bank National Association                Account Number 1-531-9506-0782

### Account Summary

|                                | # Items |   |        |
|--------------------------------|---------|---|--------|
| Beginning Balance on Feb 2     |         | $ | 0.00   |
| Other Deposits                 | 1       |   | 384.25 |
| Other Withdrawals              | 1       |   | 384.25- |
| **Ending Balance on Feb 28, 2015** |     | $ | 0.00   |

### Other Deposits

| Date | Description of Transaction |                          | Ref Number |   | Amount |
|------|----------------------------|--------------------------|------------|---|--------|
| Feb 13 | ZBA Credit               | From Account 153195056939 | 1300000088 | $ | 384.25 |
|        |                          | Total Other Deposits      |            | $ | 384.25 |

### Other Withdrawals

| Date | Description of Transaction |  | Ref Number |   | Amount |
|------|----------------------------|--|------------|---|--------|
| Feb 13 | Analysis Service Charge   |  | 1300000000 | $ | 384.25- |
|        |                           | Total Other Withdrawals |     | $ | 384.25- |

### Balance Summary

| Date | Ending Balance |
|------|----------------|
| Feb 13 | 0.00 |

Balances only appear for days reflecting change.




999-99-99-99 46772  0 C 001 26 S  66 002
NAARTJIE CUSTOM KIDS
3676 W CALIFORNIA AVE STE D100
SALT LAKE CITY UT  84104-6516

# Your account statement
For 02/27/2015

## Contact us

 BBT.com

 (800) BANK-BBT or (800) 226-5228

**BB&T wants to help your business grow!** We are currently offering installment loan specials on owner occupied commercial property. Take advantage of great rates and terms, no fees, and depending on loan size, we'll cover up to $3,500 of closing costs. We can help you purchase a new facility, or save you money by refinancing - at no cost to you - a current loan with another institution secured by your owner occupied real estate.

Speak with a representative at your local BB&T financial center to learn more.

Loans and lines of credit are subject to credit approval. Rates are not available for refinancing of existing BB&T loans. Other rates available. Loans offered through Branch Banking and Trust Company, Member FDIC and Equal Housing Lender

■ BUSINESS VALUE :          5415

### Account summary

| | |
|---|---|
| Your previous balance as of 01/30/2015 | $1,233.13 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 5.00 |
| Deposits, credits and interest | + 0.00 |
| Your new balance as of 02/27/2015 | = $1,228.13 |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 02/02 | BUS ONLINE MANAGE USERS FEE 7261 | 5.00 |
| | Total other withdrawals, debits and service charges | = $5.00 |

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE** will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | | | | |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |

# CHASE ◻

JPMorgan Chase Bank, N.A.
Utah Market
P O Box 659754
San Antonio, TX 78265 - 9754

January 31, 2015 through February 27, 2015

**Account Number:**                7511



### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00002473 WBS 602 211 05915 NNNNNNNNNNN 1 000000000 80 0000
NAARTJIE CUSTOM KIDS INC
3676 CALIFORNIA AVE STE D
SALT LAKE CITY UT 84104-6516

## Commercial Checking
### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $1,502.19 |  |
| Deposits and Credits | 0 | $0.00 |  |
| Withdrawals and Debits | 1 | $305.52 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$1,196.67** |  |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 02/17 | Account Analysis Settlement Charge | $305.52 |
| **Total** |  | **$305.52** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 02/17 | $1,196.67 |  |  |

Your service charges, fees and earnings credit have been calculated through account analysis.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to
the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account
(including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or
availability of the first statement on which the error or charge appears.

This Page Intentionally Left Blank



NNNN

MDG2005 0016483  1 MB  0435 09231S



NAARTJIE CUSTOM KIDS INC
STORE #61
3676 W CALIFORNIA AVE STE D100
SALT LAKE CITY UT 84104-6516



Save a tree.

