**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.

**MONTHLY OPERATING REPORT**
CHAPTER 11

**CASE NUMBER:** 14-29666

### Form 2-A
### COVER SHEET

For Period Ending ___April 4, 2015_____

**Accounting Method:** [x] Accrual Basis  [ ] Cash Basis

### THIS REPORT IS DUE 14 DAYS AFTER THE END OF THE MONTH

Mark One Box for Each
Required Document:

Debtor must attach each of the following reports/documents unless the U. S. Trustee
has waived the requirement in writing.  File the original with the Clerk of Court.
Submit a duplicate, with original signature, to the U. S. Trustee.

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|---|---|---|
| [x] | [ ] | 1. Cash Receipts and Disursements Statement (Form 2-B) |
| [x] | [ ] | 2. Balance Sheet (Form 2-C) |
| [x] | [ ] | 3. Profit and Loss Statement (Form 2-D) |
| [x] | [ ] | 4. Supporting Schedules (Form 2-E) |
| [x] | [ ] | 5. Quarterly Fee Summary (Form 2-F) |
| [x] | [ ] | 6. Narrative (Form 2-G) |
| [x] | [ ] | 7. Bank Statements for All Bank Accounts IMPORTANT: Redact account numbers and remove check images |
| [x] | [ ] | 8. Bank Statement Reconciliations for all Bank Accounts |

*I declare under penalty of perjury that the following Monthly Operating Report, and any
attachments thereto are true, accurate and correct to the best of my knowledge and belief.*

**Executed on:** 5/14/15

**Print Name:** Jeff Nerland

**Signature:**

**Title:** Chief Restructuring Officer

Rev. 12/10/2009

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.          **CASE NO:** 14-29666

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period: 2/28/15 to 4/4/15

**CASH FLOW SUMMARY**

| | | Current Month | | Accumulated |
|---|---|---|---|---|
| **1. Beginning Cash Balance** | $ | 1,739,985.47 (1) | $ | 765,864.78 (1) |
| | | | | |
| 2. Cash Receipts | | | | |
| Operations | | 12,144.28 | | 21,276,761.13 |
| Sale of Assets, net | | 0.00 | | 4,862,814.14 |
| Loans/advances | | 0.00 | | 967,000.00 |
| Other | | 254,070.13 | | 4,471,047.94 |
| Total Cash Receipts | $ | 266,214.41 | $ | 31,577,623.21 |
| | | | | |
| 3. Cash Disbursements | | | | |
| Operations | | 89,076.97 | | 8,990,522.29 |
| Debt Service/Secured loan payment | | 0.00 | | 2,017,562.45 |
| Professional fees/U.S. Trustee fees | | 127,137.00 | | 546,567.64 |
| Other | | 0.00 | | 1,806,138.20 |
| Great American Distributions | | 0.00 | | 17,148,391.44 |
| Total Cash Disbursements | $ | 216,213.97 | $ | 30,509,182.02 |
| | | | | |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | | 50,000.44 | | 1,068,441.19 |
| | | | | |
| Adjusting entries / Elim | | 0.00 | | (44,320.06) |
| **5 Ending Cash Balance (to Form 2-C)** | $ | 1,789,985.91 (2) | $ | 1,789,985.91 (2) |

**CASH BALANCE SUMMARY**

| | Financial Institution | | Book Balance |
|---|---|---|---|
| WF Main Acct 413 & Deposit Acct 204 | Wells Fargo | $ | 1,265,301.75 |
| BoA Cash Concentration-757 | Bank of America | | 0.00 |
| USBank Main Account - 939 | US Bank | | 1,241.65 |
| BB&T Main Account - 415 | BB&T | | 1,228.13 |
| JP Morgan Main Account - 511 | JP Morgan | | 0.00 |
| Zions Bank Main Account - 293 | Zions Bank | | 0.00 |
| MB Financial Main Account | MB Financial | | 0.00 |
| WF Canada Main - 8164 | Wells Fargo | | 0.00 |
| WF Canada USD checking - 8400 | Wells Fargo | | 1,161.58 |
| WF Canada Collateral - 6119 | Wells Fargo | | 74,196.84 |
| WF Payroll Chk - 421 | Wells Fargo | | 4,073.84 |
| WF Auction / Sales Tax Escrow - 714 | Wells Fargo | | 40,000.00 |
| WF Utilities Deposit Escrow - 730 | Wells Fargo | | 40,000.00 |
| WF UCC Professional Fee Escrow - 7042 | Wells Fargo | | 327,782.12 |
| WF Ch7 Trustee Escrow - 7067 | Wells Fargo | | 25,000.00 |
| WF UST Escrow - 7059 | Wells Fargo | | 10,000.00 |
| TOTAL (must agree with Ending Cash Balance above) | | $ | 1,789,985.91 (2) |

**(1) Accumulated beginning cash balance is the cash available at the commencement of the case.**
   **Current month beginning cash balance should equal the previous month's ending balance.**
**(2) All cash balances should be the same.**

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                    **CASE NO:** 14-29666

**Form 2-B**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**
For Period:   2/28/15   to   4/4/15

**Name:** Wells Fargo Main Account

**CASH RECEIPTS DETAIL**                    **Account No:** xxxxxxx413
**(attach additional sheets as necessary)**    **GL Account#:** 999-1005-00

| Date | Trans No. | Description | Amount |
|------|-----------|-------------|-------:|
| 3/4/15 | 0000002898 | AT&T | $ 120.50 |
| 3/4/15 | 0000002899 | American Power & Gas | 25.77 |
| 3/4/15 | 0000002900 | AT&T | 1.00 |
| 3/4/15 | 0000002901 | Consolidated Communications | 87.01 |
| 3/4/15 | 0000002902 | AT&T | 57.75 |
| 3/4/15 | 0000002903 | AT&T | 31.85 |
| 3/4/15 | 0000002904 | Pacific Gas & Electric Co | 530.70 |
| 3/23/15 | 0000001728 | National Grid | 112.00 |
| 3/23/15 | 0000001729 | PG&E | 1,181.02 |
| 3/23/15 | 0000001730 | PG&E | 621.18 |
| 3/24/15 | 0000002905 | Cigna health insurance plan refund | 9,175.10 |
| 3/30/15 | 0000001732 | Return of deposit funds from Salus | 187,870.13 |
| 3/31/15 | 0000002895 | Frontier Communications | 28.01 |
| 3/31/15 | 0000002896 | National Grid | 160.40 |
| 3/31/15 | 0000002897 | UPS return of deposit | 66,200.00 |