Switch to E-statements and E-Notices.
Get started at **ibankmb.com**

Page Number 1 of 1

**Statement Period: 02/01/15 - 02/28/15**

## Account Information

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxxx2216 | 2,282.48 |

## Account Summary

| | |
|---|---|
| Beginning Balance: | 2,366.39 |
| Deposits: | 0.00 |
| ACH Credits: | 0.00 |
| Wire Credits: | 0.00 |
| Sweep/Internal Transfer Credits: | 0.00 |
| Miscellaneous Credits: | 0.00 |
| Checks: | 0.00 |
| ACH Debits: | 0.00 |
| Wire Debits: | 0.00 |
| Sweep/Internal Transfer Debits: | 0.00 |
| Miscellaneous Debits:    1 | 83.91 |
| Ending Balance: | 2,282.48 |

## Account Activity

| Date | Reference # | Description | Amount | Balance |
|---|---|---|---|---|
| 02/20 | 0000011 | Analysis Charge | -83.91 | 2,282.48 |
| Ending Balance | | | | 2,282.48 |

## Daily Balance Summary



| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 02/20 | 2,282.48 | | | | |

Please direct inquiries to your banker or contact the Telephone Banking Center at 1.888.i bank mb (1.888.422.6562).
www.mbfinancial.com
Member FDIC
Equal Housing Lender 

NNNN    01   01    016483 031764 P

**Naartjie Custom Kids, Inc**

**Bank Reconciliation Form**

| | |
|---|---|
| Acct# : | 999-1022-00 |
| Account Name: | Wells Fargo CHK. Payroll Account |
| Company | USA |
| Period: | Period 1/15 | Year: | 2014 |

**CURRENT BANK STATEMENT BALANCE**

| | Bank as of 2/28/2015 |
|---|---|
| Wells Fargo Payroll Chk 421 | 5,012.06 |
| Items taken in of statement as of 2/28/2015 | |
| Wells Fargo Outstanding checks thru 2/28/2015 | -938.22 |
| Wire's & Journals | |
| **ENDING CASH BALANCE** | **4,073.84** |

**GENERAL LEDGER BALANCE**    999-1022-00

| | GL 2/28/2015 |
|---|---|
| Book Balance | 4,073.84 |
| Deposits and other debits | - |
| Disbursements and other credits | |
| **ENDING GL BALANCE** | **4,073.84** |

| Prepared by | Stephen Ensign |
|---|---|
| Date | 3/2/2015 |
| Batch | |

For Manager Approval

For Secondary Approval

Controller Approval

# Cash Management

## Bank Account Reconciliation Register - Summary

Bank Account:    Wells Payroll Check
Account No:      8421
Statement Date:  2/28/2015

| **Cleared** | | **Outstanding** | |
|---|---|---|---|
| Starting Statement Balance | 5,615.60 | Ending Statement Balance | 5,012.06 |
| Cleared Debits | 212.02 | Outstanding Debits | 0.00 |
| Cleared Credits | -815.56 | Outstanding Credits | -938.22 |
| Subtotal | 5,012.06 | Ending Total | 4,073.84 |
| Ending Statement Total | 5,012.06 | Book Balance | 4,073.84 |
| Variance | 0.00 | Variance | 0.00 |

*Sort Criteria*

*Selection Criteria*

*Options*

    Register = Yes
    Output = Screen
    Post = No
    Confirm Before Posting = Yes
    Format = Detail
    Show Outstanding Bank Transactions = Yes

    W

*User ID*

    stephene

*Report File:*

    cmzjd001.rpt

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:     Wells Payroll Check
Account No:           8421
Statement Date:    2/28/2015

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| X | Withdrawal | 0000006191 | 12/31/2014 | GJB 12/31/14 Ckdate File 105103 | | 212.02 |
| X | Withdrawal | 0000006203 | 12/31/2014 | GJB 12/31/14 Ckdate File 104711 | | 482.64 |
| X | Withdrawal | 0000006209 | 12/31/2014 | GJB 12/31/14 Ckdate File 105100 | | 37.14 |
| X | Withdrawal | 0000005357 | 12/23/2014 | Ck 5357 Final Wages 103840 | | 83.76 |
| X | Misc. Bank Debi | 0000002886 | 2/28/2015 | Cancel check#6191 to Josue Medina | 212.02 | |
| | Withdrawal | 0000006002 | 9/26/2014 | GJB 09/26/2014 Ckdate File 104903 | | 158.25 |
| | Withdrawal | 0000006119 | 12/5/2014 | GJB 12/05/14 Ckdate File 105089 | | 174.54 |
| | Withdrawal | 0000005384 | 12/24/2014 | Ck 5384 Final Wages 103292 | | 265.27 |
| | Withdrawal | 0000005437 | 12/26/2014 | Ck 5437 Final Wages 103550 | | 29.73 |
| | Withdrawal | 0000006184 | 12/31/2014 | GJB 12/31/14 Ckdate File 104918 | | 294.42 |
| | Withdrawal | 0000005475 | 1/16/2015 | Ck 5475 Wages 103707 | | 16.01 |