**Total Cash Receipts** $   266,202.42   (1)

**(1) Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1**

| DEBTOR: | NAARTJIE CUSTOM KIDS, INC. | CASE NO: | 14-29666 |

**Form 2-B**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**
For Period:  2/28/15  to  4/4/15

**Name:** Wells Fargo Main Account

**CASH DISBURSEMENTS DETAIL**
(attach additional sheets as necessary)

**Account No:** xxxxxxx413
**GL Account#:** 999-1005-00

| Date | Trans No. | Description | Amount |
|------|-----------|-------------|--------|
| 3/2/15 | 0000036999 | The Travelers Indemnity Company | $ 3,887.79 |
| 3/4/15 | 0000037000 | ADP Payroll, Inc. | 5,826.69 |
| 3/4/15 | 0000037001 | Citrix Systems Inc | 1,702.14 |
| 3/4/15 | 0000037002 | Comcast  8773 10223 0332019 | 220.63 |
| 3/4/15 | 0000037003 | SDGE  17647807353 | 92.30 |
| 3/11/15 | 0000037004 | Automated Mechanical | 304.50 |
| 3/11/15 | 0000037005 | CenturyLink QCC 82406970 | 33.76 |
| 3/11/15 | 0000037006 | Green Planet 21, Inc | 44.60 |
| 3/11/15 | 0000037007 | Inetz Media Group | 5,321.00 |
| 3/11/15 | 0000037008 | Integra 869882 #999 | 754.46 |
| 3/11/15 | 0000037009 | Josue Medina | 212.02 |
| 3/11/15 | 0000037010 | National Benefit Services, LLC | 35.00 |
| 3/11/15 | 0000037011 | Questar Gas 0893030625 #999 | 1,260.49 |
| 3/11/15 | 0000037012 | Rexel Capitol Light | 420.20 |
| 3/11/15 | 0000037013 | NYSIF Disability Benefits | 17.10 |
| 3/17/15 | 0000037014 | AT&T 770 831-9182 292 1888 | 67.47 |
| 3/17/15 | 0000037015 | Bay Area Executive Offices, INC. | 659.44 |
| 3/17/15 | 0000037016 | CenturyLink 0-385-234-2583 879M | 734.89 |
| 3/17/15 | 0000037017 | DynaQuest Technologies | 1,455.30 |
| 3/17/15 | 0000037018 | Forte of Utah | 390.00 |
| 3/17/15 | 0000037019 | Long Island Power Authority (LIPA) | 417.08 |
| 3/17/15 | 0000037020 | Rocky Mountain  50001012-002 9 #999 | 1,036.41 |
| 3/20/15 | 0000037022 | MetLife Small Business Center | 322.91 |
| 3/24/15 | 0000037023 | Canon Financial Services | 426.32 |
| 3/24/15 | 0000037024 | CenturyLink 801-908-7328 017B #999 | 50.67 |
| 3/24/15 | 0000037025 | Wasatch Corporate Park, LLC | 17,451.20 |
| 3/24/15 | 0000037026 | Cox Communications - Phoenix | 52.53 |
| 3/24/15 | 0000037027 | The Travelers Indemnity Company | 804.90 |
| 3/11/15 | 0000002399 | Record WF Client Analysis Fee | 2,309.25 |
| 3/5/15 | 0000000374 | Sage Software Inc. | 879.27 |
| 3/10/15 | 0000017146 | Record 3/10 payroll tfer | 11,636.54 |
| 3/10/15 | 0000017147 | Record 3/10 payroll transfer | 6,103.84 |
| 3/24/15 | 0000017148 | Record 3/24 payroll tfer | 11,636.52 |
| 3/24/15 | 0000017149 | Record 3/24 payroll tfer | 5,530.25 |
| 3/18/15 | 0000017150 | Record APD tax transfer | 510.04 |
| 3/27/15 | 0000017151 | Legal fees for Blank Rome | 17,430.84 |
| 3/20/15 | 0000000204 | Record PD2 trailing merchant acct fees | 544.98 |
| 3/13/15 | 0000002402 | PD2 USBank bank fees | 380.92 |
| 3/20/15 | 0000037021 | Consolidated Fire Protection | 45.00 |
| 3/31/15 | 0000037028 | Brian Anderson | 565.06 |
| 3/31/15 | 0000037029 | eFax Corporate | 1,036.40 |
| 3/31/15 | 0000037030 | Glenn Wood | 1,070.15 |
| 3/31/15 | 0000037031 | Los Angeles Dept of Water & Power  CC#15 | 277.79 |
| 3/31/15 | 0000037032 | Stephen Ensign | 1,415.09 |
| 4/4/15 | | Record PD2 trailing merchant acct fees | 479.73 |
| | | **Total Cash Disbursements** $ | 105,853.47 (1) |

(1)  Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1

| DEBTOR: | NAARTJIE CUSTOM KIDS, INC. | CASE NO: | 14-29666 |

**Form 2-B**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**
For Period:    2/28/15    to    4/4/15

**CASH RECEIPTS DETAIL**
**(attach additional sheets as necessary)**

**Name:** Canada US$ Checking Account
**Account No:** xxxxxx8400
**GL Account No:** 999-1014-00

| Date | Trans No. | Description | Amount |
|------|-----------|-------------|--------|
| NONE | | | $ |
| | | **Total Cash Receipts** | $          0.00 |

**CASH DISBURSEMENTS DETAIL**

| Date | | Description | | Amount |
|------|--|-------------|--|--------|
| 3/9/15 | | Bell Canada | $ | 142.10 |
| 3/11/15 | | Bank Service Charge | | 200.00 |
| 3/11/15 | | Bank Service Charge | | 162.24 |
| 3/11/15 | | Bell Canada | | 150.00 |
| | | **Total Cash Disbursements** | $ | 654.34 |

Rev. 12/10/2009

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.          **CASE NO:**          14-29666

**Form 2-B**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**
For Period: ___2/28/15___ to ___4/4/15___

**Name:** WF UCC Professional Fee Escrow - 7042

**CASH RECEIPTS DETAIL**          **Account No:** xxxxxx7042
**(attach additional sheets as necessary)**

| Date | Trans No. | Description | Amount |
|------|-----------|-------------|--------|
| NONE |           |             | $      |

**Total Cash Receipts** $ _____

**CASH DISBURSEMENTS DETAIL**

| | | | |
|------|-----------|-------------|--------|
| 3/5/15 | | Pachulski Stang Ziehl & Jones LLP | $ 72,821.78 |
| 3/5/15 | | FTI Consulting | 27,029.68 |
| 3/5/15 | | Ray Quinney & Nebeker | 9,854.70 |

**Total Cash Disbursements** $ 109,706.16

DEBTOR: NAARTJIE CUSTOM KIDS, INC.                                    CASE NO. 14-29666

## Form 2-C
## COMPARATIVE BALANCE SHEET
**For Period Ended:** April 4, 2015

|  |  | Current Month | Petition Date (1) |
|---|---|---:|---:|
| **ASSETS** |  |  |  |
| Current Assets: |  |  |  |
| Cash (from Form 2-B, line 5) |  | $ 1,789,986 | $ 765,865 |
| Store Change Funds / other |  | 393 | 25,600 |
| Accounts Receivable (from Form 2-E) |  | 133,679 | 43,881 |
| Receivable from Officers, Employees, Affiliates |  | 0 | 0 |
| Inventory |  | 0 | 7,969,462 |
| Other Current Assets:(List) | Prepaid Expenses | 687,446 | 420,920 |
|  | Salus Indemnity Reserve | 0 | 0 |
|  | Salus disputed amounts | 0 | 0 |
|  | US Customs payment due from WF | 0 | 0 |
|  | Prepaid Closing Cost | 0 | 264,186 |
|  | Other Current Assets | 186 | 5,041 |
| Total Current Assets |  | $ 2,611,690 | $ 9,494,955 |
| Fixed Assets: |  |  |  |
| Land |  | $ 0 | $ 0 |
| Building |  | 0 | 0 |
| Equipment, Furniture and Fixtures |  | 289,389 | 15,362,608 |
| Total Fixed Assets |  | 289,389 | 15,362,608 |
| Less: Accumulated Depreciation |  | ( 123,889 ) | ( 9,633,764 ) |
| Net Fixed Assets |  | $ 165,499 | $ 5,728,844 |
| Other Assets (List): | Goodwill and Intangible Assets, Net | 0 | 1,332,250 |
|  | Other Long-Term Assets (primarily ZA) | 4,235,586 | 3,842,367 |
| **TOTAL ASSETS** |  | $ 7,012,775 | $ 20,398,416 |
| **LIABILITIES** |  |  |  |
| Post-petition Accounts Payable (from Form 2-E) |  | $ 41,307 | $ 0 |
| Post-petition Accrued Profesional Fees (from Form 2-E) |  | 627,257 | 0 |
| Post-petition Taxes Payable (from Form 2-E) |  | 0 | 0 |
| Post-petition Notes Payable |  | 0 | 0 |
| Other Post-petition Payable(List): Accrued expenses |  | 7,587 | 0 |
|  |  | 0 | 0 |
| Total Post Petition Liabilities |  | $ 676,150 | $ 0 |
| Pre Petition Liabilities: |  |  |  |
| Secured Debt |  | 8,884,900 | 12,372,071 |
| Priority Debt |  | 20 | 0 |
| Unsecured Debt |  | 7,803,859 | 9,041,198 |
| Accrued Expenses Pre-Petition |  | 219,037 | 1,108,031 |
| Total Pre Petition Liabilities |  | $ 16,907,815 | $ 22,521,300 |
| **TOTAL LIABILITIES** |  | $ 17,583,965 | $ 22,521,300 |
| **OWNERS' EQUITY** |  |  |  |
| Owner's/Stockholder's Equity |  | $ 58,771,855 | $ 58,771,855 |
| Retained Earnings - Prepetition |  | (60,894,740) | (60,894,740) |
| Retained Earnings - Post-petition |  | (8,448,306) | 0 |
| **TOTAL OWNERS' EQUITY** |  | $ (10,571,190) | $ (2,122,884) |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** |  | $ 7,012,775 | $ 20,398,416 |