**Report Totals**                                                      212.02        1,753.78

---

*Sort Criteria*
*Selection Criteria*
*Options*
    Register = Yes
    Output = Screen
    Post = No
    Confirm Before Posting = Yes
    Format = Detail
    Show Outstanding Bank Transactions = Yes

    W
*User ID*
    stephene

*Report File:*
    cmzjd002.rpt

**020 - Naartjie Custom Kids, Inc.**

# Cash Management

## Bank Account Reconciliation

## General Ledger Posting Register - Detail

**Batch:**        **Post Date:**

**Desc:**

| Journal | | | | |
|---|---|---|---|---|
| GL Account | Reference | Quantity | Debit | Credit |

Comment

            **Totals for GL Account**

               **Totals for Journal**

                  **Report Totals**

Sort Criteria
Selection Criteria
Options    Register = Yes
        Output = Screen
        Post = No
        Confirm Before Posting = Yes
        Format = Detail
        Show Outstanding Bank Transactions = Yes

            W
User ID
       stephene

Report File:
       glzje005.rpt

Run Date:      4/9/2015      9:47:49 AM
Business Date:    4/9/2015

# WellsOne® Account

**WELLS FARGO**

Account number:   **8421**   ■   February 1, 2015 - February 28, 2015   ■   Page 1 of 1

NAARTJIE CUSTOM KIDS, INC
PAYROLL ACCOUNT
3676 W CALIFORNIA AVE STE D100
SALT LAKE CITY UT 84104-6516

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS**  (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:*  wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 4124218421 | $5,615.60 | $0.00 | -$603.54 | $5,012.06 |

## Debits

### Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 5357 | 83.76 | 02/02 | 6203 * | 482.64 | 02/18 | 6209 * | 37.14 | 02/10 |
|  | **$603.54** | | **Total checks paid** | | | | | |

*  *Gap in check sequence.*

|  | **$603.54** | **Total debits** |
|---|---|---|

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 01/31 | 5,615.60 | 02/10 | 5,494.70 | 02/18 | 5,012.06 |
| 02/02 | 5,531.84 | | | | |
|  | **Average daily ledger balance** | **$5,320.02** | | | |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Cash Management

## Bank Account Reconciliation Register - Summary

| | |
|---|---|
| Bank Account: | Canada US$ Checking Account |
| Account No: | 8400 |
| Statement Date: | 2/28/2015 |

### Cleared

| | |
|---|---:|
| Starting Statement Balance | 10,118.84 |
| Cleared Debits | 0.00 |
| Cleared Credits | -871.53 |
| Subtotal | 9,247.31 |
| Ending Statement Total | 9,247.31 |
| Variance | 0.00 |

### Outstanding

| | |
|---|---:|
| Ending Statement Balance | 9,247.31 |
| Outstanding Debits | 0.00 |
| Outstanding Credits | -7,431.39 |
| Ending Total | 1,815.92 |
| Book Balance | 1,815.92 |
| Variance | 0.00 |

*Sort Criteria*

*Selection Criteria*

*Options*

Register = Yes
Output = Screen
Post = No
Confirm Before Posting = Yes
Format = Detail
Show Outstanding Bank Transactions = Yes

W

*User ID*

stephene

*Report File:*

cmzjd001.rpt

025 - Canada

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:    Canada US$ Checking Account
Account No:    8400
Statement Date:    2/28/2015

| Cleared | Tran Type | Number | Tran Date | Description | Debit | | Credit | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Natural | Home | Natural | Home |
| X | Bank Charge | 0000000047 | 2/11/2015 | Serv Charge 150210 | 0.00 | 0.00 | 671.53 | 671.53 |
| X | Bank Charge | 0000000048 | 2/11/2015 | Serv Charge 150210 | 0.00 | 0.00 | 200.00 | 200.00 |
| | Misc. Bank Cred | 0000000055 | 1/31/2015 | Fix trans date | 0.00 | 0.00 | 82.19 | 82.19 |
| | Check | 0000001088 | 2/20/2015 | Canada Revenue Agency | 0.00 | 0.00 | 6,837.77 | 6,837.77 |
| | Check | 0000001089 | 2/20/2015 | Revenu Quebec | 0.00 | 0.00 | 490.22 | 490.22 |
| | Check | 0000001090 | 2/20/2015 | Primus | 0.00 | 0.00 | 21.21 | 21.21 |
| | **Report Totals** | | | | 0.00 | 0.00 | 8,302.92 | 8,302.92 |