**(1)** Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values
listed on the Debtor's schedules.

**DEBTOR:**    NAARTJIE CUSTOM KIDS, INC.                    **CASE NO:**    14-29666

### Form 2-D
### PROFIT AND LOSS STATEMENT
**For Period**    2/28/15    **to**    4/4/15

|  |  | Current Month |  | Accumulated Total (1) |
|---|---|---|---|---|
| Gross Operating Revenue | $ | 0 | $ | 10,633,144 |
| Less: Discounts, Returns and Allowances | ( | 0  ) | ( | 47,169  ) |
| **Net Operating Revenue** | $ | 0 | $ | 10,585,975 |
| Cost of Goods Sold |  | (638,678) (2) |  | 8,277,239 |
| **Gross Profit** | $ | 638,678 | $ | 2,308,736 |
| Operating Expenses |  |  |  |  |
| Selling, General and Administrative | $ | 43,020 | $ | 3,798,195 |
| Rents and Leases |  | 28,941 |  | 48,499 |
| Depreciation, Depletion and Amortization |  | 3,612 |  | 644,674 |
| Communication Expenses |  | 2,349 |  | 80,078 |
| Marketing & Advertising Expense |  | 0 |  | 86,823 |
| Occupancy Expenses |  | 9,825 |  | 897,967 |
| Other |  | 100,049 |  | 422,218 |
| Total Operating Expenses | $ | 187,796 | $ | 5,978,453 |
| **Operating Income (Loss)** | $ | 450,881 | $ | (3,669,718) |
| Non-Operating Income and Expenses |  |  |  |  |
| Other Non-Operating Expenses | $ | (34,666) | $ | (108,737) |
| Gains (Losses) on Sale of Assets |  | 0 |  | 0 |
| Interest Income |  | 12 |  | 91 |
| Interest Expense |  | 0 |  | (49,660) |
| Other Non-Operating Income |  | 9,588 |  | (2,137,583) |
| Net Non-Operating Income or (Expenses) | $ | (25,066) | $ | (2,295,889) |
| Reorganization Expenses |  |  |  |  |
| Legal and Professional Fees | $ | 130,304 | $ | 1,934,580 |
| Other Reorganization Expense |  | 0 |  | 548,119 |
| Total Reorganization Expenses | $ | 130,304 | $ | 2,482,699 |
| **Net Income (Loss) Before Income Taxes** | $ | 295,511 | $ | (8,448,306) |
| Federal and State Income Tax Expense (Benefit) |  | 0 |  | 0 |
| **NET INCOME (LOSS)** | $ | 295,511 | $ | (8,448,306) |

**(1) Accumulated Totals include all revenue and expenses since the petition date.**

**(2) Negative COGS primarily due to the reversal of intercompany design fee expenses incurred by the Debtor's US entity (and earned by ZA One) that were previously booked throughout the fiscal year ended January 31, 2015.**

*For full professional fee details see attached Exhibit 2E.2*

**DEBTOR:**    NAARTJIE CUSTOM KIDS, INC.                    **CASE NO:**    14-29666

**Form 2-E**
**SUPPORTING SCHEDULES**
**For Period:**    2/28/15    **to**    4/4/15

## POST PETITION TAXES PAYABLE SCHEDULE

| | Beginning Balance (1) | Amount Accrued | Amount Paid | Date Paid | Check Number | Ending Balance |
|---|---|---|---|---|---|---|
| Income Tax Withheld: | | | | | | |
| Federal $ | | | | | | |
| State | | | | | | |
| Local | | | | | | |
| FICA Tax Withheld | *Note: Payroll tax line-item detail not readily available* | | | | | |
| Canadian Pension Plan | *as of 4/4/15 Debtor has fully funded all payroll tax obligations* | | | | | |
| Employer's FICA Tax | | | | | | |
| Employer's CPP | | | | | | |
| Unemployment Tax | | | | | | |
| Federal | | | | | | |
| State | | | | | | |
| State Disability/Unemployment Insurance EE (CA, OR, NJ) | | | | | | |
| TOTAL Payroll tax liab | 0 | | | | | 0 |
| Sales, Use & Excise Taxes (US) | 0 | 0 | 0 | *n.a.* | *n.a.* | 0 |
| Canada Sales Tax | 0 | 0 | 0 | *n.a.* | *n.a.* | 0 |
| Property Taxes | 0 | 0 | 0 | *n.a.* | *n.a.* | 0 |
| Accrued Income Tax: | | | | | | |
| Federal | 0 | 0 | 0 | *n.a.* | *n.a.* | 0 |
| State | 0 | 0 | 0 | *n.a.* | *n.a.* | 0 |
| TOTAL $ | 0 | | | | $ | 0 |

**(1)  For first report, Beginning Balance will be $0; thereafter, Beginning Balance will be Ending Balance from prior report.**

## INSURANCE SCHEDULE

| | Carrier | Amount of Coverage | Expiration Date | Premium Paid Through |
|---|---|---|---|---|
| Workers' Compensation | Travelers | $ 1M/1M/1M | 2/2016 | 2/2016 |
| General Liability | Travelers | $ 1M per Occ. | 8/15/15 | 8/15/15 |
| | | $ 2M Products/Completed Operations Aggregate | | |
| | | $ 10M General Aggregate | | |
| Property (Fire, Theft) | Travelers | $ Scheduled | 8/15/15 | 8/15/15 |
| Vehicle | Travelers | $ 1M CSL | 8/15/15 | 8/15/15 |
| Umbrella/Excess | Travelers | $ 5M per Occ. | 8/15/15 | 8/15/15 |
| | | $ 5M Aggregate | | |
| International Liab Package | Ace | $ 1M per Occ. | 8/15/15 | 8/15/15 |
| | | $ 2M Products/Completed Operations Aggregate | | |
| | | $ 2M General Aggregate | | |
| D&O, EPLI | Ace | $ 5M Aggregate | 8/15/17 | 8/15/17 |

Rev. 12/10/2009

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                    **CASE NO:**   14-29666

## Form 2-E
### SUPPORTING SCHEDULES
For Period:   2/28/15   to   4/4/15

## ACCOUNTS RECEIVABLE AND POST PETITION PAYABLE AGING

| Due | Accounts Receivable | Post Petition Accounts Payable |
|---|---|---|
| Under 30 days | $        133,678.50 | $     41,306.56 |
| 30 to 60 days | 0.00 | 0.00 |
| 61 to 90 days | 0.00 | 0.00 |
| 91 to 120 days | 0.00 | 0.00 |
| Over 120 days | 0.00 | 0.00 |
| **Total Post Petition** | 133,678.50 | |
| **Pre Petition Amounts** | 0.00 | |
| Total Accounts Receivable | $    133,678.50 | |
| Less:  Bad Debt Reserve | 0.00 | |
| **Net Accounts Receivable (to Form 2-C)** | $    133,678.50 | |
| Sales collected due to Great American | | 0.00 |

*SEE ATTACHED EXHIBIT 2-E.1*   **Total Post Petition Accounts Payable**  $     41,306.56

\* Attach a detail listing of accounts receivable and post-petition accounts payable

## SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS

| | Month-end Retainer Balance | Current Month's Accrual | Paid in Current Month | Date of Court Approval | Month-end Balance Due * |
|---|---|---|---|---|---|
| Debtor's Counsel - Dorsey | $    113,217.64 | $   40,495.52 | $   34,590.80 | | $    72,160.18 |
| Debtor's Counsel - Stroock | 0 | 5,000.00 | 0 | | 33,229.52 |
| UCC Counsel - PSZJ | 0 | 37,404.39 | 72,821.78 | | 169,948.62 |
| UCC Counsel - RQN | 0 | 6,172.51 | 9,854.70 | | 22,128.81 |
| UCC Counsel - HLSA | 0 | 0 | 0 | | 5,739.21 |
| Trustee's Counsel | 0 | 0 | 0 | | 0.00 |
| Debtor Fin Advisor / CRO | 0 | 26,461.33 | 33,676.61 | | 153,860.94 |
| UCC Fin. Advisor / FTI | 0 | 14,770.70 | 27,029.68 | | 56,971.70 |
| Ombudsman | 0 | 0 | 17,430.84 | | 0.00 |
| Total | $   113,217.64 | $  130,304.45 | $  195,404.41 | | $   514,038.98 |

\*Balance due to include fees and expenses incurred but not yet paid.

**Memo:**
Carve-Out Escrow balance as of 4/4/15        510,453.76
For additional fee escrow balances, see Form 2-B;
For further professional fee detail see Exhibit 2E.2

## SCHEDULE OF PAYMENTS AND TRANSFERS TO PRINCIPALS/EXECUTIVES**

| Payee Name | Position | Nature of Payment | Amount |
|---|---|---|---|
| Glenn Wood | CEO | wages (gross) | $       15,385 |

note: Naartjie is the Lessor of two automobiles used by CEO, Glenn Wood.
However, all lease payments are made directly by Mr. Wood to BMW financial services and Mr.
Wood is a Guarantor of the lease obligations.
This arrangement was made as a practical solution upon Mr. Wood's relocation from South Africa.

\*\*List payments and transfers of any kind and in any form made to or for the benefit of any proprietor, owner,
partner, shareholder, officer or director.