*Sort Criteria*
*Selection Criteria*
*Options*
　Register = Yes
　Output = Screen
　Post = No
　Confirm Before Posting = Yes
　Format = Detail
　Show Outstanding Bank Transactions = Yes

*User ID*    W
　stephene

*Report File:*
　cmzjd004.rpt

Run Date:    4/9/2015    10:43:49 AM
Business Date:    4/9/2015

**025 - Canada**

# Cash Management

## Bank Account Reconciliation

## General Ledger Posting Register - Detail

| | Post Date: | | | | | |
|---|---|---|---|---|---|---|
| Batch: | | | | | | |
| Desc: | | | | | | |
| | | | | Debit | | Credit |
| Journal | Reference | Quantity | Currency | Natural | | Natural |
| GL Account | | | | | | |

Comment

Currency

Totals for GL Account

Totals for Journal

Report Totals

Sort Criteria
Selection Criteria
Options    Register = Yes
Output = Screen
Post = No
Confirm Before Posting = Yes
Format = Detail
Show Outstanding Bank Transactions = Yes

User ID    W
stephene

Report File:
gl2je006.rpt

Run Date:    4/9/2015    10:43:49 AM
Business Date:    4/9/2015

# WellsOne® Account



**WELLS FARGO**

Account number:     **8400**  ■  February 1, 2015 - February 28, 2015  ■  Page 1 of 1

NAARTJIE CUSTOM KIDS, INC
NAARTJIE CANADA USD CHECKING
3676 W CALIFORNIA AVE STE D100
SALT LAKE CITY UT 84104-6516

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS**  (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:*  wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 4946308400 | $10,118.84 | $0.00 | -$871.53 | $9,247.31 |

## Debits

**Electronic debits/bank debits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/11 | 671.53 | Client Analysis Srvc Chrg 150210 Svc Chge 0115 000004946308400 |
| | 02/11 | 200.00 | Client Analysis Srvc Chrg 150210 Svc Chge 0115 000004946308400 |
| | | **$871.53** | **Total electronic debits/bank debits** |
| | | **$871.53** | **Total debits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance |
|---|---|---|---|
| 01/31 | 10,118.84 | 02/11 | 9,247.31 |
| | **Average daily ledger balance** | **$9,558.57** | |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# WellsOne® Account

Account number:    **4423**  ■  February 1, 2015 - February 28, 2015  ■  Page 1 of 1

**WELLS FARGO**

NAARTJIE CUSTOM KIDS, INC
ADP PAYROLL ACCOUNT
3676 W CALIFORNIA AVE STE D100
SALT LAKE CITY UT 84104-6516

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS**  (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:*  wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 4122204423 | $0.00 | $0.00 | $0.00 | $0.00 |

## Daily ledger balance summary

| Date | Balance |
|---|---|
| 01/31 | 0.00 |
| **Average daily ledger balance** | **$0.00** |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# WellsOne® Account



Account number:      **1714**  ■  February 1, 2015 - February 28, 2015  ■  Page 1 of 1

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS**  (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:  wellsfargo.com*

*Write:*  Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

NAARTJIE
DEBTOR IN POSSESSION
CH11 CASE 14-29666 (UT)
AUCTION ESCROW
3676 W CALIFORNIA AVE STE D100
SALT LAKE CITY UT 84104-6516

## Account summary

### *WellsOne® Account*

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 4724911714 | $40,000.00 | $0.00 | $0.00 | $40,000.00 |

### Daily ledger balance summary

| Date | Balance |
|---|---|
| 01/31 | 40,000.00 |
| **Average daily ledger balance** | **$40,000.00** |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Commercial Money Market Account



**WELLS FARGO**

Account number: **6119** ▪ February 1, 2015 - February 28, 2015 ▪ Page 1 of 1

NAARTJIE CUSTOM KIDS, INC
CANADA COLLATERAL ACCOUNT
2369 W ORTON CIR
SALT LAKE CITY UT 84119-7679

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS**  (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:*  wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