**DEBTOR:**  NAARTJIE CUSTOM KIDS, INC.                    **CASE NO:**  14-29666

## Form 2-F
## QUARTERLY FEE SUMMARY *
### For the Month Ended:  4/4/15

| Month | Year | Cash Disbursements ** | Quarterly Fee Due | Check No. | Date Paid |
|-------|------|----------------------|-------------------|-----------|-----------|
| January | 2015 | $ 1,190,191.26 | | | |
| February | 2015 | 329,547.19 | | | |
| March | 2015 | 216,213.97 | | | |
| TOTAL 1st Quarter | | $ 1,735,952.42 | $ 6,500.00 | 37086 | 5/13/15 |
| April | | $ 0 | | | |
| May | | 0 | | | |
| June | | 0 | | | |
| TOTAL 2nd Quarter | | $ 0 | $ | | |
| July | | $ 0 | | | |
| August | | 0 | | | |
| September | 2014 | 3,346,650.71 | | | |
| TOTAL 3rd Quarter | | $ 3,346,650.71 | $ 10,408.49 | 36730 | 12/12/14 |
| October | 2014 | $ 8,831,650.14 | | | |
| November | 2014 | 7,191,010.34 | | | |
| December | 2014 | 9,403,918.42 | | | |
| TOTAL 4th Quarter | | $ 25,426,578.90 | $ 20,000.00 | 36963 | 2/11/15 |

### FEE SCHEDULE (as of JANUARY 1, 2008)
*Subject to changes that may occur to 28 U.S.C. §1930(a)(6)*

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|------------------------|-----|------------------------|-----|
| $0 to $14,999.................... | $325 | $1,000,000 to $1,999,999.............. | $6,500 |
| $15,000 to $74,999........... | $650 | $2,000,000 to $2,999,999.............. | $9,750 |
| $75,000 to $149,999......... | $975 | $3,000,000 to $4,999,999.............. | $10,400 |
| $150,000 to $224,999....... | $1,625 | $5,000,000 to $14,999,999 ....... | $13,000 |
| $225,000 to $299,999....... | $1,950 | $15,000,000 to $29,999,999.... | $20,000 |
| $300,000 to $999,999....... | $4,875 | $30,000,000 or more | $30,000 |

\*   This summary is to reflect the current calendar year's information cumulative to the end of the reporting period

\*\*  Should agree with line 3, Form 2-B.  Disbursements are net of transfers to other debtor in possession bank accounts

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*
*In addition, unpaid fees are considered a debt owed to the United States and will be assessed interest under 31 U.S.C. §3717*

Rev. 12/10/2009

**DEBTOR:** <u>NAARTJIE CUSTOM KIDS, INC.</u>          **CASE NO:** <u>14-29666</u>

**Form 2-G**
# NARRATIVE
**For Period Ending** <u>April 4, 2015</u>

**Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred subsequent to the report date.**

---

During the fiscal period ended April 4, 2015, the Debtor was no longer operating any U.S. retail locations. Remaining corporate staff were focused on claims reconciliation, tax returns, reporting requirements, and managing the operations of its South African entity (ZA One) to ensure that all conditions to the sale agreement with Truworths Limited were satisfied.

The large negative COGS for the period ended April 4, 2015 was primarily due to the reversal of intercompany design fee expenses incurred by the Debtor's US entity (and earned by ZA One) that were previously booked throughout the fiscal year ended January 31, 2015.

On March 26, 2015, an Order was entered establishing April 20, 2015 as the Administrative Claims Bar Date.

On April 10, 2015, Naartjie received the initial $500,000.00 in proceeds due upon closing of ZA One and intellectual property sale transaction with Truworths Limited.

On May 1, 2015, an Order was entered approving the Debtor's entry into a lease rejection agreement and license agreement with the landlord of the Debtor's corporate headquarters in Salt Lake City, Utah.  Under the terms of the rejection agreement and license agreement Naartjie is granted license to use a portion of the office space through June 30, 2015, and may use space to house its computer server through August 31, 2015.  Per the agreement, the landlord returned the $17,451.20 Naartjie had paid for April rent.

On May 6, 2015, an Order was entered approving a settlement agreement reached with Synclaire Brands, Inc. whereby Synclaire's administrative claim will be allowed at the reduced total amount of $100,000.00.

On May 6, 2015, and Order was entered granting the Debtors Second Motion for an Extension of Exclusivity Period for Filing a Chapter 11 Plan and Solicit Acceptances.  The exclusive filing period was extended through June 9, 2015, and the exclusive solicitation period was extended through August 10, 2015.

On May 6, 2015, Naartjie received (at the Debtors main US bank account) an additional $946,754.04 in proceeds from the Truworths sale transaction.  The remainder of the total $2.7m purchase price (less a holdback to fund deregistration expenses and potential claims) is expected to be repatriated to the Debtor's main US bank account during the week ending May 23, 2015.

---

Rev. 12/10/2009

**DEBTOR:** NAARTJIE CUSTOM KIDS, INC.                                                                **CASE NO:** 14-29666

**EXHIBIT 2E.1**

| Accounts Receivable Schedule | 4/4/15 |
|---|---|
| American Express held deposit | 31,476.21 |
| TSYS held deposit | 13,813.84 |
| UPS deposit | 82,734.70 |
| Other | 5,653.75 |
| Total Accounts Receivable | 133,678.50 |
| Less: Bad Debt Reserve | - |
| Net Accounts Receibable  (to Form 2-C) | 133,678.50 |

**Naartjie Custom Kids, Inc.**

*Post-Petition Professional Fees (US$)*

**CASE NO:** 14-29666

*as of 4/4/15*

| | Petition Date to 11/30/14 | December 2014 | January 2015 | February 2015 | March 2015 | TOTAL Accrued | less: Total Payments | less: Retnr Appld | TOTAL Balance | less: Retainer Bal | NET Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **UCC** | | | | | | | | | | | |
| Legal - PSZJ | 213,903 | 89,041 | 51,937 | 23,502 | 37,404 | 415,788 | (245,839) | - | 169,949 | - | 169,949 |
| Legal - RQN (Local) | 36,598 | 5,731 | 6,551 | 6,312 | 6,173 | 61,365 | (39,236) | - | 22,129 | - | 22,129 |
| Legal - HLSA (Local) | - | 21,890 | 1,254 | - | - | 23,144 | (17,404) | - | 5,739 | - | 5,739 |
| Financial Advisor - FTI | 169,395 | 32,906 | 4,020 | - | 14,771 | 221,091 | (164,120) | - | 56,972 | - | 56,972 |
| Total | 419,896 | 149,567 | 63,762 | 29,815 | 58,348 | 721,388 | (466,599) | - | 254,788 | - | 254,788 |
| **Debtor** | | | | | | | | | | | |
| Legal - Dorsey | 432,142 | 79,170 | 42,840 | 37,794 | 40,496 | 632,442 | (447,064) | - | 185,378 | (113,218) | 72,160 |
| Legal - Stroock | 144,231 | - | - | - | 5,000 | 149,231 | (98,255) | (17,747) | 33,230 | - | 33,230 |
| CRO / Financial Advisor | 336,564 | 55,360 | 41,364 | 48,931 | 26,461 | 508,680 | (260,228) | (94,591) | 153,861 | - | 153,861 |
| Ombudsman | - | 17,431 | - | - | - | 17,431 | (17,431) | - | - | - | - |
| Total | 912,936 | 151,961 | 84,204 | 86,726 | 71,957 | 1,307,783 | (822,977) | (112,338) | 372,468 | (113,218) | 259,251 |
| **TOTAL** | 1,332,833 | 301,527 | 147,966 | 116,540 | 130,304 | 2,029,171 | (1,289,576) | (112,338) | 627,257 | (113,218) | **514,039** |

Nature Custom Kids, Inc
Bank Reconciliation

| Acct# : | 999-1005-00 | | |
|---|---|---|---|
| Account Name: | Wells Fargo Main Account | | |
| Company | USA | | |
| Period: | Period 02/15 (03/01/2015 - 04/04/2015) | Year: | 2015 |

| CURRENT BANK STATEMENT BALANCE | | | GENERAL LEDGER BALANCE | 999-1005-00 |
|---|---|---|---|---|
| | | Bk as of 03/31/2015 | | GL as of 04.04.2015 |
| | | | Book Balance | 1,267,771.54 |
| Wells Fargo | | | | |
| 3204 | Master Deposit Acct 204 | 60,702.92 | | |
| 8413 | Concentration Acct (Main) 413 | 1,211,625.88 | | |
| | Stagecoach | | Bank Rec Adjustments | - |
| | Wells Fargo 204 Items thru 03/31/2015 | (479.72) | | |
| | Wells Fargo 413 Items thru 03/31/2015 | - | | |
| | | - | | |
| | Wells Fargo Deposits in transit thru 04/04/2015 | - | | |
| | Wells Fargo Outstanding Checks 04/04/2015 | (6,547.32) | Disbursements and other credits | - |
| | Total Wells Fargo | 1,265,301.76 | | |
| BOA | | | | |
| 2757 | Cash Concentration-757 | - | | |
| 0003 | Deposits-003 | - | | |
| | Items taken in of statement as of 03.31.2015 | - | | |
| | BOA Deposits in transit thru 03.31.2015 | - | | |
| | Total BOA | - | | |
| US Bank | | | | |
| 6939 | Main Account - 939 | 1,241.65 | | |
| 0782 | Store Deposit - 782 | - | | |
| | Items taken in of statement as of 03.31.2015 | - | | |
| | US Bank Deposits in transit thru 03.31.2015 | - | | |
| | Total US Bank | 1,241.65 | | |
| BB&T | | | | |
| 5415 | Main Account - 415 | 1,228.13 | | |
| | Items taken in of statement as of 03.31.2015 | - | | |
| | BB&T Deposits in transit thru 03.31.2015 | - | | |
| | Toatla BB&T | 1,228.13 | | |
| JP Morgan | Main Account -511 | - | | |
| | Items taken in of statement as of 03.31.2015 | - | | |
| | JP Morgan Deposits in transit thru 03.31.2015 | - | | |
| | | - | | |
| Zions Bank | Main Account  - 293 | - | | |
| 8293 | Items taken in of statement as of 03.31.2015 | - | | |
| | Zions Bank Deposits in transit thru 03.31.2015 | - | | |
| *Statement currently unavaliable. No activity in account | | | | |
| MB Financial | Main Account - | - | | |
| | Items taken in of statement as of 03.31.2015 | - | | |
| | MB Financial Bank Deposits in transit thru 03.31.2015 | - | | |
| | | - | | |
| ENDING CASH BALANCE | | 1,267,771.54 | ENDING BOOK BALANCE | 1,267,771.54 |
| | | | Adj. Between Periods | - |
| | | | ENDING GL BALANCE | - |