## Account summary

### *Commercial Money Market Account*

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 4122246119 | $74,184.85 | $5.69 | $0.00 | $74,190.54 |

### Interest summary

| | |
|---|---|
| Annual percentage yield earned this period | 0.10% |
| Interest earned during this period | $5.69 |
| Year to date interest and bonuses paid | $11.99 |
| Total interest and bonuses earned in 2014 | $113.50 |

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| 02/28 | 02/27 | 5.69 | Interest Payment |
| | | **$5.69** | **Total electronic deposits/bank credits** |
| | | **$5.69** | **Total credits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance |
|---|---|---|---|
| 01/31 | 74,184.85 | 02/27 | 74,190.54 |
| **Average daily ledger balance** | | **$74,185.05** | |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# WellsOne® Account

**WELLS FARGO**

Account number:   **7067**   ■   February 1, 2015 - February 28, 2015   ■   Page 1 of 1

NAARTJIE CUSTOM KIDS, INC
CH7 TRUSTEE EXCROW ACCT
DEBTOR IN POSSESSION
CH11 CASE 14-29666 (UT)
3676 W CALIFORNIA AVE STE D100
SALT LAKE CITY UT 84104-6516

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS**  (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:*  wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

## Account summary

### *WellsOne® Account*

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 4693237067 | $25,000.00 | $0.00 | $0.00 | $25,000.00 |

### Daily ledger balance summary

| Date | Balance |
|---|---|
| 01/31 | 25,000.00 |
| **Average daily ledger balance** | **$25,000.00** |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# WellsOne® Account

**WELLS FARGO**

Account number:    **7042**  ■  February 1, 2015 - February 28, 2015  ■  Page 1 of 1

NAARTJIE CUSTOM KIDS, INC
UCC ESCROW ACOUNT
DEBTOR IN POSSESSION
CH11 CASE 14-29666 (UT)
3676 W CALIFORNIA AVE STE D100
SALT LAKE CITY UT 84104-6516

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS**  (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:*  wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 4693237042 | $627,909.96 | $0.00 | -$190,421.68 | $437,488.28 |

## Debits

**Electronic debits/bank debits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/03 | 173,017.25 | WT Fed#04466 Mufg Union Bank, N /Ftr/Bnf=Pachulski Stang Ziehl & Jones LLP Srf# IN15020308372540 Trn#150203056414 Rfb# 000000407 |
| | 02/06 | 17,404.43 | WT 150206-143436 Absa Bank Limited /Bnf=Hogan Lovells (South Africa) Srf# IN15020614043246 Trn#150206143436 Rfb# 000000408 |
| | | **$190,421.68** | **Total electronic debits/bank debits** |
| | | **$190,421.68** | **Total debits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 01/31 | 627,909.96 | 02/03 | 454,892.71 | 02/06 | 437,488.28 |
| | **Average daily ledger balance** | **$452,954.58** | | | |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

(182)
Sheet Seq = 0028071
Sheet 00001 of 00001

# WellsOne® Account

Account number:    **7059**  ■  February 1, 2015 - February 28, 2015  ■  Page 1 of 1

**WELLS FARGO**

NAARTJIE CUSTOM KIDS, INC
UST EXCROW ACCOUNT
DEBTOR IN POSSESSION
CH11 CASE 14-29666 (UT)
3676 W CALIFORNIA AVE STE D100
SALT LAKE CITY UT 84104-6516

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS**  (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:*  wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 4693237059 | $10,000.00 | $0.00 | $0.00 | $10,000.00 |

### Daily ledger balance summary

| Date | Balance |
|---|---|
| 01/31 | 10,000.00 |
| **Average daily ledger balance** | **$10,000.00** |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# WellsOne® Account

**WELLS FARGO**

Account number:   **1730**   ■   February 1, 2015 - February 28, 2015   ■   Page 1 of 1

NAARTJIE
DEBTOR IN POSSESSION
CH11 CASE 14-29666 (UT)
UTILITIES DEPOSIT ESCROW
3676 W CALIFORNIA AVE STE D100
SALT LAKE CITY UT 84104-6516

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS**  (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:*  wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 4724911730 | $40,000.00 | $0.00 | $0.00 | $40,000.00 |

### Daily ledger balance summary

| Date | Balance |
|---|---|
| 01/31 | 40,000.00 |
| **Average daily ledger balance** | **$40,000.00** |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.