| Prepared by | Stephen Ensign | |
|---|---|---|
| Date | 04.17.2015 | |
| Batch | | For Manager Approval |

| | |
|---|---|
| For Secondary Approval | Controller Approval |

# WellsOne® Account



Account number:     **8413**  ■  March 1, 2015 - March 31, 2015  ■  Page 1 of 3

NAARTJIE CUSTOM KIDS, INC                    W0
CONCENTRATION ACCOUNT
DEBTOR IN POSSESSION
CH11 CASE 14-29666 (UT)
3676 W CALIFORNIA AVE STE D100
SALT LAKE CITY UT 84104-6516

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS**  (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:*  wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 8413 | $1,068,843.65 | $271,521.61 | -$128,739.38 | $1,211,625.88 |

## Credits

### Deposits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
|  | 03/04 | 854.58 | Deposit |
|  | 03/16 | 1,196.67 | Deposit |
|  | 03/17 | 2,982.16 | Deposit |
|  | 03/23 | 2,903.66 | Deposit |
|  | 03/24 | 9,175.10 | Deposit |
|  | 03/31 | 66,388.41 | Deposit |
|  |  | **$83,500.58** | **Total deposits** |

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
|  | 03/05 | 150.90 | Clutch Oper Hist Rtn 150305 xxxxx3551 Naartjie Custom Kids I |
|  | 03/30 | 187,870.13 | WT Fed#01410 Santander Bank, N. /Org=Salus Capital Partners LLC Srf# 150330144924H200 Trn#150330130048 Rfb# Salus Capital |
|  |  | **$188,021.03** | **Total electronic deposits/bank credits** |
|  |  | **$271,521.61** | **Total credits** |

Account number:    **8413**    ■    March 1, 2015 - March 31, 2015    ■    Page 2 of 4



## Debits

**Electronic debits/bank debits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/04 | 150.90 | Clutch Oper Epay xxxxx3551 Naartjie Custom Kids I |
| | 03/05 | 4,128.92 | WT Fed#04077 Bank of America, N /Ftr/Bnf=Naartjie Custom Kids Inc Srf# IN15030508154782 Trn#150305080390 Rfb# 000000416 |
| | 03/05 | 879.27 | Sage Software Collection Naartjie CO. |
| | 03/10 | 11,636.54 | WT Fed#05425 Deutsche Bank Trus /Ftr/Bnf=ADP Srf# IN15031009501584 Trn#150310115937 Rfb# 000000418 |
| | 03/10 | 6,103.84 | WT Fed#05413 Deutsche Bank Trus /Ftr/Bnf=ADP Srf# IN15031009531121 Trn#150310115914 Rfb# 000000419 |
| | 03/11 | 2,309.25 | Client Analysis Srvc Chrg 150310 Svc Chge 0215 000004124218413 |
| | 03/18 | 510.04 | WT Fed#00163 Deutsche Bank Trus /Ftr/Bnf=ADP Srf# IN15031810504992 Trn#150318098715 Rfb# 000000420 |
| | 03/24 | 11,636.52 | WT Fed#01664 Deutsche Bank Trus /Ftr/Bnf=ADP Srf# IN15032407314864 Trn#150324044918 Rfb# 000000421 |
| | 03/24 | 5,530.25 | WT Fed#01657 Deutsche Bank Trus /Ftr/Bnf=ADP Srf# IN15032407333274 Trn#150324044895 Rfb# 000000422 |
| | 03/27 | 17,430.84 | WT Fed#07384 Rbs Citizens Bank /Ftr/Bnf=Blank Rome LLP Srf# IN15032707323096 Trn#150327058100 Rfb# 000000423 |
| | | **$60,316.37** | **Total electronic debits/bank debits** |

**Checks paid**

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 36915 | 1,267.67 | 03/04 | 37000 | 5,826.69 | 03/09 | 37014 | 67.47 | 03/23 |
| 36978 * | 107.82 | 03/02 | 37001 | 1,702.14 | 03/10 | 37015 | 659.44 | 03/23 |
| 36979 | 109.44 | 03/02 | 37002 | 220.63 | 03/12 | 37016 | 734.89 | 03/20 |
| 36988 * | 2,593.18 | 03/02 | 37003 | 92.30 | 03/11 | 37017 | 1,455.30 | 03/19 |
| 36989 | 29.45 | 03/02 | 37004 | 304.50 | 03/13 | 37018 | 390.00 | 03/19 |
| 36990 | 12.50 | 03/02 | 37005 | 33.76 | 03/16 | 37019 | 417.08 | 03/31 |
| 36991 | 17,451.20 | 03/02 | 37006 | 44.60 | 03/16 | 37020 | 1,036.41 | 03/19 |
| 36992 | 275.00 | 03/03 | 37007 | 5,321.00 | 03/17 | 37022 * | 322.91 | 03/26 |
| 36993 | 1,034.93 | 03/02 | 37008 | 754.46 | 03/16 | 37023 | 426.32 | 03/30 |
| 36994 | 85.97 | 03/02 | 37009 | 212.02 | 03/16 | 37024 | 50.67 | 03/27 |
| 36995 | 173.88 | 03/09 | 37010 | 35.00 | 03/16 | 37025 | 17,451.20 | 03/30 |
| 36996 | 113.59 | 03/09 | 37011 | 1,260.49 | 03/13 | 37026 | 52.53 | 03/30 |
| 36997 | 95.00 | 03/03 | 37012 | 420.20 | 03/16 | 37027 | 804.90 | 03/30 |
| 36998 | 891.61 | 03/04 | 37013 | 17.10 | 03/19 | 236986 * | 179.97 | 03/02 |
| 36999 | 3,887.79 | 03/09 | | | | | | |
| | **$68,423.01** | | **Total checks paid** | | | | | |

*  Gap in check sequence.

|  | **$128,739.38** | **Total debits** |
|---|---|---|

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 02/28 | 1,068,843.65 | 03/03 | 1,046,869.19 | 03/05 | 1,040,556.30 |
| 03/02 | 1,047,239.19 | 03/04 | 1,045,413.59 | 03/09 | 1,030,554.35 |

Account number:      **8413**   ■  March 1, 2015 - March 31, 2015   ■  Page 18 of 42

***Daily ledger balance summary***   *(continued)*

| Date | Balance | Date | Balance | Date | Balance |
|------|--------:|------|--------:|------|--------:|
| 03/10 | 1,011,111.83 | 03/17 | 1,004,282.45 | 03/24 | 994,323.79 |
| 03/11 | 1,008,710.28 | 03/18 | 1,003,772.41 | 03/26 | 994,000.88 |
| 03/12 | 1,008,489.65 | 03/19 | 1,000,873.60 | 03/27 | 976,519.37 |
| 03/13 | 1,006,924.66 | 03/20 | 1,000,138.71 | 03/30 | 1,145,654.55 |
| 03/16 | 1,006,621.29 | 03/23 | 1,002,315.46 | 03/31 | 1,211,625.88 |

**Average daily ledger balance**      **$1,023,806.42**

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# WellsOne® Account

Account number:   **3204**   ■   March 1, 2015 - March 31, 2015   ■   Page 1 of 2

**WELLS FARGO**

NAARTJIE CUSTOM KIDS, INC                                                    W0
MASTER ACCOUNT
DEBTOR IN POSSESSION
CH11 CASE 14-29666 (UT)
3676 W CALIFORNIA AVE STE D100
SALT LAKE CITY UT 84104-6516

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS**  (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:  wellsfargo.com*

*Write:*  Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 3204 | $61,247.90 | $0.00 | -$544.98 | $60,702.92 |

## Debits
### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/02 | 245.44 | Tsys Fees SEP 150301 84870007015564 Naartjie 25 Dan Fr 0000000025 Naartjie Store Sub Acct 000004945551190 |
| | 03/02 | 63.00 | Tsys Fees SEP 150301 84870007015360 Naartjie 030 Web Fr 0000000030 Web Sales Sub Acct 000004945583409 |
| | 03/02 | 38.39 | Tsys Pymt Proc 150227 84870007015658 Naartjie 035 Mym Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 03/02 | 20.61 | Tsys Fees SEP 150301 84870007015658 Naartjie 035 Mym Fr 0000000035 Naartjie Custom Kids, Inc Montgomery MA Sub Acct 000004948905161 |
| | 03/02 | 20.29 | Tsys Fees SEP 150301 84870007015849 Naartjie 054 Sas Fr 0000000054 The Streets at Southpoint Sub Acct 000004945583524 |
| | 03/02 | 7.95 | American Express Collection 150302 1350926093 Naartjie 59 1350926093 Fr 0000000006 Naartjie Custom Kids #6 Roseville Sub Acct 000004948801758 |
| | 03/02 | 3.12 | Tsys Fees SEP 150301 84870007015616 Naartjie 031 NAT Fr 0000000031 Natick Collection Sub Acct 000004945583417 |
| | 03/02 | 2.20 | Tsys Fees SEP 150301 84870007015878 Naartjie 057 Npm Fr 0000000057 Naartjie Custom Kids Sub Acct 000004948811310 |
| | 03/02 | 1.62 | Tsys Fees SEP 150301 84870007015852 Naartjie 055 Frc Fr 0000000055 Friendly Center Sub Acct 000004945583532 |
| | 03/02 | 0.23 | Tsys Fees SEP 150301 84870007015881 Naartjie 058 Cpm Fr 0000000058 Naartjie Custom Kids Sub Acct 000004948811328 |
| | 03/02 | 0.05 | Tsys Fees SEP 150301 84870007015823 Naartjie 052 Moa Fr 0000000052 Mall of America Sub Acct 000004945583250 |
| | 03/03 | 20.00 | Authnet Gateway Billing 37304425 Naartjie UT Store Depo Fr 0000000030 Web Sales Sub Acct 000004945583409 |

Account number:    **3204**    ◾    March 1, 2015 - March 31, 2015    ◾    Page 2 of 4



**Electronic debits/bank debits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/05 | 66.31 | Tsys Pymt Proc 150304 84870007015506 Naartjie 018 Is Fr 0000000018 Irvine Spectrum Center Sub Acct 000004945583433 |
| | 03/10 | 5.00 | ACH Direct Inc. ACH Fees 150309 4065134 Naartjie Custom Kids, Fr 0000000061 Naartjie Custom Kids Inc Sub Acct 000004940050115 |
| | 03/10 | 5.00 | ACH Direct Inc. ACH Fees 150309 4066160 Naartjie Custom Kids, Fr 0000000062 Naartjie Custom Kids Inc Sub Acct 000004940050123 |
| | 03/20 | 45.77 | Tsys Pymt Proc 150319 84870007015564 Naartjie 25 Dan Fr 0000000025 Naartjie Store Sub Acct 000004945551190 |
| | | **$544.98** | **Total electronic debits/bank debits** |
| | | **$544.98** | **Total debits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 02/28 | 61,247.90 | 03/03 | 60,825.00 | 03/10 | 60,748.69 |
| 03/02 | 60,845.00 | 03/05 | 60,758.69 | 03/20 | 60,702.92 |
| | **Average daily ledger balance** | **$60,756.71** | | | |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



*Business Banking*



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**



AF    0   318 256 766 017208 #@01 AT 0.406

NAARTJIE CUSTOM KIDS, INC
NEW CASH CONCENTRATION
DEBTOR IN POSSESSION CASE# 14-29666
3676 W CALIFORNIA AVE STE D100
SALT LAKE CITY, UT  84104-6516

Customer service: 1.888.852.5000

bankofamerica.com

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Please see the Account Changes section of your statement for details regarding important changes to your account.

# Your Full Analysis Business Checking

for March 1, 2015 to March 31, 2015    Account number:    2757

**NAARTJIE CUSTOM KIDS, INC    NEW CASH CONCENTRATION**

## Account summary

| | | |
|---|---|---|
| Beginning balance on March 1, 2015 | -$4,128.92 | # of deposits/credits: 1 |
| Deposits and other credits | 4,128.92 | # of withdrawals/debits: 0 |
| Withdrawals and other debits | -0.00 | # of days in cycle: 31 |
| Checks | -0.00 | Average ledger balance: -$532.76 |
| Service fees | -0.00 | |
| **Ending balance on March 31, 2015** | **$0.00** | |



  <span style="color:red">**Your checking account**</span>

**NAARTJIE CUSTOM KIDS, INC  |  Account #        2757  |  March 1, 2015 to March 31, 2015**

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 03/05/15 | WIRE TYPE:WIRE IN DATE: 150305 TIME:1304 ET TRN:2015030500250404 SEQ:2015030500080390/024077 ORIG:NAARTJIE CUSTOM KIDS, INC ID:000004124218413 SND BK:WELLS FARGO BANK, NA ID:121000248 PMT DET:0 00000416 | | 903703050250404 | 4,128.92 |

| Total deposits and other credits | $4,128.92 |
|----------------------------------|-----------|

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) |
|------|-------------|------|------------|
| 03/01 | -4,128.92 | 03/05 | 0.00 |

To help you BALANCE YOUR CHECKING ACCOUNT,  print a copy of the "How to Balance Your Bank of America Merrill Lynch Account" page by visiting CashPro® University at cashproonline.bankofamerica.com.



## Account Changes

At Bank of America, we're committed to keeping you up-to-date on any changes that may impact your banking accounts.

If your deposit account with us contains the proceeds of municipal securities or municipal escrow investments, as defined in the Dodd-Frank Wall Street Reform and Consumer Protection Act, please contact your bank representative, or we will assume that your deposit account contains no such proceeds.



*Business Banking*



P.O. Box 15284
Wilmington, DE 19850


AF      0   318 189 059 018073 #@01 AT 0.406

NAARTJIE CUSTOM KIDS, INC
STORE DEPOSIT ACCOUNT
DEBTOR-IN-POSSESSION CASE# 14-29666
3676 W CALIFORNIA AVE STE D100
SALT LAKE CITY, UT  84104-6516

**Customer service information**

))) Customer service: 1.888.852.5000

bankofamerica.com

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Please see the Account Changes section of your statement for details regarding important changes to your account.

# Your Full Analysis Business Checking

for March 1, 2015 to March 31, 2015                    Account number:       0003

**NAARTJIE CUSTOM KIDS, INC       STORE DEPOSIT ACCOUNT       DEBTOR-IN-POSSESSION CASE# 14-29666**

## Account summary

| | | |
|---|---|---|
| Beginning balance on March 1, 2015 | $0.00 | # of deposits/credits: 0 |
| Deposits and other credits | 0.00 | # of withdrawals/debits: 0 |
| Withdrawals and other debits | -0.00 | # of days in cycle: 31 |
| Checks | -0.00 | Average ledger balance: $0.00 |
| Service fees | -0.00 | |
| **Ending balance on March 31, 2015** | **$0.00** | |

 To help you BALANCE YOUR CHECKING ACCOUNT,  print a copy of the "How to Balance Your Bank of America Merrill Lynch Account"
page by visiting CashPro® University at cashproonline.bankofamerica.com.



**Account Changes**
At Bank of America, we're committed to keeping you up-to-date on any changes that may impact your banking accounts.

If your deposit account with us contains the proceeds of municipal securities or municipal escrow investments, as defined in the Dodd-Frank Wall Street Reform and Consumer Protection Act, please contact your bank representative, or we will assume that your deposit account contains no such proceeds.



P.O. Box 1800
Saint Paul, Minnesota 55101-0800

3947      TRN                                    Y      ST01

**Business Statement**

Account Number:
6939

Statement Period:
Mar 2, 2015
through
Mar 31, 2015

Page 1 of 1

000170452 1 AT 0.406 106481984241154 P
NAARTJIE CUSTOM KIDS INC
3676 W CALIFORNIA AVE STE D100
SALT LAKE CTY UT  84104-6516

☎ _____ *To Contact U.S. Bank*

*Commercial Customer
Service:*                                          *1-866-853-2446*

*Telecommunications Device
for the Deaf:*                                     *1-800-685-5065*

*Internet:*                                            *usbank.com*

---

## ANALYZED CHECKING                                    *Member FDIC*

U.S. Bank National Association                **Account Number      6939**

### Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Mar 2 |  | $ | 1,622.57 |
| Other Withdrawals | 1 |  | 380.92 - |
| **Ending Balance on Mar 31, 2015** |  | **$** | **1,241.65** |

### Other Withdrawals

| Date | Description of Transaction |  | Ref Number |  | Amount |
|---|---|---|---|---|---|
| Mar 13 | ZBA Transfer | To Account 153195060782 | 1300000721 | $ | 380.92 - |
|  |  | **Total Other Withdrawals** |  | **$** | **380.92 -** |

### Balance Summary

| Date | Ending Balance |
|---|---|
| Mar 13 | 1,241.65 |

Balances only appear for days reflecting change.



**Business Statement**

Account Number:
0782

Statement Period:
Mar 2, 2015
through
Mar 31, 2015

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

3947          TRN                              Y          ST01

Page 1 of 1



000170441  1 AT  0.406  106481984241143 P
NAARTJIE CUSTOM KIDS INC
3676 W CALIFORNIA AVE STE D100
SALT LAKE CTY UT  84104-6516

☎                                    *To Contact U.S. Bank*

*Commercial Customer
Service:*                                    1-866-853-2446

*Telecommunications Device
for the Deaf:*                               1-800-685-5065
*Internet:*                                  usbank.com

## ANALYZED CHECKING                                    *Member FDIC*

U.S. Bank National Association                    Account Number          0782

### Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Mar 2 |  | $ | 0.00 |
| Other Deposits | 1 |  | 380.92 |
| Other Withdrawals | 1 |  | 380.92- |
| **Ending Balance on Mar 31, 2015** |  | **$** | **0.00** |

### Other Deposits

| Date | Description of Transaction |  | Ref Number |  | Amount |
|---|---|---|---|---|---|
| Mar 13 | ZBA Credit | From Account 153195056939 | 1300000082 | $ | 380.92 |
|  |  | Total Other Deposits |  | $ | **380.92** |

### Other Withdrawals

| Date | Description of Transaction |  | Ref Number |  | Amount |
|---|---|---|---|---|---|
| Mar 13 | Analysis Service Charge |  | 1300000000 | $ | 380.92- |
|  |  | Total Other Withdrawals |  | $ | **380.92-** |

### Balance Summary

| Date | Ending Balance |
|---|---|
| Mar 13 | 0.00 |

Balances only appear for days reflecting change.

# CHASE 

JPMorgan Chase Bank, N.A.
Utah Market
P O Box 659754
San Antonio, TX 78265 - 9754

February 28, 2015 through March 31, 2015

**Account Number:**     7511

| Customer Service Information |
|---|

If you have any questions about your
statement, please contact your
Customer Service Professional.



00000004 WBS 602 251 09115 NNNNNNNNNNN 1 000000000 80 0000

NAARTJIE CUSTOM KIDS INC
3676 CALIFORNIA AVE STE D
SALT LAKE CITY UT 84104-6516

## Commercial Checking

## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $1,196.67 | |
| Deposits and Credits | 0 | $0.00 | |
| Withdrawals and Debits | 1 | $1,196.67 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$0.00** | |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 03/13 | Withdrawal | $1,196.67 |
| **Total** | | **$1,196.67** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 03/13 | $0.00 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to
the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account
(including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or
availability of the first statement on which the error or charge appears.



STATEMENT

YNNN

MDG2005 0015801  1 MB  0435 09231S


NAARTJIE CUSTOM KIDS INC
STORE #61
3676 W CALIFORNIA AVE STE D100
SALT LAKE CITY UT 84104-6516



Save a tree.

Switch to E-statements and E-Notices.
Get started at **ibankmb.com**

Page Number 1 of 1                                    **Statement Period: 03/01/15 - 03/31/15**

## Account Information

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | xxxxxx2216 | 0.00 |

## Account Summary

| | |
|---|---|
| Beginning Balance: | 2,282.48 |
| Deposits: | 0.00 |
| ACH Credits: | 0.00 |
| Wire Credits: | 0.00 |
| Sweep/Internal Transfer Credits: | 0.00 |
| Miscellaneous Credits: | 0.00 |
| Checks: | 0.00 |
| ACH Debits: | 0.00 |
| Wire Debits: | 0.00 |
| Sweep/Internal Transfer Debits: | 0.00 |
| Miscellaneous Debits: | 2,282.48 |
| Ending Balance: | 0.00 |

## Account Activity

| Date | Reference # | Description | Amount | Balance |
|---|---|---|---|---|
| 03/13 | 0000987 | CLOSE PER CUSTOMER REQUEST | -2,282.48 | 0.00 |
| Ending Balance | | | | 0.00 |

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 03/13 | 0.00 | | | | |



Please direct inquiries to your banker or contact the Telephone Banking Center at 1.888.i bank mb (1.888.422.6562).
www.mbfinancial.com
Member FDIC                                                    Equal Housing Lender



YNNN    01  01    015801 029808 P

# Cash Management

## Bank Account Reconciliation Register - Summary

Bank Account:     Wells Payroll Check
Account No:            8421
Statement Date:    4/4/2015

### Cleared

| | |
|---|---:|
| Starting Statement Balance | 5,012.06 |
| Cleared Debits | 0.00 |
| Cleared Credits | -265.27 |
| Subtotal | 4,746.79 |
| Ending Statement Total | 4,746.79 |
| Variance | 0.00 |

### Outstanding

| | |
|---|---:|
| Ending Statement Balance | 4,746.79 |
| Outstanding Debits | 0.00 |
| Outstanding Credits | -672.95 |
| Ending Total | 4,073.84 |
| Book Balance | 4,073.84 |
| Variance | 0.00 |

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:   Wells Payroll Check
Account No:            8421
Statement Date:   4/4/2015

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Withdrawal | 0000005384 | 12/24/2014 | Ck 5384 Final Wages 103292 | | 265.27 |
| | Withdrawal | 0000006002 | 9/26/2014 | GJB 09/26/2014 Ckdate File 104903 | | 158.25 |
| | Withdrawal | 0000006119 | 12/5/2014 | GJB 12/05/14 Ckdate File 105089 | | 174.54 |
| | Withdrawal | 0000005437 | 12/26/2014 | Ck 5437 Final Wages 103550 | | 29.73 |
| | Withdrawal | 0000006184 | 12/31/2014 | GJB 12/31/14 Ckdate File 104918 | | 294.42 |
| | Withdrawal | 0000005475 | 1/16/2015 | Ck 5475 Wages 103707 | | 16.01 |

**Report Totals**                                                         938.22

# WellsOne® Account



Account number:   **8421**   ■   March 1, 2015 - March 31, 2015   ■   Page 1 of 1

NAARTJIE CUSTOM KIDS, INC
PAYROLL ACCOUNT
3676 W CALIFORNIA AVE STE D100
SALT LAKE CITY UT 84104-6516

### Questions?

Call your Customer Service Officer or Client Services
**1-800-AT WELLS**  (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:*  wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

## Account summary

### *WellsOne® Account*

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 8421 | $5,012.06 | $0.00 | -$265.27 | $4,746.79 |

## Debits

### Checks paid

| Number | Amount | Date | |
|---|---|---|---|
| 5384 | 265.27 | 03/24 | |
| | **$265.27** | | **Total checks paid** |
| | **$265.27** | | **Total debits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance |
|---|---|---|---|
| 02/28 | 5,012.06 | 03/24 | 4,746.79 |
| | **Average daily ledger balance** | **$4,943.60** | |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Cash Management

## Bank Account Reconciliation Register - Summary

Bank Account:     Canada US$ Checking Account
Account No:            8400
Statement Date:   3/28/2015

### Cleared

| | |
|---|---:|
| Starting Statement Balance | 9,247.31 |
| Cleared Debits | 82.19 |
| Cleared Credits | -7,793.63 |
| Subtotal | 1,535.87 |
| Ending Statement Total | 1,535.87 |
| Variance | 0.00 |

### Outstanding

| | |
|---|---:|
| Ending Statement Balance | 1,535.87 |
| Outstanding Debits | 0.00 |
| Outstanding Credits | -374.29 |
| Ending Total | 1,161.58 |
| Book Balance | 1,161.58 |
| Variance | 0.00 |

*Sort Criteria*
*Selection Criteria*
*Options*
        Register = Yes
        Output = Screen
        Post = No
        Confirm Before Posting = Yes
        Format = Detail
        Show Outstanding Bank Transactions = Yes

        W
*User ID*
    petrow

*Report File:*
    cmzjd001.rpt

**025 - Canada**

# Cash Management
## Bank Account Reconciliation Register - Detail

Bank Account:     Canada US$ Checking Account
Account No:        8400
Statement Date:   3/28/2015

| Cleared | Tran Type | Number | Tran Date | Description | Debit Natural | Debit Home | Credit Natural | Credit Home |
|---|---|---|---|---|---|---|---|---|
| X | Check | 000001088 | 2/20/2015 | Canada Revenue Agency | 0.00 | 0.00 | 6,837.77 | 6,837.77 |
| X | Check | 000001089 | 2/20/2015 | Revenu Quebec | 0.00 | 0.00 | 490.22 | 490.22 |
| X | Check | 000001090 | 2/20/2015 | Primus | 0.00 | 0.00 | 21.21 | 21.21 |
| X | Misc. Bank Debi | 000000040 | 3/9/2015 | Fix trans date | 82.19 | 82.19 | 0.00 | 0.00 |
| X | Misc. Bank Cred | 000000055 | 1/31/2015 | Fix trans date | | 0.00 | 82.19 | 82.19 |
| X | Bank Charge | 000000049 | 3/11/2015 | Bank Charges P02.2015 | | 0.00 | 362.24 | 362.24 |
| | Check | 000000000 | 3/9/2015 | Soxnet, Inc. | | 0.00 | 0.00 | 0.00 |
| | Check | 000001094 | 3/9/2015 | Bell Canada | | 0.00 | 82.19 | 82.19 |
| | Check | 000001095 | 3/9/2015 | Bell Canada Customer Payment Center | | 0.00 | 142.10 | 142.10 |
| | Check | 000001096 | 3/11/2015 | Bell Canada Customer Payment Center | | 0.00 | 150.00 | 150.00 |

025 - Canada

# Cash Management
## Bank Account Reconciliation Register - Detail

Bank Account:     Canada US$ Checking Account
Account No:       8400
Statement Date:   3/28/2015

| Cleared Tran Type Number Tran Date Description | Debit | | Credit | |
|---|---|---|---|---|
| | Natural | Home | Natural | Home |

**Options**

_Sort Criteria_
_Selection Criteria_

_Options_
    Register = Yes
    Output = Screen
    Post = No
    Confirm Before Posting = Yes
    Format = Detail
    Show Outstanding Bank Transactions = Yes

_User ID_
    petrow
    W

_Report File:_
    cmzjd004.rpt

### Report Totals

| | Natural | Home | Natural | Home |
|---|---|---|---|---|
| | 82.19 | 82.19 | 8,167.92 | 8,167.92 |

Run Date:       5/13/2015       10:10:52 AM
Business Date:  5/13/2015

# WellsOne® Account

**WELLS FARGO**

Account number:    **8400**    ■ March 1, 2015 - March 31, 2015    ■ Page 1 of 1

NAARTJIE CUSTOM KIDS, INC
NAARTJIE CANADA USD CHECKING
3676 W CALIFORNIA AVE STE D100
SALT LAKE CITY UT 84104-6516

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 8400 | $9,247.31 | $0.00 | -$7,711.44 | $1,535.87 |

## Debits

**Electronic debits/bank debits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/11 | 200.00 | Client Analysis Srvc Chrg 150310 Svc Chge 0215 000004946308400 |
| | 03/11 | 162.24 | Client Analysis Srvc Chrg 150310 Svc Chge 0215 000004946308400 |
| | | $362.24 | Total electronic debits/bank debits |

**Checks paid**

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 1088 | 6,837.77 | 03/04 | 1089 | 490.22 | 03/05 | 1090 | 21.21 | 03/19 |
| | $7,349.20 | | Total checks paid | | | | | |
| | $7,711.44 | | Total debits | | | | | |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 02/28 | 9,247.31 | 03/05 | 1,919.32 | 03/19 | 1,535.87 |
| 03/04 | 2,409.54 | 03/11 | 1,557.08 | | |
| **Average daily ledger balance** | | **$2,390.01** | | | |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Commercial Money Market Account



| Account number: | **6119** ■ March 1, 2015 - March 31, 2015 ■ Page 1 of 1 |
|---|---|

NAARTJIE CUSTOM KIDS, INC
CANADA COLLATERAL ACCOUNT
2369 W ORTON CIR
SALT LAKE CITY UT 84119-7679

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

## Account summary

### *Commercial Money Market Account*

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 6119 | $74,190.54 | $6.30 | $0.00 | $74,196.84 |

### Interest summary

| | |
|---|---|
| Annual percentage yield earned this period | 0.10% |
| Interest earned during this period | $6.30 |
| Year to date interest and bonuses paid | $18.29 |
| Total interest and bonuses earned in 2014 | $113.50 |

## Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/31 | 6.30 | Interest Payment |
| | | **$6.30** | **Total electronic deposits/bank credits** |
| | | **$6.30** | **Total credits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance |
|---|---|---|---|
| 02/28 | 74,190.54 | 03/31 | 74,196.84 |
| | **Average daily ledger balance** | **$74,190.74** | |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# WellsOne® Account

**WELLS FARGO**

Account number:   **1714**  ■  March 1, 2015 - March 31, 2015  ■  Page 1 of 1

NAARTJIE
DEBTOR IN POSSESSION
CH11 CASE 14-29666 (UT)
AUCTION ESCROW
3676 W CALIFORNIA AVE STE D100
SALT LAKE CITY UT 84104-6516

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS**  (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:*  wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 1714 | $40,000.00 | $0.00 | $0.00 | $40,000.00 |

### Daily ledger balance summary

| Date | Balance |
|---|---|
| 02/28 | 40,000.00 |
| **Average daily ledger balance** | **$40,000.00** |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# WellsOne® Account

**WELLS FARGO**

Account number:      **1730**  ■  March 1, 2015 - March 31, 2015  ■  Page 1 of 1

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS**  (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:*  wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

NAARTJIE
DEBTOR IN POSSESSION
CH11 CASE 14-29666 (UT)
UTILITIES DEPOSIT ESCROW
3676 W CALIFORNIA AVE STE D100
SALT LAKE CITY UT 84104-6516

---

## Account summary

### *WellsOne® Account*

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 1730 | $40,000.00 | $0.00 | $0.00 | $40,000.00 |

---

### Daily ledger balance summary

| Date | Balance |
|---|---|
| 02/28 | 40,000.00 |
| **Average daily ledger balance** | **$40,000.00** |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# WellsOne® Account



Account number:      **7042**  ■  March 1, 2015 - March 31, 2015  ■  Page 1 of 1

**Questions?**

Call your Customer Service Officer or Client Services

**1-800-AT WELLS**  (1-800-289-3557)

5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:*  wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

NAARTJIE CUSTOM KIDS, INC
UCC ESCROW ACOUNT
DEBTOR IN POSSESSION
CH11 CASE 14-29666 (UT)
3676 W CALIFORNIA AVE STE D100
SALT LAKE CITY UT 84104-6516

---

# Account summary

## WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 7042 | $437,488.28 | $0.00 | -$109,706.16 | $327,782.12 |

---

# Debits

**Electronic debits/bank debits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/05 | 72,821.78 | WT Fed#03847 Mufg Union Bank, N /Ftr/Bnf=Pachulski Stang Ziehl & Jones LLP Srf# IN15030507590259 Trn#150305079833 Rfb# 000000414 |
| | 03/05 | 27,029.68 | WT Fed#04001 Bank of America, N /Ftr/Bnf=Fti Consulting, Inc Srf# IN15030507592980 Trn#150305080202 Rfb# 000000415 |
| | 03/05 | 9,854.70 | WT Seq121805 Ray Quinney & Nebeker P /Bnf=Ray Quinney & Nebeker Trust Accoun Srf# IN15030512583705 Trn#150305121805 Rfb# 000000417 |
| | | **$109,706.16** | **Total electronic debits/bank debits** |
| | | **$109,706.16** | **Total debits** |

---

# Daily ledger balance summary

| Date | Balance | Date | Balance |
|---|---|---|---|
| 02/28 | 437,488.28 | 03/05 | 327,782.12 |
| | **Average daily ledger balance** | **$341,937.75** | |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# WellsOne® Account

**WELLS FARGO**

Account number:      **7067**  ■  March 1, 2015 - March 31, 2015  ■  Page 1 of 1

NAARTJIE CUSTOM KIDS, INC
CH7 TRUSTEE EXCROW ACCT
DEBTOR IN POSSESSION
CH11 CASE 14-29666 (UT)
3676 W CALIFORNIA AVE STE D100
SALT LAKE CITY UT 84104-6516

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS**  (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:* wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
| --- | --- | --- | --- | --- |
| 7067 | $25,000.00 | $0.00 | $0.00 | $25,000.00 |

## Daily ledger balance summary

| Date | Balance |
| --- | --- |
| 02/28 | 25,000.00 |
| **Average daily ledger balance** | **$25,000.00** |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# WellsOne® Account



Account number:    **7059**  ■  March 1, 2015 - March 31, 2015  ■  Page 1 of 1

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS**  (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:*  wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

NAARTJIE CUSTOM KIDS, INC
UST EXCROW ACCOUNT
DEBTOR IN POSSESSION
CH11 CASE 14-29666 (UT)
3676 W CALIFORNIA AVE STE D100
SALT LAKE CITY UT 84104-6516

---

## Account summary

### *WellsOne® Account*

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 7059 | $10,000.00 | $0.00 | $0.00 | $10,000.00 |

---

### Daily ledger balance summary

| Date | Balance |
|---|---|
| 02/28 | 10,000.00 |
| **Average daily ledger balance** | **$10,000.00** |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.